IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
BROWNSVILLE DIVISION

| | | |
|---|---|---|
| STATE OF TEXAS, *et al.*, | § | |
| | § | |
| Plaintiffs, | § | |
| | § | |
| v. | § | Case No. 1:18-CV-68 |
| | § | |
| UNITED STATES OF AMERICA, *et al.*, | § | |
| | § | |
| Defendants, | § | |
| | § | |
| and | § | |
| | § | |
| KARLA PEREZ, MARIA ROCHA, | § | |
| JOSE MAGAÑA-SALGADO, | § | |
| NANCI J. PALACIOS GODINEZ, | § | |
| ELLY MARISOL ESTRADA, KARINA | § | |
| RUIZ DE DIAZ, CARLOS AGUILAR | § | |
| GONZALEZ, KARLA LOPEZ, LUIS A. | § | |
| RAFAEL, DARWIN VELASQUEZ, | § | |
| JIN PARK, OSCAR ALVAREZ, | § | |
| NANCY ADOSSI, DENISE ROMERO, | § | |
| PRATISHTHA KHANNA, JUNG WOO | § | |
| KIM, ANGEL SILVA, MOSES KAMAU | § | |
| CHEGE, HYO-WON JEON, ELIZABETH | § | |
| DIAZ, MARIA DIAZ, and BLANCA | § | |
| GONZALEZ, | § | |
| | § | |
| Proposed Defendant- | § | |
| Intervenors. | § | |

**APPENDIX A: DECLARATIONS**

Pursuant to the Court's Civil Procedures, rule 7(b), the Proposed Defendant-Intervenors

Karla Perez, Maria Rocha, Jose Magaña-Salgado, Nanci J. Palacios Godinez, Elly Marisol

Estrada, Karina Ruiz De Diaz, Carlos Aguilar Gonzalez, Karla Lopez, Luis A. Rafael, Darwin

Velasquez, Jin Park, Oscar Alvarez, Nancy Adossi, Denise Romero, Pratishtha Khanna, Jung

Woo Kim, Angel Silva, Moses Kamau Chege, Hyo-Won Jeon, Elizabeth Diaz, Maria Diaz, and

Blanca Gonzalez hereby provide the Court with a summary of declarations and copies of the following declarations cited in support of the Proposed Defendant-Intervenors' Motion for Leave to Intervene and Proposed Defendant-Intervenors' Memorandum of Law in Support of Their Motion for Leave to Intervene.

| NO. | DECLARATION |
|-----|-------------|
| 1. | Summary of Declaration Testimony by Proposed Defendant Intervenors |
| 2. | Declaration of Defendant Intervenor Movant Karla Perez |
| 3. | Declaration of Defendant Intervenor Movant Maria Rocha |
| 4. | Declaration of Defendant Intervenor Movant Jose Magaña-Salgado |
| 5. | Declaration of Defendant Intervenor Movant Nanci J. Palacios Godinez |
| 6. | Declaration of Defendant Intervenor Movant Elly Marisol Estrada |
| 7. | Declaration of Defendant Intervenor Movant Karina Ruiz de Diaz |
| 8. | Declaration of Defendant Intervenor Movant Carlos Aguilar Gonzalez |
| 9. | Declaration of Defendant Intervenor Movant Karla Lopez |
| 10. | Declaration of Defendant Intervenor Movant Luis A. Rafael |
| 11. | Declaration of Defendant Intervenor Movant Darwin Velasquez |
| 12. | Declaration of Defendant Intervenor Movant Jin Park |
| 13. | Declaration of Defendant Intervenor Movant Oscar Alvarez |
| 14. | Declaration of Defendant Intervenor Movant Nancy Adossi |
| 15. | Declaration of Defendant Intervenor Movant Denise Romero |

| 16. | Declaration of Defendant Intervenor Movant Pratishtha Khanna |
|-----|--------------------------------------------------------------|
| 17. | Declaration of Defendant Intervenor Movant Jung Woo Kim |
| 18. | Declaration of Defendant Intervenor Movant Angel Silva |
| 19. | Declaration of Defendant Intervenor Movant Moses Kamau Chege |
| 20. | Declaration of Defendant Intervenor Movant Hyo-Won Jeon |
| 21. | Declaration of Defendant Intervenor Movant Elizabeth Diaz |
| 22. | Declaration of Defendant Intervenor Movant Maria Diaz |
| 23. | Declaration of Defendant Intervenor Movant Blanca Gonzalez |

Dated: May 8, 2018

Respectfully submitted,

**MEXICAN AMERICAN LEGAL
DEFENSE AND EDUCATIONAL FUND**
By:  */s/ Nina Perales*
Nina Perales (Tex. Bar No. 24005046);
(SD of Tex. Bar No. 21127)
Attorney-in-Charge
Celina Moreno (Tex. Bar No. 24074754)
(SD of Tex. Bar No. 2867694)
Jack Salmon (Tex. Bar No. 24068914)
(SD of Texas Bar No. 1130532)
Alejandra Ávila (Tex. Bar No. 24089252)
(SD of Tex. Bar No. 2677912)
110 Broadway, Suite 300
San Antonio, Texas 78205
Phone:  (210) 224-5476
Facsimile:  (210) 224-5382
Email: nperales@maldef.org

**GARCÍA & GARCÍA,
ATTORNEYS AT LAW P.L.L.C.**
Carlos Moctezuma García
(Tex. Bar No. 24065265)
(SD of Tex. Bar No. 1081768)

P.O. Box 4545
McAllen, TX 78502
Phone: (956) 630-3889
Facsimile: (956) 630-3899
Email: cgarcia@garciagarcialaw.com

Attorneys for Proposed Defendant
Intervenors

## <u>CERTIFICATE OF SERVICE</u>

I, the undersigned, hereby certify that, on the eighth day of May, 2018, I electronically filed the above and foregoing document using the CM/ECF system, which automatically sends notice and a copy of the filing to all counsel of record.

/s/ *Nina Perales*
Nina Perales

# APPENDIX A

# TAB 1

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**BROWNSVILLE DIVISION**

| | | |
|---|---|---|
| STATE OF TEXAS, *et al.*, | § | |
| | § | |
| Plaintiffs, | § | |
| | § | |
| v. | § | Case No. 1:18-CV-68 |
| | § | |
| UNITED STATES OF AMERICA, *et al.*, | § | |
| | § | |
| Defendants, | § | |
| | § | |
| and | § | |
| | § | |
| KARLA PEREZ, MARIA ROCHA, | § | |
| JOSE MAGAÑA-SALGADO, | § | |
| NANCI J. PALACIOS GODINEZ, | § | |
| ELLY MARISOL ESTRADA, KARINA | § | |
| RUIZ DE DIAZ, CARLOS AGUILAR | § | |
| GONZALEZ, KARLA LOPEZ, LUIS A. | § | |
| RAFAEL, DARWIN VELASQUEZ, | § | |
| JIN PARK, OSCAR ALVAREZ, | § | |
| NANCY ADOSSI, DENISE ROMERO, | § | |
| PRATISHTHA KHANNA, JUNG WOO | § | |
| KIM, ANGEL SILVA, MOSES KAMAU | § | |
| CHEGE, HYO-WON JEON, ELIZABETH | § | |
| DIAZ, MARIA DIAZ, and BLANCA | § | |
| GONZALEZ, | § | |
| | § | |
| Proposed Defendant- | § | |
| Intervenors. | § | |

## <u>SUMMARY OF DECLARATION TESTIMONY BY PROPOSED DEFENDANT-INTERVENORS</u>

Karla Perez lives in Houston, Texas, and is a DACA recipient.  (Declaration of Karla Quetzalli Perez ¶¶ 1, 8).  She was born in Mexico and came with her parents to the United States when she was two years old.  (*Id.* ¶ 2)  Ms. Perez graduated from Pasadena Memorial High School in Pasadena, Texas, where she was a member of the National Honor Society and captain of the varsity soccer team.  (*Id.* ¶ 3)  Ms. Perez graduated magna cum laude from the University of Houston, where she received a Bachelor's degree in Business Administration.  (*Id.* ¶ 4)  Ms. Perez is 25 years old and a third-year law student at the University of Houston Law Center.  (*Id.* ¶ 5)  As a law student, Ms. Perez has assisted attorneys at several non-profit organizations to

provide legal services to crime victims, DACA recipients, and immigrants who have survived gender-based violence. (*Id.* ¶ 6) She is a board member of United We Dream, the largest immigrant youth-led network in the United States. (*Id.* ¶ 7) Ms. Perez has served as the statewide coordinator of United We Dream legislative campaigns advocating for improved living conditions for immigrants in Texas. (*Id.*) Ms. Perez earned the Texas Center for Public Policy Priorities' 2015 Future of Texas Award, and *The Dallas Morning News* named her a 2015 Texan of the Year Finalist. (*Id.*)

Maria Rocha lives in San Antonio, Texas, and is a DACA recipient. (Declaration of Maria Rocha ¶¶ 1, 9). She was born in Mexico and came to the United States when she was three years old. (*Id.* ¶ 2) Ms. Rocha is now 30 years old and currently pursuing a master's degree through the Urban School Leader Collaborative program at the University of Texas at San Antonio (UTSA). (*Id.* ¶ 3) Ms. Rocha also works as a teacher in San Antonio teaching third grade students. (*Id.* ¶ 4) She worked as a teacher through the Teach for America program from 2015 to 2017, and is an active member of her community. (*Id.* ¶ 5) In 2011, she began volunteering with the Cesar Chavez Legacy and Educational Foundation to organize food drives and community events. (*Id.* ¶ 6) Ms. Rocha coaches soccer and basketball to lower elementary schoolchildren. (*Id.* ¶ 7) Ms. Rocha received an award from the elementary school at which she works for exemplifying the school's commitment to students. (*Id.* ¶ 8)

Jose Magaña-Salgado lives in Washington, D.C., and is a DACA recipient. (Declaration of Jose Magaña-Salgado ¶¶ 1, 7). He was born in Mexico and was brought by his parents to the United States in 1989 when he was two years old. (*Id.* ¶ 2) Mr. Magaña-Salgado graduated high school from St. Paul's Preparatory Academy in Phoenix, Arizona and was valedictorian of his high school class. (*Id.* ¶ 3) Mr. Magaña-Salgado earned his bachelor's degree from Arizona State University and his law degree from Baylor School of Law. (*Id.* ¶ 4) During law school, Mr. Magaña-Salgado assisted attorneys and non-profit organizations in providing legal services to crime victims, trafficking survivors, Temporary Protected Status (TPS) recipients, and immigrants seeking asylum and fleeing persecution. (*Id.*) Additionally, Mr. Magaña-Salgado co-founded the Dream Bar Association, a professional bar association led by and for undocumented immigrants. (*Id.* ¶ 6) Mr. Magaña-Salgado is now 31 years old and a small business owner. (*Id.* ¶¶ 4, 5) He provides consulting services to local, state, and national immigration non-profit organizations. (*Id.* ¶ 5) Previously, Mr. Magaña-Salgado worked as the Managing Policy Attorney at the Immigrant Legal Resource Center. (*Id.* ¶ 5) In that role, he developed education materials for attorneys and community members, advocated in Congress for comprehensive immigration reform, and appeared on national and local media to discuss immigration issues. (*Id.*)

Nanci J. Palacios Godinez lives in Seffner, Florida and is a DACA recipient. (Declaration of Nanci J. Palacios Godinez ¶¶ 1, 8). She was born in Mexico and came to the United States when she was six years old. (*Id.* ¶ 2) Ms. Palacios graduated in the top 10 percent of her class at Durant High School in Plant City, Florida, where she was a member of the National Honor Society and served as the president of the Spanish Honor Society. (*Id.* ¶ 3) Ms. Palacios holds an Associate's degree in Health Science from Hillsborough Community College. (*Id.* ¶ 4) While she was a student at Hillsborough Community College, she co-founded United We Dream-Tampa Bay and volunteered and served on the Steering Committee of the Florida

Immigrant Youth Network, a statewide coalition of organizations focused on immigrant rights. (*Id.*) Ms. Palacios is now 29 years old and attends University of South Florida in Tampa, Florida, where she is pursuing her bachelor's degree in Political Science with a minor in Anthropology. (*Id.* ¶ 5) Ms. Palacios works as a Congregation Organizer for the non-profit Faith in Florida and is an active member of her church. (*Id.* ¶¶ 6, 7)

Elly Marisol Estrada Cruz lives in Atlanta, Georgia and is a DACA recipient. (Declaration of Nanci J. Palacios Godinez ¶¶ 1, 7). She was born in Mexico and came to the United States with her family in 1999 when she was five years old. (*Id.* ¶ 2) She graduated from Sol C. Johnson High School in Savannah, Georgia in 2013. (*Id.* ¶ 3) Ms. Estrada excelled in high school and graduated in the top 10 percent of her class. (*Id.*) Ms. Estrada is 24 and a 2016 magna cum laude graduate of Armstrong State University, where she double majored in Political Science and Government and Spanish. (*Id.* ¶ 4) While in college, Ms. Estrada was a member of the Savannah Undocumented Youth Alliance, a student-run organization that advocates for access to higher education for undocumented students. (*Id.*) After college, Ms. Estrada worked as the deputy chief of staff for a state representative in Georgia. (*Id.* ¶ 5) She currently works as a legal assistant at an immigration law firm in the Atlanta area. (*Id.* ¶ 6)

Karina Ruiz De Diaz lives in Phoenix, Arizona, and is a DACA recipient. (Declaration of Karina Ruiz De Diaz ¶¶ 1, 9). Mrs. Ruiz De Diaz was born in Mexico City and came with her parents to the United States when she was 15 years old. (*Id.* ¶ 2) Mrs. Ruiz De Diaz graduated from Sunnyslope High School in Phoenix. (*Id.* ¶ 3) In high school, Mrs. Ruiz De Diaz was a member of the National Honor Society, the Spanish Honor Society, and the Air Force JROTC. (*Id.*) Mrs. Ruiz De Diaz earned a scholarship from the Sunburst Foundation to attend college. (*Id.* ¶ 4) She attended Arizona State University, from which she earned a Bachelor of Science in Biochemistry in 2015. (*Id.*) Mrs. Ruiz De Diaz is currently 33 years old and works as the Executive Director of the Arizona Dream Act Coalition, an immigrant youth-led organization focused on higher education and immigrant rights. (*Id.* ¶ 5) Mrs. Ruiz De Diaz is a licensed real estate agent and the mother of three United States citizen children. (*Id.* ¶¶ 6, 7) She is an active member of her church, a parent volunteer and President of the Mountain View Elementary School Parent Teacher Organization (PTO), where two of her children attend school, and a volunteer at HonorHealth John C. Lincoln Medical Center. (*Id.* ¶ 8) She is also a volunteer at One Arizona Table, an organization that promotes civic engagement among Latino and immigrant communities. (*Id.*)

Carlos Aguilar Gonzalez lives in Cambridge, Massachusetts and is a DACA recipient. (Declaration of Carlos Aguilar Gonzalez ¶¶ 1, 7). He was born in Mexico and was brought by his mother to the United States when he was fourteen years old. (*Id.* ¶ 2) Mr. Aguilar is now 27 years old and currently pursuing a Ph.D. in Education at the Harvard University Graduate School of Education. (*Id.* ¶ 4) Mr. Aguilar graduated from Tivy High School and earned his bachelor's degree in psychology from Schreiner University, then his master's degree in sociology from the University of Texas at San Antonio (UTSA). (*Id.* ¶ 3) During this time, Mr. Aguilar volunteered as the coordinator of Immigrant Youth Leadership at UTSA. (*Id.* ¶ 6) He also worked as a legal assistant at an immigration law firm in San Antonio. (*Id.* ¶ 5) Mr. Aguilar has also volunteered as a recurring guest speaker at family literacy programs discussing the importance of education with Latino parents, as an instructor of

English as a Second Language, as a presenter for non-profit citizenship and DACA workshops and as a data entry assistant for a non-profit organization that provides legal aid to unaccompanied child migrants. (*Id.* ¶ 6)

Karla Lopez lives in Mableton, Georgia and is a DACA recipient. (Declaration of Karla Lopez ¶¶ 1, 6). She was born in Mexico and was brought by her mother to the United States when she was eight years old. (*Id.* ¶ 2) Ms. Lopez graduated from Pebblebrook High School in Mableton, Georgia, where she participated in cheerleading and played the cello. (*Id.* ¶ 3) She graduated in the top 10 percent of her class with a 3.9 grade point average on a scale of 4.0. (*Id.*) She was a recipient of the Atlanta Journal Constitution Senior of the Year Scholarship for Pebblebrook High School and the Hispanic Scholarship Fund Scholarship. (*Id.*) Ms. Lopez is 23 and is pursuing her bachelor's degree in biology at Perimeter College in Atlanta, Georgia. (*Id.* ¶ 4) She is an active participant in her college community and has served as a student senator and secretary in her college's student government. (*Id.*) In addition to working toward her bachelor's degree, Ms. Lopez works full-time at a combination of two jobs. (*Id.* ¶ 5) Ms. Lopez is also active in her community and volunteers at a number of community organizations, including Hosea Feed the Hungry and the American Red Cross. (*Id.* ¶ 6)

Luis A. Rafael lives in Chicago, Illinois and is a DACA recipient. (Declaration of Luis A. Rafael ¶¶ 1, 7). He was born in Mexico and came to the United States with his mother when he was three years old. (*Id.* ¶ 2) Mr. Rafael graduated from Morton East High School and is currently a full-time student attending Northeastern University's STEM Pathway Initiative to teach robotics in low-income communities. (*Id.* ¶¶ 3, 4) Mr. Rafael has worked as a campaign manager for Chicago-area elections in a paid and volunteer capacity. (*Id.* ¶ 5) Mr. Rafael has also worked in a coffee shop. (*Id.*) Mr. Rafael is 23 years old and currently volunteers his time with various Chicago-based organizations, including New Generation of Leadership, a group of Latinos organizing to seek social justice in the suburb of Cicero, and Increase the Peace, a youth-led initiative to decrease gun violence in the Chicago neighborhood of Englewood. (*Id.* ¶¶ 4, 6)

Darwin Velasquez lives in Colma, California and is a DACA recipient. (Declaration of Darwin Velasquez ¶¶ 1, 7). He was born in El Salvador and came to the United States in 2007 when he was 12 years old. (*Id.* ¶ 2) Mr. Velasquez graduated from George Washington High School where he completed advanced placement coursework, was named Mock-Trial All-Star by the Bar Association of San Francisco, was a representative to the San Francisco Public Schools Student Advisory Council, and was named graduation speaker for College Track Bay Area. (*Id.* ¶ 3) Mr. Velasquez is 23 years old and in 2017 earned a bachelor's degree from University of San Francisco in International Studies and Global Politics with a minor in European Studies. (*Id.* ¶ 4) Mr. Velasquez currently works as the National Dream Coordinator for College Track, a national college access program, where he counsels over 250 Dreamers. (*Id.* ¶ 5) Mr. Velasquez previously served as Outreach Ambassador to Educators for Fair Consideration where he advocated for higher education for undocumented youth. (*Id.* ¶ 6) Mr. Velasquez also volunteered with the San Francisco Recreation and Park Department where he ran programs for disabled youth and seniors, and volunteered at a summer camp for the visually impaired. (*Id.*) In 2013 the San Francisco Youth Commission awarded Mr. Velasquez the Youth of the Year

4

Award for his leadership and strong civic engagement for positive change in his community. (*Id.*)

Jin Park lives in Cambridge, Massachusetts, and is a DACA recipient. (Declaration of Jin Park ¶¶ 1, 14). He was born in South Korea and was brought by his parents to the United States when he was seven years old. (*Id.* ¶ 2) Mr. Park is now 22 years old and an undergraduate student at Harvard College studying molecular and cellular biology with a minor in government and plans to apply to medical school after he graduates college. (*Id.* ¶ 3, 4) He is currently employed at a university cancer research institute in Cambridge, Massachusetts. (*Id.* ¶ 5) Mr. Park previously worked at the New York City Mayor's Office, where he helped implement a care coordination program for undocumented immigrants in the City. (*Id.* ¶ 6) He served as the director of naturalization assistance programs at Harvard, which provides services to low-income immigrants, primarily from Boston's Chinatown. (*Id.* ¶ 7) Mr. Park incorporated his own 501(c)(3) organization ("HigherDreams, Inc."), which provides training and direct services to undocumented high school students in Boston. (*Id.* ¶ 8) HigherDreams has recently partnered with Boston Public Schools to provide trainings to guidance counselors in the district regarding the unique challenges that undocumented students face. (*Id.* ¶ 9) For his work with HigherDreams, the White House selected Mr. Park as a "Champion of Change" for college opportunity in November 2016. (*Id.* ¶ 10) He was also named a White House Asian-American and Pacific Islander Initiative Spokesperson during President Obama's tenure. (*Id.* ¶ 11) At Harvard, Mr. Park is the recipient of the Harvard Presidential Public Service fellowship and was named a John Harvard Scholar. (*Id.* ¶ 12) Mr. Park was also selected as the 2018 Harvard Orator, one of two student speakers to address the Class of 2018 on Class Day. (*Id.* ¶ 13)

Oscar Alvarez lives in Los Angeles, California, and is a DACA recipient. (Declaration of Oscar Alvarez ¶¶ 1, 6). He was born in Mexico and was brought by his parents to the United States in 1997 when he was two years old. (*Id.* ¶ 2) Mr. Alvarez graduated from Ánimo Ralph Bunche Charter High School in Los Angeles. (*Id.* ¶ 3) He was a member of the leadership committee of the National Honor Society at his high school and he volunteered with A Place Called Home, a non-profit organization that provides educational programming for youth of color in Los Angeles. (*Id.*) Mr. Alvarez is now 23 years old and currently pursuing a Bachelor's degree in American Studies with a focus in Public Policy and Education at the University of California, Berkeley. (*Id.* ¶ 4) Mr. Alvarez was a 2016 Fellow with the Public Policy and International Affairs (PPIA) Program at the Goldman School of Public Policy; the PPIA Program promotes the inclusion of students from underserved communities in the public sector and helps prepare those students for graduate level programs and careers in public service. (*Id.*) Mr. Alvarez previously co-led a student group, *Casa Sin Fronteras*, that helps connect undocumented students to housing or assistance while in school and raises awareness about undocumented students and homelessness. (*Id.*) Mr. Alvarez previously interned in Congress through the Congressional Hispanic Caucus Institute, where he worked with Congresswoman Linda Sanchez. (*Id.* ¶ 5)

Dr. Nancy Adossi lives in Houston, Texas and is a DACA recipient. (Declaration of Nancy Adossi ¶¶ 1, 9). She was born in Lomé, Togo and was brought to the United States by her parents when she was nine years old. (*Id.* ¶ 2) Dr. Adossi graduated from the magnet program at George W. Carver High School in the top 10 percent of her class. (*Id.* ¶ 3) She received a

bachelor's degree in Political Science and International Relations from the University of Houston, where she graduated as the valedictorian and was keynote speaker for her class. (*Id.* ¶ 4)  Dr. Adossi earned a master's degree in Public Administration from the University of Houston, which awarded her the 2013 Master's in Public Administration Alumni Award. (*Id.* ¶ 5)  She also holds a Doctorate of Education in Health Sciences Technology from the University of Houston. (*Id.* ¶ 6)  She was the youngest graduate of that program. (*Id.*)  Dr. Adossi is 28 years old and currently works as a sixth grade teacher in the social studies program at Paul Revere Middle School. (*Id.* ¶ 7)  She also works as a research consultant with Lift a Village and the UndocuBlack Network and has previously worked as a research consultant with the Black Alliance for Just Immigration. (*Id.* ¶ 8)

Denise Romero lives in New York City, New York, and is a DACA recipient. (Declaration of Denise Guadalupe Romero Gonzalez ¶¶ 1, 7).  She was born in Mexico and came to the United States in 2001 when she was nine years old. (*Id.* ¶ 2)  Ms. Romero graduated from Long Island City High School, where she participated in Global Kids, a nonprofit educational organization and leadership program that sparked her interest in advocacy and grassroots organizing. (*Id.* ¶ 3)  She is 26 years old and currently pursuing a Bachelor's degree in Journalism from Lehman College at The City University of New York. (*Id.* ¶ 4)  Ms. Romero works as a paralegal and organizer at Mobilization for Justice, a nonprofit organization that provides free legal assistance to low-income tenants in New York. (*Id.* ¶ 5)  Ms. Romero also volunteers with the New York State Youth Leadership Council, the first undocumented youth-led organization in New York, where she has served as a speaker for the organization. (*Id.* ¶ 6)

Pratishtha Khanna lives in Burtonsville, Maryland and is a DACA recipient. (Declaration of Pratishtha Khanna ¶¶ 1, 8).  She was born in India and came to the United States in 2002 when she was 10 years old. (*Id.* ¶ 2)  Ms. Khanna graduated from Reservoir High School where she served as student government treasurer and vice president, and served as president of the Oprah's Ambassadors Program, a student organization that helped raise funds and resources for rural West African schools. (*Id.* ¶ 3)  Ms. Khanna is 26 years old and earned a bachelor's degree in biological sciences from University of Maryland Baltimore County in 2014. (*Id.* ¶¶ 4, 5)  In August 2018 she will begin studies at Western University of Health Sciences, Graduate College of Biomedical Sciences to pursue a master's degree in Biomedical Sciences. (*Id.* ¶ 4)  Ms. Khanna currently works full-time at a hospital in Baltimore, Maryland as a Clinical Technician in a Medical Intensive Care Unit and previously worked part-time at the University of Maryland Baltimore Washington Medical Center as an Emergency Department Scribe. (*Id.* ¶ 6)  Ms. Khanna participates in Pre-Health Dreamers, a community of undocumented students pursuing careers in health. (*Id.* ¶ 7)

Jung Woo Kim lives in Los Angeles, California and is a DACA recipient. (Declaration of Jung Woo Kim ¶¶ 1, 8).  Mr. Kim came to the United States from South Korea when he was 15 years old. (*Id.* ¶ 2)  He graduated from Buena Park High School. (*Id.* ¶ 3)  Mr. Kim, now 33 years old, holds a Bachelor's degree *cum laude* in Kinesiology from California State University-Fullerton. (*Id.* ¶ 4)  Mr. Kim works as a Membership Development Manager at the Korean Resource Center in Los Angeles and also works as the National Campaign Director at the National Korean American Service & Education Consortium, a national grassroots organization

focused on social, economic and racial justice.  (*Id.* ¶¶ 5, 6)  Mr. Kim is also a licensed real estate agent in California.  (*Id.* ¶ 7)

Angel Silva lives in Silver Spring, Maryland and is a DACA recipient.  (Declaration of Angel Silva ¶¶ 1, 7).  He was born in Mexico and was brought by his parents to the United States as a one year old in 1993.  (*Id.* ¶ 2)  Mr. Silva graduated from John H. Francis Polytechnic High School in Sun Valley, California.  (*Id.* ¶ 3)  He participated in his high school's academic decathlon and served as editor-in-chief of the school newspaper.  (*Id.* ¶ 3)  Mr. Silva is 25 years old and earned a bachelor's degree in Journalism with a minor in Political Science from California State University, Northridge.  (*Id.* ¶ 4)  Mr. Silva previously attended Glendale Community College in Glendale, California, where he was a managing editor of the college newspaper.  (*Id.*)  While in college, Mr. Silva helped develop the DREAM Center, a resource center to help undocumented students access in-state tuition, connect with other undocumented students, and learn about services available to the undocumented student body.  (*Id.*)  Mr. Silva also volunteered with the California Dream Network, a group of undocumented students and allies that advocates for greater education access for undocumented students and civic engagement in immigrant communities.  (*Id.*)  Mr. Silva interned through the Congressional Hispanic Caucus Institute and worked with Congresswoman Linda Sanchez.  (*Id.*)  Mr. Silva currently works at the Congressional Hispanic Caucus Institute in Washington, D.C. as the Scholarship and Administration Specialist.  (*Id.* ¶ 5)  In that role, he manages the Scholar Intern Programs which provide students with scholarships and paid internships at community-based health organizations.  (*Id.*)  Mr. Silva volunteers with the Gilchrist Immigrant Resource Center in Montgomery County, Maryland, where he works to create a new program for immigrants to gain skills and resources to enter the workforce or start their own businesses.  (*Id.* ¶ 6)

Moses Kamau Chege lives in Spokane, Washington and is a DACA recipient.  (Declaration of Moses Kamau Chege ¶¶ 1, 8).  He was born in Kenya and was brought by his mother to the United States when he was six years old.  (*Id.* ¶ 2)  Mr. Chege graduated from Stadium High School in Tacoma, where he participated in varsity cross country and track and field and was a cadet commander of the Navy JROTC.  (*Id.* ¶ 3)  In high school, Mr. Chege participated in the Running Start program at Tacoma Community College and received his associate's degree a few months after his high school graduation.  (*Id.*)  Mr. Chege is 23 years old and currently pursuing a Bachelor's of Business Administration in Accounting from Whitworth University.  (*Id.* ¶ 4)  He is the recipient of the Act Six Scholarship, a full-tuition scholarship from the Northwest Leadership Foundation.  (*Id.* ¶ 5)  Mr. Chege works as a Cultural Events Coordinator at Whitworth University.  (*Id.* ¶ 6)  He also co-founded and volunteers at Spokane Dream Project, an organization advocating for undocumented students in the Spokane community. (*Id.* ¶ 7)

Hyo-Won Jeon lives in Chicago, Illinois and is a DACA recipient.  (Declaration of Hyo-Won Jeon ¶¶ 1, 8).  She was born in South Korea and came with her parents to the United States when she was three years old.  (*Id.* ¶ 2)  Ms. Jeon graduated from high school in Houston, Texas, where she participated in the National Honor Society and graduated as valedictorian.  (*Id.* ¶ 3)  Ms. Jeon is 23 years old and pursuing a Bachelor of Arts in Social Studies from Harvard University.  (*Id.* ¶ 4)  Ms. Jeon is currently taking a one-year leave of absence from Harvard to work at the National Korean American Service & Education Consortium as an Immigrant Rights Fellow in Chicago.  (*Id.* ¶ 5)  At Harvard, she volunteers as Senior Advisor for the Asian

American Women's Association and is a Leader at the First Year Urban Program, a mentorship program for freshmen students who are interested in public interest careers. (*Id.* ¶ 6) Ms. Jeon was the recipient of the Harvard Foundation Award for Race Relations her sophomore and junior years at the university. (*Id.* ¶ 7)

Elizabeth Diaz lives in McAllen, Texas and is a DACA recipient. (Declaration of Elizabeth Diaz Sanchez ¶¶ 1, 7). Ms. Diaz was born in Mexico and was brought by her parents to the United States when she was six years old. (*Id.* ¶ 2) Ms. Diaz graduated from Juarez-Lincoln High School. (*Id.* ¶ 3) Ms. Diaz is 23 years old and earned an associate's Degree in early education from South Texas College. (*Id.* ¶ 4) While at South Texas College, Ms. Diaz participated in Valley Scholars, a community service organization, and volunteered with Mothers Against Drunk Driving. (*Id.*) Ms. Diaz has a certified nursing assistant certification and physical therapy technician certification from the New Start School. (*Id.* ¶ 5) Ms. Diaz is married and works as a relocation manager for a security company in McAllen, Texas. (*Id.* ¶ 6)

Maria Diaz lives in Mission, Texas and is a DACA recipient. (Declaration of Maria Diaz ¶¶ 1, 6). She was born in Mexico and was brought by her parents to the United States when she was 12 years old. (*Id.* ¶ 2) Ms. Diaz graduated from the South Texas High School for Health Professions. (*Id.* ¶ 3) Ms. Diaz then graduated with her nursing degree from The University of Texas Rio Grande Valley. (*Id.* ¶ 4) Ms. Diaz is 29 years old and works as a nurse at a hospital in Edinburg, Texas. (*Id.* ¶¶ 4, 5)

Blanca Gonzalez lives in Mission, Texas and is a DACA recipient. (Declaration of Blanca Gonzalez ¶¶ 1, 7). She was born in Mexico and was brought by her parents to the United Sates when she was nine years old. (*Id.* ¶ 2) Ms. Gonzalez graduated from Juarez-Lincoln High School in La Joya, Texas where she participated in the student council. (*Id.* ¶ 3) Ms. Gonzalez is 27 years old and earned her Associate's Degree in Criminal Justice and Education from South Texas College, where she participated in the student criminal justice society. (*Id.* ¶ 4) Ms. Gonzalez is married and has a six-year old daughter who is a U.S. citizen. (*Id.* ¶ 6) Ms. Gonzalez currently works as an assistant manager at a restaurant in Palmhurst, Texas. (*Id.* ¶ 5)

# APPENDIX A

# TAB 2

## IN THE UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## BROWNSVILLE DIVISION

| | | |
|---|---|---|
| STATE OF TEXAS, *et al.*, | § | |
| | § | |
| Plaintiffs, | § | |
| | § | |
| v. | § | Case No. 1:18-CV-68 |
| | § | |
| UNITED STATES OF AMERICA, *et al.*, | § | |
| | § | |
| Defendants, | § | |
| | § | |
| and | § | |
| | § | |
| KARLA PEREZ, MARIA ROCHA, | § | |
| JOSE MAGAÑA-SALGADO, | § | |
| NANCI J. PALACIOS GODINEZ, | § | |
| ELLY MARISOL ESTRADA, KARINA | § | |
| RUIZ DE DIAZ, CARLOS AGUILAR | § | |
| GONZALEZ, KARLA LOPEZ, LUIS A. | § | |
| RAFAEL, DARWIN VELASQUEZ, | § | |
| JIN PARK, OSCAR ALVAREZ, | § | |
| NANCY ADOSSI, DENISE ROMERO, | § | |
| PRATISHTHA KHANNA, JUNG WOO | § | |
| KIM, ANGEL SILVA, MOSES KAMAU | § | |
| CHEGE, HYO-WON JEON, ELIZABETH | § | |
| DIAZ, MARIA DIAZ, and BLANCA | § | |
| GONZALEZ, | § | |
| | § | |
| Proposed Defendant- | § | |
| Intervenors. | § | |

## <u>DECLARATION OF KARLA QUETZALLI PEREZ</u>

My name is Karla Quetzalli Perez.  I am over the age of 18 and fully competent to make

this declaration.

1.    I live in Houston, Texas.

2.    I was born in Mexico and came to the United States with my parents in 1995

when I was two years old.

1

3.  I graduated from Pasadena Memorial High School in Pasadena, Texas, where I was a member of the National Honor Society and captain of the varsity soccer team.

4.  I graduated magna cum laude from the University of Houston, where I received a Bachelor of Business Administration in Marketing and a minor in Mexican American Studies.

5.  I am 25 years old and a third-year law student at the University of Houston Law Center.

6.  As a law student, I have worked with several non-profit organizations to provide legal services to crime victims, DACA recipients and immigrants who have survived gender-based violence.

7.  I am a board member of United We Dream (UWD), the largest immigrant youth-led network in the United States.  I have served as the statewide coordinator of UWD legislative campaigns advocating for improved living conditions for immigrants in Texas. In recognition for my community service, I earned the Texas Center for Public Policy Priorities' 2015 Future of Texas Award, and the Dallas Morning News named me a 2015 Texan of the Year Finalist.

8.  I am a recipient of deferred action through the initiative known as Deferred Action for Childhood Arrivals (DACA).  Since initially receiving DACA, I have successfully renewed my deferred action in 2014, 2016 and 2018.

9.  I have lived in the United States for most of my life and I wish to remain in the United States.  Receiving deferred action is critical to my ability to live and work

in the United States and losing deferred action would impose a great hardship on me.

10.     I want to participate in this case in order to defend DACA for myself and others in my situation.

I declare under penalty of perjury pursuant to 28 U.S.C. § 1746 that the foregoing is true and correct.

Executed this _____ day of May, 2018 in _____.

_____
Signature

_____
Printed Name

# APPENDIX A

# TAB 3

**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
BROWNSVILLE DIVISION**

| | | |
|---|---|---|
| STATE OF TEXAS, *et al.*, | § | |
| | § | |
| Plaintiffs, | § | |
| | § | |
| v. | § | Case No. 1:18-CV-68 |
| | § | |
| UNITED STATES OF AMERICA, *et al.*, | § | |
| | § | |
| Defendants, | § | |
| | § | |
| and | § | |
| | § | |
| KARLA PEREZ, MARIA ROCHA, | § | |
| JOSE MAGAÑA-SALGADO, | § | |
| NANCI J. PALACIOS GODINEZ, | § | |
| ELLY MARISOL ESTRADA, KARINA | § | |
| RUIZ DE DIAZ, CARLOS AGUILAR | § | |
| GONZALEZ, KARLA LOPEZ, LUIS A. | § | |
| RAFAEL, DARWIN VELASQUEZ, | § | |
| JIN PARK, OSCAR ALVAREZ, | § | |
| NANCY ADOSSI, DENISE ROMERO, | § | |
| PRATISHTHA KHANNA, JUNG WOO | § | |
| KIM, ANGEL SILVA, MOSES KAMAU | § | |
| CHEGE, HYO-WON JEON, ELIZABETH | § | |
| DIAZ, MARIA DIAZ, and BLANCA | § | |
| GONZALEZ, | § | |
| | § | |
| Proposed Defendant- | § | |
| Intervenors. | § | |

## <u>DECLARATION OF MARIA ROCHA</u>

My name is Maria Rocha.  I am over the age of 18 and fully competent to make this

declaration.

1.      I live in San Antonio, Texas.

2.      I was born in Mexico and came to the United States when I was three years old.

1

3.      I am thirty years old and currently pursuing a master's degree through the Urban School Leader Collaborative program at the University of Texas at San Antonio.

4.      I work as a third grade teacher in San Antonio.

5.      I also worked as a teacher through the Teach for America program from 2015 to 2017.

6.      I volunteered with the Cesar Chavez Legacy and Educational Foundation to organize food drives and community events beginning in 2011.

7.      I coach soccer and basketball to lower elementary schoolchildren.

8.      I received an award from the elementary school at which I work for exemplifying the school's commitment to students

9.      I am a recipient of deferred action through the initiative known as Deferred Action for Childhood Arrivals (DACA).

10.     Since initially receiving DACA, I successfully renewed my deferred action in 2017.

11.     I have lived in the United States for most of my life and I wish to remain in the United States.

12.     Receiving deferred action is critical to my ability to live and work in the United States and losing deferred action would impose a great hardship on me.

13.     I want to participate in this case in order to defend DACA for myself and others in my situation.

I declare under penalty of perjury pursuant to 28 U.S.C. § 1746 that the foregoing is true and correct.

Executed this ___7___ day of May, 2018 in San Antonio, TX .

_____
Signature

_____
Printed Name

3

# APPENDIX A

# TAB 4

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
BROWNSVILLE DIVISION

| | | |
|---|---|---|
| STATE OF TEXAS, *et al.*, | § | |
| | § | |
| Plaintiffs, | § | |
| | § | |
| v. | § | Case No. 1:18-CV-68 |
| | § | |
| UNITED STATES OF AMERICA, *et al.*, | § | |
| | § | |
| Defendants, | § | |
| | § | |
| and | § | |
| | § | |
| KARLA PEREZ, MARIA ROCHA, | § | |
| JOSE MAGAÑA-SALGADO, | § | |
| NANCI J. PALACIOS GODINEZ, | § | |
| ELLY MARISOL ESTRADA, KARINA | § | |
| RUIZ DE DIAZ, CARLOS AGUILAR | § | |
| GONZALEZ, KARLA LOPEZ, LUIS A. | § | |
| RAFAEL, DARWIN VELASQUEZ, | § | |
| JIN PARK, OSCAR ALVAREZ, | § | |
| NANCY ADOSSI, DENISE ROMERO, | § | |
| PRATISHTHA KHANNA, JUNG WOO | § | |
| KIM, ANGEL SILVA, MOSES KAMAU | § | |
| CHEGE, HYO-WON JEON, ELIZABETH | § | |
| DIAZ, MARIA DIAZ, and BLANCA | § | |
| GONZALEZ, | § | |
| | § | |
| Proposed Defendant- | § | |
| Intervenors. | § | |

## <u>DECLARATION OF JOSE MAGAÑA-SALGADO</u>

My name is Jose Magaña-Salgado.  I am over the age of 18 and fully competent to make

this declaration.

1.      I live in Washington, D.C.

2.      I was born in Mexico and was brought by my parents to the United States when I

was 2 years old.

1

3.      I graduated from St. Paul's Preparatory Academy in Phoenix, Arizona, where I was valedictorian of my high school class.

4.      I am 31 years old and earned a Bachelor's degree from Arizona State University and a law degree from Baylor School of Law.  During law school, I assisted attorneys and non-profit organizations in providing legal services to crime victims, trafficking survivors, Temporary Protected Status (TPS) recipients, and immigrants seeking asylum and fleeing persecution.

5.      I am a small business owner.  I provide consulting services to local, state, and national immigration non-profit organizations.  Previously, I worked as the Managing Policy Attorney at the Immigrant Legal Resource Center.  In that role, I developed education materials for attorneys and community members, advocated in Congress for comprehensive immigration reform, and appeared on national and local media to discuss immigration issues.

6.      I also co-founded the Dream Bar Association, a professional bar association led by and for undocumented immigrants.

7.      I am a recipient of deferred action through the initiative known as Deferred Action for Childhood Arrivals (DACA).  Since initially receiving DACA, I have successfully renewed my deferred action in 2014, 2016, and 2018.

8.      I have lived in the United States for most of my life and I wish to remain in the United States.  Receiving deferred action is critical to my ability to live and work in the United States and losing deferred action would impose a great hardship on me.

9.    I want to participate in this case in order to defend DACA for myself and others in

my situation.

I declare under penalty of perjury pursuant to 28 U.S.C. § 1746 that the foregoing is true and correct.

Executed this __7th_ day of May, 2018 in _____ Washington, D.C.

_____
Signature

Jose Magana-Salgado
_____
Printed Name

# APPENDIX A

# TAB 5

**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
BROWNSVILLE DIVISION**

| | | |
|---|---|---|
| STATE OF TEXAS, *et al.*, | § | |
| | § | |
| Plaintiffs, | § | |
| | § | |
| v. | § | Case No. 1:18-CV-68 |
| | § | |
| UNITED STATES OF AMERICA, *et al.*, | § | |
| | § | |
| Defendants, | § | |
| | § | |
| and | § | |
| | § | |
| KARLA PEREZ, MARIA ROCHA, | § | |
| JOSE MAGAÑA-SALGADO, | § | |
| NANCI J. PALACIOS GODINEZ, | § | |
| ELLY MARISOL ESTRADA, KARINA | § | |
| RUIZ DE DIAZ, CARLOS AGUILAR | § | |
| GONZALEZ, KARLA LOPEZ, LUIS A. | § | |
| RAFAEL, DARWIN VELASQUEZ, | § | |
| JIN PARK, OSCAR ALVAREZ, | § | |
| NANCY ADOSSI, DENISE ROMERO, | § | |
| PRATISHTHA KHANNA, JUNG WOO | § | |
| KIM, ANGEL SILVA, MOSES KAMAU | § | |
| CHEGE, HYO-WON JEON, ELIZABETH | § | |
| DIAZ, MARIA DIAZ, and BLANCA | § | |
| GONZALEZ, | § | |
| | § | |
| Proposed Defendant- | § | |
| Intervenors. | § | |

## <u>DECLARATION OF NANCI JUDITH PALACIOS GODINEZ</u>

My name is Nanci Judith Palacios Godinez.  I am over the age of 18 and fully competent to make this declaration.

1.    I live in Seffner, Florida.

2.    I was born in Mexico and came to the United States with my parents when I was 6 years old.

3.  I graduated in the top 10% of my class at Durant High School in Plant City, Florida, where I was a member of the National Honor Society and served as President of the Spanish Honor Society.

4.  I earned an Associate's degree in Health Science from Hillsborough Community College. While I was a student at Hillsborough Community College, I co-founded United We Dream-Tampa Bay and volunteered and served on the Steering Committee of the Florida Immigrant Youth Network, a statewide coalition of organizations focused on immigrant rights.

5.  I am 29 years old and attend the University of South Florida in Tampa, Florida, where I am pursuing my Bachelor's degree in Political Science with a minor in Anthropology.

6.  I work as a Congregation Organizer for the non-profit Faith in Florida.

7.  I am an active member of my church.

8.  I am a recipient of deferred action through the initiative known as Deferred Action for Childhood Arrivals (DACA). Since initially receiving DACA, I have successfully renewed my deferred action in 2014 and October of 2016.

9.  I have lived in the United States for most of my life and I wish to remain in the United States. Receiving deferred action is critical to my ability to live and work in the United States and losing deferred action would impose a great hardship on me.

10. I want to participate in this case in order to defend DACA for myself and others in my situation.

I declare under penalty of perjury pursuant to 28 U.S.C. § 1746 that the foregoing is true and correct.

Executed this __7th__ day of May, 2018 in _____Seffner, Florida_____.

_____
Signature

Nanci Judith Palacios Godinez
_____
Printed Name

3

# APPENDIX A

# TAB 6

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
BROWNSVILLE DIVISION

| | | |
|---|---|---|
| STATE OF TEXAS, *et al.*, | § | |
| | § | |
| Plaintiffs, | § | |
| | § | |
| v. | § | Case No. 1:18-CV-68 |
| | § | |
| UNITED STATES OF AMERICA, *et al.*, | § | |
| | § | |
| Defendants, | § | |
| | § | |
| and | § | |
| | § | |
| KARLA PEREZ, MARIA ROCHA, | § | |
| JOSE MAGAÑA-SALGADO, | § | |
| NANCI J. PALACIOS GODINEZ, | § | |
| ELLY MARISOL ESTRADA, KARINA | § | |
| RUIZ DE DIAZ, CARLOS AGUILAR | § | |
| GONZALEZ, KARLA LOPEZ, LUIS A. | § | |
| RAFAEL, DARWIN VELASQUEZ, | § | |
| JIN PARK, OSCAR ALVAREZ, | § | |
| NANCY ADOSSI, DENISE ROMERO, | § | |
| PRATISHTHA KHANNA, JUNG WOO | § | |
| KIM, ANGEL SILVA, MOSES KAMAU | § | |
| CHEGE, HYO-WON JEON, ELIZABETH | § | |
| DIAZ, MARIA DIAZ, and BLANCA | § | |
| GONZALEZ, | § | |
| | § | |
| Proposed Defendant- | § | |
| Intervenors. | § | |

## DECLARATION OF ELLY MARISOL ESTRADA CRUZ

My name is Elly Marisol Estrada Cruz.  I am over the age of 18 and fully competent to make this declaration.

1.    I live in Atlanta, Georgia.

2.    I was born in Mexico and was brought by my family to the United States when I was five years old.

1

3.      I graduated from Sol C. Johnson High School in Savannah Georgia, where I
graduated in the top ten percent of my class.

4.      I am 24 and earned a bachelor of arts in Political Science and Government, and
Spanish from Armstrong State University, where I graduated magna cum laude.
While in college, I was an active member of the Savannah Undocumented Youth
Alliance, a student-run organization that advocates for access to higher education
for undocumented students.

5.      After college, I worked as the Deputy Chief of Staff for a state representative in
Georgia.

6.      I  currently work as a Legal Assistant at Kuck Baxter Immigration Partners, an
Immigration law firm based in Atlanta, Georgia.

7.      I am a recipient of deferred action through the initiative known as Deferred
Action for Childhood Arrivals (DACA).  Since initially receiving DACA, I have
successfully renewed my deferred action in 2014 and 2017.

8.      I have lived in the United States for most of my life and I wish to remain in the
United States.  Receiving deferred action is critical to my ability to live and work
in the United States and losing deferred action would impose a great hardship on
me.

9.      I want to participate in this case in order to defend DACA for myself and others in
my situation.

I declare under penalty of perjury pursuant to 28 U.S.C. § 1746 that the foregoing is true and correct.

Executed this __7th__ day of May, 2018 in __Fulton County, GA_____.

_____
Signature

_____
Elly Marisol Estrada Cruz
_____
Printed Name

3

# APPENDIX A

# TAB 7

**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
BROWNSVILLE DIVISION**

| | | |
|---|---|---|
| STATE OF TEXAS, *et al.*, | § | |
| | § | |
| Plaintiffs, | § | |
| | § | |
| v. | § | Case No. 1:18-CV-68 |
| | § | |
| UNITED STATES OF AMERICA, *et al.*, | § | |
| | § | |
| Defendants, | § | |
| | § | |
| and | § | |
| | § | |
| KARLA PEREZ, MARIA ROCHA, | § | |
| JOSE MAGAÑA-SALGADO, | § | |
| NANCI J. PALACIOS GODINEZ, | § | |
| ELLY MARISOL ESTRADA, KARINA | § | |
| RUIZ DE DIAZ, CARLOS AGUILAR | § | |
| GONZALEZ, KARLA LOPEZ, LUIS A. | § | |
| RAFAEL, DARWIN VELASQUEZ, | § | |
| JIN PARK, OSCAR ALVAREZ, | § | |
| NANCY ADOSSI, DENISE ROMERO, | § | |
| PRATISHTHA KHANNA, JUNG WOO | § | |
| KIM, ANGEL SILVA, MOSES KAMAU | § | |
| CHEGE, HYO-WON JEON, ELIZABETH | § | |
| DIAZ, MARIA DIAZ, and BLANCA | § | |
| GONZALEZ, | § | |
| | § | |
| Proposed Defendant- | § | |
| Intervenors. | § | |

## DECLARATION OF KARINA RUIZ DE DIAZ

My name is Karina Ruiz De Diaz.  I am over the age of 18 and fully competent to make

this declaration.

1.      I live in Phoenix, Arizona.

2.      I was born in Mexico City, Mexico and came with my parents to the United States

when I was 15 years old.

1

3.      I graduated from Sunnyslope High School in Phoenix, where I participated in the National Honor Society, the Spanish Honor Society, the Air Force JROTC, and the Cesar E. Chavez Leadership Institute.

4.      I graduated from Arizona State University in 2015 with a Bachelor of Science in Biochemistry.  I earned a scholarship from the Sunburst Foundation to attend college.

5.      I am 33 years old and currently working as the Executive Director of the Arizona Dream Act Coalition, an immigrant youth-led organization focused on higher education and immigrant rights.

6.      I am a licensed real estate agent.

7.      I am the mother of three United States citizen children.

8.      I am also an active member of my church, a parent volunteer and President of the Mountain View Elementary School Parent Teacher Organization (PTO), where two of my children attend, and a volunteer at HonorHealth John C. Lincoln Medical Center.  I am also a volunteer at One Arizona Table, an organization that promotes civic engagement among Latino and immigrant communities.

9.      I am a recipient of deferred action through the initiative known as Deferred Action for Childhood Arrivals (DACA).  Since initially receiving DACA, I have successfully renewed my deferred action in 2015 and 2017.

10.     I have lived in the United States for more than half of my life and I wish to remain in the United States.  Receiving deferred action is critical to my ability to live and work in the United States and losing deferred action would impose a great hardship on me and my children.

2

11.     I want to participate in this case in order to defend DACA for myself and others in

my situation.

I declare under penalty of perjury pursuant to 28 U.S.C. § 1746 that the foregoing is true and correct.

Executed this ___7th___ day of May, 2018 in ___Phoenix, AZ_____.

_____
Signature

_____
Karina Isabel Ruiz De Diaz
Printed Name

# APPENDIX A

# TAB 8

**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
BROWNSVILLE DIVISION**

| | | |
|---|---|---|
| STATE OF TEXAS, *et al.*, | § | |
| | § | |
| Plaintiffs, | § | |
| | § | |
| v. | § | Case No. 1:18-CV-68 |
| | § | |
| UNITED STATES OF AMERICA, *et al.*, | § | |
| | § | |
| Defendants, | § | |
| | § | |
| and | § | |
| | § | |
| KARLA PEREZ, MARIA ROCHA, | § | |
| JOSE MAGAÑA-SALGADO, | § | |
| NANCI J. PALACIOS GODINEZ, | § | |
| ELLY MARISOL ESTRADA, KARINA | § | |
| RUIZ DE DIAZ, CARLOS AGUILAR | § | |
| GONZALEZ, KARLA LOPEZ, LUIS A. | § | |
| RAFAEL, DARWIN VELASQUEZ, | § | |
| JIN PARK, OSCAR ALVAREZ, | § | |
| NANCY ADOSSI, DENISE ROMERO, | § | |
| PRATISHTHA KHANNA, JUNG WOO | § | |
| KIM, ANGEL SILVA, MOSES KAMAU | § | |
| CHEGE, HYO-WON JEON, ELIZABETH | § | |
| DIAZ, MARIA DIAZ, and BLANCA | § | |
| GONZALEZ, | § | |
| | § | |
| Proposed Defendant- | § | |
| Intervenors. | § | |

## <u>DECLARATION OF CARLOS AGUILAR GONZALEZ</u>

My name is Carlos Aguilar Gonzalez.  I am over the age of 18 and fully competent to make this declaration.

1.     I live in Cambridge, Massachusetts.

2.     I was born in Mexico and was brought by my parents to the United States when I was fourteen years old.

1

3.     I graduated from Tivy High School and earned my bachelor's degree in psychology from Schreiner University, then my master's degree in sociology from the University of Texas at San Antonio (UTSA).

4.     I am twenty-seven years old and currently pursuing a PhD in Education at the Harvard University Graduate School of Education.

5.     I worked as a legal assistant at an immigration law firm in San Antonio.

6.     I also volunteered as the coordinator of Immigrant Youth Leadership at UTSA, as a recurring guest speaker at family literacy programs discussing the importance of education with Latino parents, as an instructor of English as a Second Language, as a presenter for non-profit citizenship and DACA workshops and as a data entry assistant for non-profit legal aid to unaccompanied child migrants.

7.     I am a recipient of deferred action through the initiative known as Deferred Action for Childhood Arrivals (DACA).  Since initially receiving DACA, I have successfully renewed my deferred action in 2014 and November 2016.

8.     I have lived in the United States for almost half of my life and I wish to remain in the United States.  Receiving deferred action is critical to my ability to live and work in the United States and losing deferred action would impose a great hardship on me.

9.     I want to participate in this case in order to defend DACA for myself and others in my situation.

I declare under penalty of perjury pursuant to 28 U.S.C. § 1746 that the foregoing is true and correct.

Executed this __7___ day of May, 2018 in _____Cambridge, MA_____.

_____
Signature

_____
Carlos Aguilar
Printed Name

3

# APPENDIX A

# TAB 9

**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
BROWNSVILLE DIVISION**

| | | |
|---|---|---|
| STATE OF TEXAS, *et al.*, | § | |
| | § | |
| Plaintiffs, | § | |
| | § | |
| v. | § | Case No. 1:18-CV-68 |
| | § | |
| UNITED STATES OF AMERICA, *et al.*, | § | |
| | § | |
| Defendants, | § | |
| | § | |
| and | § | |
| | § | |
| KARLA PEREZ, MARIA ROCHA, | § | |
| JOSE MAGAÑA-SALGADO, | § | |
| NANCI J. PALACIOS GODINEZ, | § | |
| ELLY MARISOL ESTRADA, KARINA | § | |
| RUIZ DE DIAZ, CARLOS AGUILAR | § | |
| GONZALEZ, KARLA LOPEZ, LUIS A. | § | |
| RAFAEL, DARWIN VELASQUEZ, | § | |
| JIN PARK, OSCAR ALVAREZ, | § | |
| NANCY ADOSSI, DENISE ROMERO, | § | |
| PRATISHTHA KHANNA, JUNG WOO | § | |
| KIM, ANGEL SILVA, MOSES KAMAU | § | |
| CHEGE, HYO-WON JEON, ELIZABETH | § | |
| DIAZ, MARIA DIAZ, and BLANCA | § | |
| GONZALEZ, | § | |
| | § | |
| Proposed Defendant- | § | |
| Intervenors. | § | |

## DECLARATION OF KARLA LÓPEZ

My name is Karla López.  I am over the age of 18 and fully competent to make this declaration.

1. I live in Mableton, Georgia.

2. I was born in Mexico and was brought by my mother to the United States when I was 8 years old.

3.     I graduated from Pebblebrook High School in Mableton, Georgia, where I graduated in the top ten percent of my class with a 3.9 grade point average out of 4.0. I also received the Atlanta Journal Constitution Senior of the Year Scholarship and the Hispanic Scholarship Fund Scholarship.

4.     I am 23 and pursuing a bachelor's degree in Biology at Perimeter College in Atlanta, Georgia.   While at Perimeter, I have been active in my college community and have served as a senator and secretary in the college's student government.

5.     I work a full-time at a combination of two jobs, in addition to attending school.

6.     I also volunteer at a number of community organizations, including Hosea Feed the Hungry and the American Red Cross.

7.     I am a recipient of deferred action through the initiative known as Deferred Action for Childhood Arrivals (DACA).  Since initially receiving DACA, I have successfully renewed my deferred action in 2015 and 2017.

8.     I have lived in the United States for most of my life and I wish to remain in the United States.  Receiving deferred action is critical to my ability to live and work in the United States and losing deferred action would impose a great hardship on me.

9.     I want to participate in this case in order to defend DACA for myself and others in my situation.

I declare under penalty of perjury pursuant to 28 U.S.C. § 1746 that the foregoing is true and correct.

Executed this _____ day of May, 2018 in _____.

_____
Signature

Karla López
Printed Name

# APPENDIX A

# TAB 10

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
BROWNSVILLE DIVISION

| | | |
|---|---|---|
| STATE OF TEXAS, *et al.*, | § | |
| | § | |
| Plaintiffs, | § | |
| | § | |
| v. | § | Case No. 1:18-CV-68 |
| | § | |
| UNITED STATES OF AMERICA, *et al.*, | § | |
| | § | |
| Defendants, | § | |
| | § | |
| and | § | |
| | § | |
| KARLA PEREZ, MARIA ROCHA, | § | |
| JOSE MAGAÑA-SALGADO, | § | |
| NANCI J. PALACIOS GODINEZ, | § | |
| ELLY MARISOL ESTRADA, KARINA | § | |
| RUIZ DE DIAZ, CARLOS AGUILAR | § | |
| GONZALEZ, KARLA LOPEZ, LUIS A. | § | |
| RAFAEL, DARWIN VELASQUEZ, | § | |
| JIN PARK, OSCAR ALVAREZ, | § | |
| NANCY ADOSSI, DENISE ROMERO, | § | |
| PRATISHTHA KHANNA, JUNG WOO | § | |
| KIM, ANGEL SILVA, MOSES KAMAU | § | |
| CHEGE, HYO-WON JEON, ELIZABETH | § | |
| DIAZ, MARIA DIAZ, and BLANCA | § | |
| GONZALEZ, | § | |
| | § | |
| Proposed Defendant- | § | |
| Intervenors. | § | |

**DECLARATION OF LUIS ALDAIR RAFAEL**

My name is Luis Aldair Rafael.  I am over the age of 18 and fully competent to make this

declaration.

1.      I live in Chicago, Illinois.

2.      I was born in Mexico and was brought by my parents to the United States when I

was three years old.

1

3.     I graduated from Morton East High School.

4.     I am twenty-three years old and a full-time student attending Northeastern University's STEM Pathway Initiative to teach robotics in low income communities.

5.     I have also worked in a coffee shop, and worked as a campaign manager for Chicago-area elections in a paid and volunteer capacity.

6.     I also volunteer with various Chicago-based organizations, including New Generation of Leadership, a group of Latinos organizing to seek social justice in the suburb of Cicero; and Increase the Peace, a youth led initiative to decrease gun violence in the Chicago neighborhood of Englewood.

7.     I am a recipient of deferred action through the initiative known as Deferred Action for Childhood Arrivals (DACA).  Since initially receiving DACA, I have successfully renewed my deferred action in 2015 and 2017.

8.     I have lived in the United States for most of my life and I wish to remain in the United States.  Receiving deferred action is critical to my ability to live and work in the United States and losing deferred action would impose a great hardship on me.

9.     I want to participate in this case in order to defend DACA for myself and others in my situation.

I declare under penalty of perjury pursuant to 28 U.S.C. § 1746 that the foregoing is true and correct.

Executed this __7___ day of May, 2018 in ____Chicago, IL _____.


_____
Signature


Luis Aldair Rafael_____
Printed Name

# APPENDIX A

# TAB 11

**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
BROWNSVILLE DIVISION**

| | | |
|---|---|---|
| STATE OF TEXAS, *et al.*, | § | |
| | § | |
| Plaintiffs, | § | |
| | § | |
| v. | § | Case No. 1:18-CV-68 |
| | § | |
| UNITED STATES OF AMERICA, *et al.*, | § | |
| | § | |
| Defendants, | § | |
| | § | |
| and | § | |
| | § | |
| KARLA PEREZ, MARIA ROCHA, | § | |
| JOSE MAGAÑA-SALGADO, | § | |
| NANCI J. PALACIOS GODINEZ, | § | |
| ELLY MARISOL ESTRADA, KARINA | § | |
| RUIZ DE DIAZ, CARLOS AGUILAR | § | |
| GONZALEZ, KARLA LOPEZ, LUIS A. | § | |
| RAFAEL, DARWIN VELASQUEZ, | § | |
| JIN PARK, OSCAR ALVAREZ, | § | |
| NANCY ADOSSI, DENISE ROMERO, | § | |
| PRATISHTHA KHANNA, JUNG WOO | § | |
| KIM, ANGEL SILVA, MOSES KAMAU | § | |
| CHEGE, HYO-WON JEON, ELIZABETH | § | |
| DIAZ, MARIA DIAZ, and BLANCA | § | |
| GONZALEZ, | § | |
| | § | |
| Proposed Defendant- | § | |
| Intervenors. | § | |

## <u>DECLARATION OF DARWIN VELASQUEZ</u>

My name is Darwin Velasquez.  I am over the age of 18 and fully competent to make this

declaration.

1.    I live in Colma, California.

2.    I was born in El Salvador and came to the United States when I was twelve years

old.

1

3. I graduated from George Washington High School, where I completed advanced placement coursework, was named Mock-Trial All-Star by the Bar Association of San Francisco, was a representative to the San Francisco Public Schools Student Advisory Council, and was named graduation speaker for College Track Bay Area.

4. I am twenty three years old and earned a bachelor's degree from University of San Francisco in International Studies and Global Politics with a minor in European Studies in 2017.

5. I work as the National Dream Coordinator for College Track, a national college access program, where I counsel over two hundred fifty Dreamers.

6. I also previously served as Outreach Ambassador to Educators for Fair Consideration where I advocated for higher education for undocumented youth. I also volunteered with the San Francisco Recreation and Park Department where I ran programs for disabled youth and seniors, and volunteered at a summer camp for the visually impaired. In 2013 the San Francisco Youth Commission awarded me the Youth of the Year Award for my leadership and strong civic engagement for positive change in my community.

7. I am a recipient of deferred action through the initiative known as Deferred Action for Childhood Arrivals (DACA). Since initially receiving DACA, I have successfully renewed my deferred action in 2015 and 2017.

8. I have lived in the United States for almost half of my life and I wish to remain in the United States. Receiving deferred action is critical to my ability to live and

work in the United States and losing deferred action would impose a great hardship on me.

9.      I want to participate in this case in order to defend DACA for myself and others in my situation.

I declare under penalty of perjury pursuant to 28 U.S.C. § 1746 that the foregoing is true and correct.

Executed this 7th day of May, 2018 in Oakland, California.

Signature

Darwin Velasquez

Printed Name

# APPENDIX A

# TAB 12

**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
BROWNSVILLE DIVISION**

| | | |
|---|---|---|
| STATE OF TEXAS, *et al.*, | § | |
| | § | |
| Plaintiffs, | § | |
| | § | |
| v. | § | Case No. 1:18-CV-68 |
| | § | |
| UNITED STATES OF AMERICA, *et al.*, | § | |
| | § | |
| Defendants, | § | |
| | § | |
| and | § | |
| | § | |
| KARLA PEREZ, MARIA ROCHA, | § | |
| JOSE MAGAÑA-SALGADO, | § | |
| NANCI J. PALACIOS GODINEZ, | § | |
| ELLY MARISOL ESTRADA, KARINA | § | |
| RUIZ DE DIAZ, CARLOS AGUILAR | § | |
| GONZALEZ, KARLA LOPEZ, LUIS A. | § | |
| RAFAEL, DARWIN VELASQUEZ, | § | |
| JIN PARK, OSCAR ALVAREZ, | § | |
| NANCY ADOSSI, DENISE ROMERO, | § | |
| PRATISHTHA KHANNA, JUNG WOO | § | |
| KIM, ANGEL SILVA, MOSES KAMAU | § | |
| CHEGE, HYO-WON JEON, ELIZABETH | § | |
| DIAZ, MARIA DIAZ, and BLANCA | § | |
| GONZALEZ, | § | |
| | § | |
| Proposed Defendant- | § | |
| Intervenors. | § | |

## <u>DECLARATION OF JIN PARK</u>

My name is Jin Park.   I am over the age of 18 and fully competent to make this

declaration.

1.   I live in Cambridge, Massachusetts.

2.   I was born in South Korea and was brought by my parents to the United States

when I was seven years old.

1

3.    I am twenty-two years old and currently an undergraduate student at Harvard College studying molecular and cellular biology with a minor in government.

4.    I plan to apply for medical school after I graduate from college.

5.    I work at a university cancer research institute in Cambridge, Massachusetts.

6.    I also worked at the New York City Mayor's Office where I helped implement a care coordination program for undocumented immigrants.

7.    I served as the director of naturalization assistance programs at Harvard, which provides services to low-income immigrants, primarily from Boston's Chinatown.

8.    I incorporated my own 501(c)(3) organization, HigherDreams, Inc., to provide training and direct services to undocumented high school students in Boston.

9.    HigherDreams has recently partnered with Boston Public Schools to provide trainings to guidance counselors in the district regarding the unique challenges that undocumented students face.

10.    For my work with HigherDreams, I was selected by the White House as a "Champion of Change" for college opportunity in November 2016.

11.    I was also named a White House Asian-American and Pacific Islander Initiative Spokesperson during President Obama's tenure.

12.    At Harvard, I received the Harvard Presidential Public Service fellowship and was named a John Harvard Scholar.

13.    I was also selected as the 2018 Harvard Orator, one of two students to address the Class of 2018 on Class Day.

14.     I am a recipient of deferred action through the initiative known as Deferred Action for Childhood Arrivals (DACA).  Since initially receiving DACA, I have successfully renewed my deferred action in 2014, 2016, and 2018.

15.     I have lived in the United States for most of my life and I wish to remain in the United States.  Receiving deferred action is critical to my ability to live and work in the United States and losing deferred action would impose a great hardship on me.

16.     I want to participate in this case in order to defend DACA for myself and others in my situation.

I declare under penalty of perjury pursuant to 28 U.S.C. § 1746 that the foregoing is true and correct.

Executed this ___7___ day of May, 2018 in _Cambridge, MA_____.

_____
Signature

_JIN  PARK_____
Printed Name

3

# APPENDIX A

# TAB 13

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
BROWNSVILLE DIVISION

| | |
|---|---|
| STATE OF TEXAS, *et al.*, § | |
| § | |
| Plaintiffs, § | |
| § | |
| v. § | Case No. 1:18-CV-68 |
| § | |
| UNITED STATES OF AMERICA, *et al.*, § | |
| § | |
| Defendants, § | |
| § | |
| and § | |
| § | |
| KARLA PEREZ, MARIA ROCHA, § | |
| JOSE MAGAÑA-SALGADO, § | |
| NANCI J. PALACIOS GODINEZ, § | |
| ELLY MARISOL ESTRADA, KARINA § | |
| RUIZ DE DIAZ, CARLOS AGUILAR § | |
| GONZALEZ, KARLA LOPEZ, LUIS A. § | |
| RAFAEL, DARWIN VELASQUEZ, § | |
| JIN PARK, OSCAR ALVAREZ, § | |
| NANCY ADOSSI, DENISE ROMERO, § | |
| PRATISHTHA KHANNA, JUNG WOO § | |
| KIM, ANGEL SILVA, MOSES KAMAU § | |
| CHEGE, HYO-WON JEON, ELIZABETH § | |
| DIAZ, MARIA DIAZ, and BLANCA § | |
| GONZALEZ, § | |
| § | |
| Proposed Defendant- § | |
| Intervenors. § | |

## DECLARATION OF OSCAR ALVAREZ

My name is Oscar Alvarez.  I am over the age of 18 and fully competent to make this declaration.

1.     I live in Los Angeles, California.

2.     I was born in Mexico and was brought by my parents to the United States when I was two years old.

1

3.      I graduated from Ánimo Ralph Bunche Charter High School in Los Angeles, where I was a member of the leadership committee of the National Honor Society. I also volunteered with A Place Called Home, a non-profit organization that provides educational programming for youth of color in Los Angeles.

4.      I am 23 years old and currently pursuing a Bachelor's degree in American Studies with a focus in Public Policy and Education at the University of California, Berkeley.  I was a 2016 Fellow with the Public Policy and International Affairs Program at the Goldman School of Public Policy, which promotes the inclusion of students from under-served communities the public sector and helps prepare those students for graduate level programs and careers in public service.  I previously co-led a student group, *Casa Sin Fronteras*, that helps connect undocumented students to housing or assistance while at school and raises awareness about undocumented students and homelessness.

5.      I also interned in Congress through the Congressional Hispanic Caucus Institute, where I worked with Congresswoman Linda Sanchez.

6.      I am a recipient of deferred action through the initiative known as Deferred Action for Childhood Arrivals (DACA).  Since initially receiving DACA, I have successfully renewed my deferred action in 2014 and November 2016.

7.      I have lived in the United States for most of my life and I wish to remain in the United States.  Receiving deferred action is critical to my ability to live and work in the United States and losing deferred action would impose a great hardship on me.

8.      I want to participate in this case in order to defend DACA for myself and others in

my situation.

I declare under penalty of perjury pursuant to 28 U.S.C. § 1746 that the foregoing is true and correct.

Executed this  __7th__  day of May, 2018 in  ___Los Angeles, California.___

_____
Signature


Oscar Alvarez Mejia
_____
Printed Name

# APPENDIX A

# TAB 14

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
BROWNSVILLE DIVISION

| | | |
|---|---|---|
| STATE OF TEXAS, *et al.*, | § | |
| | § | |
| Plaintiffs, | § | |
| | § | |
| v. | § | Case No. 1:18-CV-68 |
| | § | |
| UNITED STATES OF AMERICA, *et al.*, | § | |
| | § | |
| Defendants, | § | |
| | § | |
| and | § | |
| | § | |
| KARLA PEREZ, MARIA ROCHA, | § | |
| JOSE MAGAÑA-SALGADO, | § | |
| NANCI J. PALACIOS GODINEZ, | § | |
| ELLY MARISOL ESTRADA, KARINA | § | |
| RUIZ DE DIAZ, CARLOS AGUILAR | § | |
| GONZALEZ, KARLA LOPEZ, LUIS A. | § | |
| RAFAEL, DARWIN VELASQUEZ, | § | |
| JIN PARK, OSCAR ALVAREZ, | § | |
| NANCY ADOSSI, DENISE ROMERO, | § | |
| PRATISHTHA KHANNA, JUNG WOO | § | |
| KIM, ANGEL SILVA, MOSES KAMAU | § | |
| CHEGE, HYO-WON JEON, ELIZABETH | § | |
| DIAZ, MARIA DIAZ, and BLANCA | § | |
| GONZALEZ, | § | |
| | § | |
| Proposed Defendant- | § | |
| Intervenors. | § | |

## DECLARATION OF NANCY ADOSSI

My name is Nancy Adossi.  I am over the age of 18 and fully competent to make this

declaration.

1.     I live in Houston, Texas.

2.     I was born in Lomé, Togo and was brought by my parents to the United States

       when I was 9 years old.

1

3.      I graduated from George W. Carver High School in the top 10% of my class.

4.      I received a Bachelor's degree in Political Science and International Relations from the University of Houston, where I graduated as the valedictorian and was keynote speaker for my class.

5.      I also earned a Master's degree in Public Administration from the University of Houston, which awarded me the 2013 Master's in Public Administration Alumni Award.

6.      I hold a Doctorate of Education in Health Sciences Technology from the University of Houston.  I was the youngest graduate of my doctoral program.

7.      I am 28 years old and currently work as a 6th grade teacher in the social studies program at Paul Revere Middle School.

8.      I also work as a research consultant with Lift a Village and the UndocuBlack Network.  I have previously worked as a research consultant with the Black Alliance for Just Immigration.

9.      I am a recipient of deferred action through the initiative known as Deferred Action for Childhood Arrivals (DACA).  Since initially receiving DACA, I have successfully renewed my deferred action in 2015 and 2017.

10.     I have lived in the United States for most of my life and I wish to remain in the United States.  Receiving deferred action is critical to my ability to live and work in the United States and losing deferred action would impose a great hardship on me.

11.     I want to participate in this case in order to defend DACA for myself and others in my situation.

I declare under penalty of perjury pursuant to 28 U.S.C. § 1746 that the foregoing is true and correct.

Executed this ___7___ day of May, 2018 in _Houston, Texas_____.

_____
Signature

_____
Printed Name

NANCY ADOSSI

3

# APPENDIX A

# TAB 15

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
BROWNSVILLE DIVISION

| | | |
|---|---|---|
| STATE OF TEXAS, *et al.*, | § | |
| | § | |
| Plaintiffs, | § | |
| | § | |
| v. | § | Case No. 1:18-CV-68 |
| | § | |
| UNITED STATES OF AMERICA, *et al.*, | § | |
| | § | |
| Defendants, | § | |
| | § | |
| and | § | |
| | § | |
| KARLA PEREZ, MARIA ROCHA, | § | |
| JOSE MAGAÑA-SALGADO, | § | |
| NANCI J. PALACIOS GODINEZ, | § | |
| ELLY MARISOL ESTRADA, KARINA | § | |
| RUIZ DE DIAZ, CARLOS AGUILAR | § | |
| GONZALEZ, KARLA LOPEZ, LUIS A. | § | |
| RAFAEL, DARWIN VELASQUEZ, | § | |
| JIN PARK, OSCAR ALVAREZ, | § | |
| NANCY ADOSSI, DENISE ROMERO, | § | |
| PRATISHTHA KHANNA, JUNG WOO | § | |
| KIM, ANGEL SILVA, MOSES KAMAU | § | |
| CHEGE, HYO-WON JEON, ELIZABETH | § | |
| DIAZ, MARIA DIAZ, and BLANCA | § | |
| GONZALEZ, | § | |
| | § | |
| Proposed Defendant- | § | |
| Intervenors. | § | |

## DECLARATION OF DENISE GUADALUPE ROMERO GONZALEZ

My name is Denise Guadalupe Romero Gonzalez.  I am over the age of 18 and fully competent to make this declaration.

1.      I live in New York City, New York.

2.      I was born in Mexico and came to the United States with my parents in 2001 when I was 9 years old.

1

3.      I graduated from Long Island City High School, where I participated in Global Kids, a nonprofit educational organization and leadership program that sparked my interest in advocacy and grassroots organizing.

4.      I am 26 years old and currently pursuing a Bachelor's degree in Journalism from Lehman College at The City University of New York.

5.      I work as a paralegal and organizer at Mobilization for Justice, a nonprofit organization that provides free legal assistance to low-income tenants in New York.

6.      I also volunteer with the New York State Youth Leadership Council, the first undocumented youth-led organization in New York, where I have served as a speaker for the organization.

7.      I am a recipient of deferred action through the initiative known as Deferred Action for Childhood Arrivals (DACA).  Since initially receiving DACA, I have successfully renewed my deferred action in October 2016.

8.      I have lived in the United States for most of my life and I wish to remain in the United States.  Receiving deferred action is critical to my ability to live and work in the United States and losing deferred action would impose a great hardship on me.

9.      I want to participate in this case in order to defend DACA for myself and others in my situation.

I declare under penalty of perjury pursuant to 28 U.S.C. § 1746 that the foregoing is true and correct.

Executed this 7th day of May, 2018 in _____New York, NY_____.

_____
Signature

_____Denise Romero_____.
Printed Name

3

# APPENDIX A

# TAB 16

**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
BROWNSVILLE DIVISION**

| | | |
|---|---|---|
| STATE OF TEXAS, *et al.*, | § | |
| | § | |
| Plaintiffs, | § | |
| | § | |
| v. | § | Case No. 1:18-CV-68 |
| | § | |
| UNITED STATES OF AMERICA, *et al.*, | § | |
| | § | |
| Defendants, | § | |
| | § | |
| and | § | |
| | § | |
| KARLA PEREZ, MARIA ROCHA, | § | |
| JOSE MAGAÑA-SALGADO, | § | |
| NANCI J. PALACIOS GODINEZ, | § | |
| ELLY MARISOL ESTRADA, KARINA | § | |
| RUIZ DE DIAZ, CARLOS AGUILAR | § | |
| GONZALEZ, KARLA LOPEZ, LUIS A. | § | |
| RAFAEL, DARWIN VELASQUEZ, | § | |
| JIN PARK, OSCAR ALVAREZ, | § | |
| NANCY ADOSSI, DENISE ROMERO, | § | |
| PRATISHTHA KHANNA, JUNG WOO | § | |
| KIM, ANGEL SILVA, MOSES KAMAU | § | |
| CHEGE, HYO-WON JEON, ELIZABETH | § | |
| DIAZ, MARIA DIAZ, and BLANCA | § | |
| GONZALEZ, | § | |
| | § | |
| Proposed Defendant- | § | |
| Intervenors. | § | |

## DECLARATION OF PRATISHTHA KHANNA

My name is Pratishtha Khanna.  I am over the age of 18 and fully competent to make this declaration.

1. I live in in Burtonsville, Maryland.

2. I was born in India and came to the United States in 2002 when I was ten years old.

1

3. I graduated from Reservoir High School, where I served as student government treasurer and vice president, and served as President of the Oprah's Ambassadors Program, a student organization that helped raise funds and resources for rural West African schools.

4. I am twenty six years old and will begin studies at Western University of Health Sciences, Graduate College of Biomedical Sciences in August of 2018 to pursue a master's degree in Biomedical Sciences.

5. I earned a bachelor's degree in biological sciences from University of Maryland Baltimore County in 2014.

6. I work full-time at a hospital in Baltimore, Maryland as a Clinical Technician in ICU, and I previously worked part-time at the University of Maryland Baltimore Washington Medical Center as an emergency department scribe.

7. I participate in Pre-Health Dreamers, an informal association of over eight hundred undocumented students pursuing careers in health.

8. I am a recipient of deferred action through the initiative known as Deferred Action for Childhood Arrivals (DACA). Since initially receiving DACA, I have successfully renewed my deferred action in 2014 and October 2016.

9. I have lived in the United States for most of my life and I wish to remain in the United States. Receiving deferred action is critical to my ability to live and work in the United States and losing deferred action would impose a great hardship on me.

10. I want to participate in this case in order to defend DACA for myself and others in my situation.

I declare under penalty of perjury pursuant to 28 U.S.C. § 1746 that the foregoing is true and correct.

Executed this 7th day of May, 2018 in Burtonsville, Maryland.

_____
Signature

_____
Pratishtha Khanna
_____
Printed Name

3

# APPENDIX A

# TAB 17

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
BROWNSVILLE DIVISION

| | | |
|---|---|---|
| STATE OF TEXAS, *et al.*, | § | |
| | § | |
| Plaintiffs, | § | |
| | § | |
| v. | § | Case No. 1:18-CV-68 |
| | § | |
| UNITED STATES OF AMERICA, *et al.*, | § | |
| | § | |
| Defendants, | § | |
| | § | |
| and | § | |
| | § | |
| KARLA PEREZ, MARIA ROCHA, | § | |
| JOSE MAGAÑA-SALGADO, | § | |
| NANCI J. PALACIOS GODINEZ, | § | |
| ELLY MARISOL ESTRADA, KARINA | § | |
| RUIZ DE DIAZ, CARLOS AGUILAR | § | |
| GONZALEZ, KARLA LOPEZ, LUIS A. | § | |
| RAFAEL, DARWIN VELASQUEZ, | § | |
| JIN PARK, OSCAR ALVAREZ, | § | |
| NANCY ADOSSI, DENISE ROMERO, | § | |
| PRATISHTHA KHANNA, JUNG WOO | § | |
| KIM, ANGEL SILVA, MOSES KAMAU | § | |
| CHEGE, HYO-WON JEON, ELIZABETH | § | |
| DIAZ, MARIA DIAZ, and BLANCA | § | |
| GONZALEZ, | § | |
| | § | |
| Proposed Defendant- | § | |
| Intervenors. | § | |

## DECLARATION OF JUNG WOO KIM

My name is Jung Woo Kim.  I am over the age of 18 and fully competent to make this

declaration.

1.     I live in Los Angeles, California.

2.     I was born in South Korea and came to the United States with my parents when I

was 15 years old.

1

3.      I graduated from Buena Park High School.

4.      I am 33 years old and earned a Bachelor's degree *cum laude* in Kinesiology from California State University-Fullerton.

5.      I work as a Membership Development Manager at the Korean Resource Center.

6.      I also work as the National Campaign Director at the National Korean American Service & Education Consortium, a national grassroots organization focused on social, economic and racial justice.

7.      I am a licensed real estate agent in California.

8.      I am a recipient of deferred action through the initiative known as Deferred Action for Childhood Arrivals (DACA).  Since initially receiving DACA, I have successfully renewed my deferred action in 2014 and 2017.

9.      I have lived in the United States for more than half of my life and I wish to remain in the United States.  Receiving deferred action is critical to my ability to live and work in the United States and losing deferred action would impose a great hardship on me.

10.     I want to participate in this case in order to defend DACA for myself and others in my situation.

I declare under penalty of perjury pursuant to 28 U.S.C. § 1746 that the foregoing is true and correct.

Executed this ___7___ day of May, 2018 in _Los Angeles_____.

Signature

Printed Name   Jung Woo Kim

# APPENDIX A

# TAB 18

**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
BROWNSVILLE DIVISION**

| | | |
|---|---|---|
| STATE OF TEXAS, *et al.*, | § | |
| | § | |
| Plaintiffs, | § | |
| | § | |
| v. | § | Case No. 1:18-CV-68 |
| | § | |
| UNITED STATES OF AMERICA, *et al.*, | § | |
| | § | |
| Defendants, | § | |
| | § | |
| and | § | |
| | § | |
| KARLA PEREZ, MARIA ROCHA, | § | |
| JOSE MAGAÑA-SALGADO, | § | |
| NANCI J. PALACIOS GODINEZ, | § | |
| ELLY MARISOL ESTRADA, KARINA | § | |
| RUIZ DE DIAZ, CARLOS AGUILAR | § | |
| GONZALEZ, KARLA LOPEZ, LUIS A. | § | |
| RAFAEL, DARWIN VELASQUEZ, | § | |
| JIN PARK, OSCAR ALVAREZ, | § | |
| NANCY ADOSSI, DENISE ROMERO, | § | |
| PRATISHTHA KHANNA, JUNG WOO | § | |
| KIM, ANGEL SILVA, MOSES KAMAU | § | |
| CHEGE, HYO-WON JEON, ELIZABETH | § | |
| DIAZ, MARIA DIAZ, and BLANCA | § | |
| GONZALEZ, | § | |
| | § | |
| Proposed Defendant- | § | |
| Intervenors. | § | |

## DECLARATION OF ANGEL SILVA

My name is Angel Silva.  I am over the age of 18 and fully competent to make this declaration.

1.    I live in Silver Spring, Maryland.

2.    I was born in Mexico and was brought by my parents to the United States when I was 1 year old.

1

3.      I graduated from John H. Francis Polytechnic High School, where I participated in my high school's academic decathlon team and served as editor-in-chief of the school newspaper.

4.      I am 25 years old and earned a bachelor's degree in Journalism with a minor in Political Science from California State University, Northridge.  I previously attended Glendale Community College in Glendale, California, where I was a managing editor of the college newspaper.  While at California State University, Northridge, I helped develop the DREAM Center, a resource center to help undocumented students access in-state tuition, connect with other undocumented students, and learn about services available to the undocumented student body.  I also volunteered with the California Dream Network, a group of undocumented students and allies that advocates for greater education access for undocumented students and civic engagement in immigrant communities.  I interned through the Congressional Hispanic Caucus Institute, and worked with Congresswoman Linda Sanchez.

5.      I work as the Scholarship and Administration Specialist at the Congressional Hispanic Caucus Institute.  In that role, I manage primarily the Scholar Intern Programs which provide students with scholarships and paid internships at community-based health organizations.

6.      I also volunteer with the Gilchrist Immigrant Resource Center in Montgomery County, Maryland, where I help develop resources and programs for immigrants to gain skills and resources to enter the workforce or start their own businesses.

7.    I am a recipient of deferred action through the initiative known as Deferred Action for Childhood Arrivals (DACA).  Since initially receiving DACA, I have successfully renewed my deferred action in 2015 and 2017.

8.    I have lived in the United States for most of my life and I wish to remain in the United States.  Receiving deferred action is critical to my ability to live and work in the United States and losing deferred action would impose a great hardship on me.

9.    I want to participate in this case in order to defend DACA for myself and others in my situation.

I declare under penalty of perjury pursuant to 28 U.S.C. § 1746 that the foregoing is true and correct.

Executed this 7th day of May, 2018 in Washington, DC _____.

_____
Signature

Angel Silva
Printed Name

3

# APPENDIX A

# TAB 19

**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
BROWNSVILLE DIVISION**

| | | |
|---|---|---|
| STATE OF TEXAS, *et al.*, | § | |
| | § | |
| Plaintiffs, | § | |
| | § | |
| v. | § | Case No. 1:18-CV-68 |
| | § | |
| UNITED STATES OF AMERICA, *et al.*, | § | |
| | § | |
| Defendants, | § | |
| | § | |
| and | § | |
| | § | |
| KARLA PEREZ, MARIA ROCHA, | § | |
| JOSE MAGAÑA-SALGADO, | § | |
| NANCI J. PALACIOS GODINEZ, | § | |
| ELLY MARISOL ESTRADA, KARINA | § | |
| RUIZ DE DIAZ, CARLOS AGUILAR | § | |
| GONZALEZ, KARLA LOPEZ, LUIS A. | § | |
| RAFAEL, DARWIN VELASQUEZ, | § | |
| JIN PARK, OSCAR ALVAREZ, | § | |
| NANCY ADOSSI, DENISE ROMERO, | § | |
| PRATISHTHA KHANNA, JUNG WOO | § | |
| KIM, ANGEL SILVA, MOSES KAMAU | § | |
| CHEGE, HYO-WON JEON, ELIZABETH | § | |
| DIAZ, MARIA DIAZ, and BLANCA | § | |
| GONZALEZ, | § | |
| | § | |
| Proposed Defendant- | § | |
| Intervenors. | § | |

## <u>DECLARATION OF MOSES KAMAU CHEGE</u>

My name is Moses Kamau Chege.  I am over the age of 18 and fully competent to make this declaration.

1.   I live in Spokane, Washington.

2.   I was born in Kenya and was brought by my parents to the United States when I was 6 years old.

1

3.      I graduated from Stadium High School, where I participated in varsity cross country and track and field and was a cadet commander of the Navy JROTC.  In high school, I also participated in the Running Start program at Tacoma Community College, receiving my Associate's degree a few months after my high school graduation.

4.      I am 23 years old and pursuing a Bachelor's of Business Administration in Accounting from Whitworth University.

5.      I am the recipient of the Act Six Scholarship, a full-tuition scholarship from the Northwest Leadership Foundation.

6.      I work as a Cultural Events Coordinator at Whitworth University.

7.      I also co-founded and volunteer at Spokane Dream Project, an organization advocating for undocumented students in the Spokane community.

8.      I am a recipient of deferred action through the initiative known as Deferred Action for Childhood Arrivals (DACA).  Since initially receiving DACA, I have successfully renewed my deferred action in October 2016.

9.      I have lived in the United States for most of my life and I wish to remain in the United States.  Receiving deferred action is critical to my ability to live and work in the United States and losing deferred action would impose a great hardship on me.

10.     I want to participate in this case in order to defend DACA for myself and others in my situation.

I declare under penalty of perjury pursuant to 28 U.S.C. § 1746 that the foregoing is true and correct.

Executed this _7th_ day of May, 2018 in _Spokane, WA_.

Signature

Moses Kamau Chege

Printed Name

3

# APPENDIX A

# TAB 20

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
BROWNSVILLE DIVISION

| | | |
|---|---|---|
| STATE OF TEXAS, *et al.*, | § | |
| | § | |
| Plaintiffs, | § | |
| | § | |
| v. | § | Case No. 1:18-CV-68 |
| | § | |
| UNITED STATES OF AMERICA, *et al.*, | § | |
| | § | |
| Defendants, | § | |
| | § | |
| and | § | |
| | § | |
| KARLA PEREZ, MARIA ROCHA, | § | |
| JOSE MAGAÑA-SALGADO, | § | |
| NANCI J. PALACIOS GODINEZ, | § | |
| ELLY MARISOL ESTRADA, KARINA | § | |
| RUIZ DE DIAZ, CARLOS AGUILAR | § | |
| GONZALEZ, KARLA LOPEZ, LUIS A. | § | |
| RAFAEL, DARWIN VELASQUEZ, | § | |
| JIN PARK, OSCAR ALVAREZ, | § | |
| NANCY ADOSSI, DENISE ROMERO, | § | |
| PRATISHTHA KHANNA, JUNG WOO | § | |
| KIM, ANGEL SILVA, MOSES KAMAU | § | |
| CHEGE, HYO-WON JEON, ELIZABETH | § | |
| DIAZ, MARIA DIAZ, and BLANCA | § | |
| GONZALEZ, | § | |
| | § | |
| Proposed Defendant- | § | |
| Intervenors. | § | |

## <u>DECLARATION OF HYO-WON JEON</u>

My name is Hyo-Won Jeon.  I am over the age of 18 and fully competent to make this

declaration.

1. I live in Chicago, Illinois.

2. I was born in South Korea and came with my parents to the United States when I

   was 3 years old.

1

3.   I graduated from high school in Houston, Texas, where I participated in the National Honor Society and graduated as valedictorian.

4.   I am 23 years old and pursuing a Bachelor of Arts in Social Studies from Harvard University.

5.   I am currently taking a one-year leave of absence from Harvard to work at the National Korean American Service & Education Consortium as an Immigrant Rights Fellow in Chicago.

6.   At Harvard University, I volunteer as Senior Advisor to the Asian American Women's Association.  I am also a Leader at the First Year Urban Program, a mentorship program designed to orient freshmen students at Harvard who are interested in public interest careers.

7.   I received the Harvard Foundation Award for Race Relations my sophomore and junior years as a student at Harvard University.

8.   I am a recipient of deferred action through the initiative known as Deferred Action for Childhood Arrivals (DACA).  Since initially receiving DACA, I have successfully renewed my deferred action in 2014 and October 2016.

9.   I have lived in the United States for most of my life and I wish to remain in the United States.  Receiving deferred action is critical to my ability to live and work in the United States and losing deferred action would impose a great hardship on me.

10.  I want to participate in this case in order to defend DACA for myself and others in my situation.

2

I declare under penalty of perjury pursuant to 28 U.S.C. § 1746 that the foregoing is true and correct.

Executed this __7th__ day of May, 2018 in ___Chicago, Illinois___.

_____
Signature

___Hyo-won Jeon___
Printed Name

3

# APPENDIX A

# TAB 21

**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
BROWNSVILLE DIVISION**

| | | |
|---|---|---|
| STATE OF TEXAS, *et al.*, | § | |
| | § | |
| Plaintiffs, | § | |
| | § | |
| v. | § | Case No. 1:18-CV-68 |
| | § | |
| UNITED STATES OF AMERICA, *et al.*, | § | |
| | § | |
| Defendants, | § | |
| | § | |
| and | § | |
| | § | |
| KARLA PEREZ, MARIA ROCHA, | § | |
| JOSE MAGAÑA-SALGADO, | § | |
| NANCI J. PALACIOS GODINEZ, | § | |
| ELLY MARISOL ESTRADA, KARINA | § | |
| RUIZ DE DIAZ, CARLOS AGUILAR | § | |
| GONZALEZ, KARLA LOPEZ, LUIS A. | § | |
| RAFAEL, DARWIN VELASQUEZ, | § | |
| JIN PARK, OSCAR ALVAREZ, | § | |
| NANCY ADOSSI, DENISE ROMERO, | § | |
| PRATISHTHA KHANNA, JUNG WOO | § | |
| KIM, ANGEL SILVA, MOSES KAMAU | § | |
| CHEGE, HYO-WON JEON, ELIZABETH | § | |
| DIAZ, MARIA DIAZ, and BLANCA | § | |
| GONZALEZ, | § | |
| | § | |
| Proposed Defendant- | § | |
| Intervenors. | § | |

## DECLARATION OF ELIZABETH DIAZ

My name is ELIZABETH DIAZ. I am over the age of 18 and fully competent to make this declaration.

1.   I live in McAllen, Texas.

2.   I was born in Mexico and was brought by my parents to the United States when I was 6 years old.

1

3.      I graduated from Juarez-Lincoln High School.

4.      I am 23 years old and earned an Associates Degree in Early Education from South Texas College.  At South Texas College, I volunteered with Mothers Against Drunk Driving and with Valley Scholars, a community service organization.

5.      I also have a certified nursing assistance certification and physical therapy technician certification from the New Start School.

6.      I am married and work as a relocation manager for a security company in McAllen, Texas.

7.      I am a recipient of deferred action through the initiative known as Deferred Action for Childhood Arrivals (DACA).  Since initially receiving DACA, I have successfully renewed my deferred action in 2014 and 2017.

8.      I have lived in the United States for most of my life and I wish to remain in the United States.  Receiving deferred action is critical to my ability to live and work in the United States and losing deferred action would impose a great hardship on me.

9.      I want to participate in this case in order to defend DACA for myself and others in my situation.

I declare under penalty of perjury pursuant to 28 U.S.C. § 1746 that the foregoing is true and correct.

Executed this __7__ day of May, 2018 in _____McAllen, Texas_____.

_____
Signature

Elizabeth Diaz
_____
Printed Name

3

# APPENDIX A

# TAB 22

**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
BROWNSVILLE DIVISION**

| | |
|---|---|
| STATE OF TEXAS, *et al.*, | § |
| | § |
| Plaintiffs, | § |
| | § |
| v. | § Case No. 1:18-CV-68 |
| | § |
| UNITED STATES OF AMERICA, *et al.*, | § |
| | § |
| Defendants, | § |
| | § |
| and | § |
| | § |
| KARLA PEREZ, MARIA ROCHA, | § |
| JOSE MAGAÑA-SALGADO, | § |
| NANCI J. PALACIOS GODINEZ, | § |
| ELLY MARISOL ESTRADA, KARINA | § |
| RUIZ DE DIAZ, CARLOS AGUILAR | § |
| GONZALEZ, KARLA LOPEZ, LUIS A. | § |
| RAFAEL, DARWIN VELASQUEZ, | § |
| JIN PARK, OSCAR ALVAREZ, | § |
| NANCY ADOSSI, DENISE ROMERO, | § |
| PRATISHTHA KHANNA, JUNG WOO | § |
| KIM, ANGEL SILVA, MOSES KAMAU | § |
| CHEGE, HYO-WON JEON, ELIZABETH | § |
| DIAZ, MARIA DIAZ, and BLANCA | § |
| GONZALEZ, | § |
| | § |
| Proposed Defendant- | § |
| Intervenors. | § |

## <u>DECLARATION OF MARIA DIAZ</u>

My name is MARIA DIAZ.  I am over the age of 18 and fully competent to make this

declaration.

1.     I live in Mission, Texas

2.     I was born in Mexico and was brought by my parents to the United States when I

was 12 years old.

1

3.      I graduated from the South Texas High School for Health Professions.

4.      I am 29 years old and earned a nursing degree from The University of Texas Rio Grande Valley.

5.      I work as a nurse at a hospital in Edinburgh, Texas.

6.      I am a recipient of deferred action through the initiative known as Deferred Action for Childhood Arrivals (DACA).  Since initially receiving DACA, I have successfully renewed my deferred action in 2014, 2016, and 2018.

7.      I have lived in the United States for most of my life and I wish to remain in the United States.  Receiving deferred action is critical to my ability to live and work in the United States and losing deferred action would impose a great hardship on me.

8.      I want to participate in this case in order to defend DACA for myself and others in my situation.

I declare under penalty of perjury pursuant to 28 U.S.C. § 1746 that the foregoing is true and correct.

Executed this _07_ day of May, 2018 in ___Mission TX___ .

_____
Signature

___Maria Diaz Sanchez___
Printed Name

3

# APPENDIX A

# TAB 23

**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
BROWNSVILLE DIVISION**

| | | |
|---|---|---|
| STATE OF TEXAS, *et al.*, | § | |
| | § | |
| Plaintiffs, | § | |
| | § | |
| v. | § | Case No. 1:18-CV-68 |
| | § | |
| UNITED STATES OF AMERICA, *et al.*, | § | |
| | § | |
| Defendants, | § | |
| | § | |
| and | § | |
| | § | |
| KARLA PEREZ, MARIA ROCHA, | § | |
| JOSE MAGAÑA-SALGADO, | § | |
| NANCI J. PALACIOS GODINEZ, | § | |
| ELLY MARISOL ESTRADA, KARINA | § | |
| RUIZ DE DIAZ, CARLOS AGUILAR | § | |
| GONZALEZ, KARLA LOPEZ, LUIS A. | § | |
| RAFAEL, DARWIN VELASQUEZ, | § | |
| JIN PARK, OSCAR ALVAREZ, | § | |
| NANCY ADOSSI, DENISE ROMERO, | § | |
| PRATISHTHA KHANNA, JUNG WOO | § | |
| KIM, ANGEL SILVA, MOSES KAMAU | § | |
| CHEGE, HYO-WON JEON, ELIZABETH | § | |
| DIAZ, MARIA DIAZ, and BLANCA | § | |
| GONZALEZ, | § | |
| | § | |
| Proposed Defendant- | § | |
| Intervenors. | § | |

## DECLARATION OF BLANCA GONZALEZ

My name is BLANCA GONZALEZ. I am over the age of 18 and fully competent to make this declaration.

1.  I live in Mission, Texas.

2.  I was born in Mexico and was brought by my parents to the United States when I was 9 years old.

1

3.      I graduated from Juarez-Lincoln High School in La Joya, Texas where I participated in the student council.

4.      I am 27 years old and earned an Associated Degree in Criminal Justice and Education from South Texas College.  I participated in the student criminal justice society.

5.      I work as an assistant manager at a restaurant in Palmhurst, Texas.

6.      I am married and have a 6 year old daughter who is a U.S. citizen.

7.      I am a recipient of deferred action through the initiative known as Deferred Action for Childhood Arrivals (DACA).  Since initially receiving DACA, I have successfully renewed my deferred action in 2014 and 2017.

8.      I have lived in the United States for most of my life and I wish to remain in the United States.  Receiving deferred action is critical to my ability to live and work in the United States and losing deferred action would impose a great hardship on me.

9.      I want to participate in this case in order to defend DACA for myself and others in my situation.

I declare under penalty of perjury pursuant to 28 U.S.C. § 1746 that the foregoing is true and correct.

Executed this ___8___ day of May, 2018 in ___Mission, Texas___.

_Blanca Gonzalez_

Signature

Blanca Gonzalez

Printed Name

3