# EXHIBIT A

| Production::Begin Bates | Production::End Bates | RFP |
|---|---|---|
| DEF - 00000001 | DEF - 00000004 | RFP No. 5; RFP No. 6; RFP No. 8 |
| DEF - 00000005 | DEF - 00000006 | RFP No. 5; RFP No. 6; RFP No. 8 |
| DEF - 00000007 | DEF - 00000019 | RFP No. 5; RFP No. 6; RFP No. 8 |
| DEF - 00000020 | DEF - 00000024 | RFP No. 8 |
| DEF - 00000025 | DEF - 00000027 | RFP No. 8 |
| DEF - 00000028 | DEF - 00000031 | RFP No. 8 |
| DEF - 00000032 | DEF - 00000032 | RFP No. 8 |
| DEF - 00000033 | DEF - 00000036 | RFP No. 8 |
| DEF - 00000037 | DEF - 00000037 | RFP No. 5; RFP No. 6; RFP No. 8 |
| DEF - 00000038 | DEF - 00000038 | RFP No. 5; RFP No. 6; RFP No. 8 |
| DEF - 00000039 | DEF - 00000056 | RFP No. 5; RFP No. 6 |
| DEF - 00000057 | DEF - 00000062 | RFP No. 8 |
| DEF - 00000063 | DEF - 00000063 | RFP No. 8 |
| DEF - 00000064 | DEF - 00000065 | RFP No. 8 |
| DEF - 00000066 | DEF - 00000071 | RFP No. 8 |
| DEF - 00000072 | DEF - 00000073 | RFP No. 8 |
| DEF - 00000074 | DEF - 00000074 | RFP No. 8 |
| DEF - 00000075 | DEF - 00000078 | RFP No. 8 |
| DEF - 00000079 | DEF - 00000080 | RFP No. 8 |
| DEF - 00000081 | DEF - 00000081 | RFP No. 8 |
| DEF - 00000082 | DEF - 00000082 | RFP No. 5; RFP No. 6 |
| DEF - 00000083 | DEF - 00000084 | RFP No. 8 |
| DEF - 00000085 | DEF - 00000086 | RFP No. 8 |
| DEF - 00000087 | DEF - 00000087 | RFP No. 8 |
| DEF - 00000088 | DEF - 00000089 | RFP No. 8 |
| DEF - 00000090 | DEF - 00000091 | RFP No. 8 |
| DEF - 00000092 | DEF - 00000095 | RFP No. 8 |
| DEF - 00000096 | DEF - 00000097 | RFP No. 8 |
| DEF - 00000098 | DEF - 00000098 | RFP No. 8 |
| DEF - 00000099 | DEF - 00000100 | RFP No. 8 |
| DEF - 00000101 | DEF - 00000102 | RFP No. 8 |
| DEF - 00000103 | DEF - 00000105 | RFP No. 8 |
| DEF - 00000106 | DEF - 00000107 | RFP No. 8 |
| DEF - 00000108 | DEF - 00000108 | RFP No. 8 |
| DEF - 00000109 | DEF - 00000110 | RFP No. 8 |
| DEF - 00000111 | DEF - 00000111 | RFP No. 5; RFP No. 6 |
| DEF - 00000112 | DEF - 00000113 | RFP No. 5 |
| DEF - 00000114 | DEF - 00000115 | RFP No. 8 |
| DEF - 00000116 | DEF - 00000116 | RFP No. 5; RFP No. 6; RFP No. 8 |
| DEF - 00000117 | DEF - 00000117 | RFP No. 6; RFP No. 8 |
| DEF - 00000118 | DEF - 00000118 | RFP No. 8 |
| DEF - 00000119 | DEF - 00000120 | RFP No. 8 |
| DEF - 00000121 | DEF - 00000124 | RFP No. 5; RFP No. 6 |
| DEF - 00000125 | DEF - 00000126 | RFP No. 5; RFP No. 6 |
| DEF - 00000127 | DEF - 00000127 | RFP No. 5; RFP No. 6 |
| DEF - 00000128 | DEF - 00000128 | RFP No. 5; RFP No. 6 |

| DEF - 00000129 | DEF - 00000133 | RFP No. 6 |
|---|---|---|
| DEF - 00000134 | DEF - 00000134 | RFP No. 5; RFP No. 6 |
| DEF - 00000135 | DEF - 00000136 | RFP No. 5; RFP No. 6 |
| DEF - 00000137 | DEF - 00000138 | RFP No. 5; RFP No. 6 |
| DEF - 00000139 | DEF - 00000140 | RFP No. 5; RFP No. 6 |
| DEF - 00000141 | DEF - 00000142 | RFP No. 5; RFP No. 6 |
| DEF - 00000143 | DEF - 00000143 | RFP No. 5; RFP No. 6 |
| DEF - 00000144 | DEF - 00000145 | RFP No. 5; RFP No. 6 |
| DEF - 00000146 | DEF - 00000147 | RFP No. 5; RFP No. 6 |
| DEF - 00000148 | DEF - 00000149 | RFP No. 5; RFP No. 6 |
| DEF - 00000150 | DEF - 00000152 | RFP No. 5; RFP No. 6 |
| DEF - 00000153 | DEF - 00000156 | RFP No. 5; RFP No. 6 |
| DEF - 00000157 | DEF - 00000158 | RFP No. 5; RFP No. 6 |
| DEF - 00000159 | DEF - 00000160 | RFP No. 5; RFP No. 6 |
| DEF - 00000161 | DEF - 00000162 | RFP No. 5; RFP No. 6 |
| DEF - 00000163 | DEF - 00000164 | RFP No. 5; RFP No. 6 |
| DEF - 00000165 | DEF - 00000167 | RFP No. 5; RFP No. 6 |
| DEF - 00000168 | DEF - 00000168 | RFP No. 5; RFP No. 6 |
| DEF - 00000169 | DEF - 00000170 | RFP No. 5; RFP No. 6 |
| DEF - 00000171 | DEF - 00000173 | RFP No. 5; RFP No. 6 |
| DEF - 00000174 | DEF - 00000175 | RFP No. 5; RFP No. 6 |
| DEF - 00000176 | DEF - 00000177 | RFP No. 5; RFP No. 6 |
| DEF - 00000178 | DEF - 00000179 | RFP No. 5; RFP No. 6 |
| DEF - 00000180 | DEF - 00000182 | RFP No. 5; RFP No. 6 |
| DEF - 00000183 | DEF - 00000184 | RFP No. 5; RFP No. 6 |
| DEF - 00000185 | DEF - 00000186 | RFP No. 5; RFP No. 6 |
| DEF - 00000187 | DEF - 00000195 | RFP No. 5; RFP No. 6 |
| DEF - 00000196 | DEF - 00000196 | RFP No. 5; RFP No. 6 |
| DEF - 00000197 | DEF - 00000197 | RFP No. 5 |
| DEF - 00000198 | DEF - 00000198 | RFP No. 5; RFP No. 6 |
| DEF - 00000199 | DEF - 00000199 | RFP No. 5; RFP No. 6 |
| DEF - 00000200 | DEF - 00000200 | RFP No. 5; RFP No. 6 |
| DEF - 00000201 | DEF - 00000202 | RFP No. 5; RFP No. 6 |
| DEF - 00000203 | DEF - 00000203 | RFP No. 5; RFP No. 6 |
| DEF - 00000204 | DEF - 00000205 | RFP No. 5; RFP No. 6 |
| DEF - 00000206 | DEF - 00000210 | RFP No. 5; RFP No. 6 |
| DEF - 00000211 | DEF - 00000211 | RFP No. 5; RFP No. 6 |
| DEF - 00000212 | DEF - 00000214 | RFP No. 5; RFP No. 6 |
| DEF - 00000215 | DEF - 00000215 | RFP No. 5; RFP No. 6 |
| DEF - 00000216 | DEF - 00000218 | RFP No. 5; RFP No. 6 |
| DEF - 00000219 | DEF - 00000220 | RFP No. 5 |
| DEF - 00000221 | DEF - 00000221 | RFP No. 5; RFP No. 6 |
| DEF - 00000222 | DEF - 00000223 | RFP No. 5; RFP No. 6 |
| DEF - 00000224 | DEF - 00000226 | RFP No. 5; RFP No. 6 |
| DEF - 00000227 | DEF - 00000228 | RFP No. 5; RFP No. 6 |
| DEF - 00000229 | DEF - 00000232 | RFP No. 5; RFP No. 6 |
| DEF - 00000233 | DEF - 00000237 | RFP No. 5; RFP No. 6 |

| | | |
|---|---|---|
| DEF - 00000238 | DEF - 00000238 | RFP No. 5; RFP No. 6 |
| DEF - 00000239 | DEF - 00000239 | RFP No. 5; RFP No. 6 |
| DEF - 00000240 | DEF - 00000240 | RFP No. 5; RFP No. 6 |
| DEF - 00000241 | DEF - 00000245 | RFP No. 5; RFP No. 6 |
| DEF - 00000246 | DEF - 00000246 | RFP No. 5; RFP No. 6 |
| DEF - 00000247 | DEF - 00000248 | RFP No. 5; RFP No. 6 |
| DEF - 00000249 | DEF - 00000249 | RFP No. 5; RFP No. 6 |
| DEF - 00000250 | DEF - 00000251 | RFP No. 5; RFP No. 6 |
| DEF - 00000252 | DEF - 00000252 | RFP No. 5; RFP No. 6 |
| DEF - 00000253 | DEF - 00000255 | RFP No. 5; RFP No. 6 |
| DEF - 00000256 | DEF - 00000257 | RFP No. 5; RFP No. 6 |
| DEF - 00000258 | DEF - 00000258 | RFP No. 5; RFP No. 6 |
| DEF - 00000259 | DEF - 00000264 | RFP No. 5; RFP No. 6 |
| DEF - 00000265 | DEF - 00000265 | RFP No. 5; RFP No. 6 |
| DEF - 00000266 | DEF - 00000266 | RFP No. 5; RFP No. 6 |
| DEF - 00000267 | DEF - 00000269 | RFP No. 5; RFP No. 6 |
| DEF - 00000270 | DEF - 00000270 | RFP No. 5; RFP No. 6 |
| DEF - 00000271 | DEF - 00000271 | RFP No. 5; RFP No. 6 |
| DEF - 00000272 | DEF - 00000272 | RFP No. 5; RFP No. 6 |
| DEF - 00000273 | DEF - 00000280 | RFP No. 5; RFP No. 6 |
| DEF - 00000281 | DEF - 00000282 | RFP No. 5; RFP No. 6 |
| DEF - 00000283 | DEF - 00000284 | RFP No. 5 |
| DEF - 00000285 | DEF - 00000285 | RFP No. 5 |
| DEF - 00000286 | DEF - 00000286 | RFP No. 5 |
| DEF - 00000287 | DEF - 00000288 | RFP No. 5 |
| DEF - 00000289 | DEF - 00000289 | RFP No. 5 |
| DEF - 00000290 | DEF - 00000290 | RFP No. 5 |
| DEF - 00000291 | DEF - 00000293 | RFP No. 5 |
| DEF - 00000294 | DEF - 00000297 | RFP No. 5; RFP No. 6 |
| DEF - 00000298 | DEF - 00000298 | RFP No. 5; RFP No. 6 |
| DEF - 00000299 | DEF - 00000299 | RFP No. 5; RFP No. 6 |
| DEF - 00000300 | DEF - 00000301 | RFP No. 5; RFP No. 6 |
| DEF - 00000302 | DEF - 00000302 | RFP No. 5; RFP No. 6 |
| DEF - 00000303 | DEF - 00000303 | RFP No. 5; RFP No. 6 |
| DEF - 00000304 | DEF - 00000304 | RFP No. 5; RFP No. 6 |
| DEF - 00000305 | DEF - 00000305 | RFP No. 5; RFP No. 6 |
| DEF - 00000306 | DEF - 00000306 | RFP No. 5; RFP No. 6 |
| DEF - 00000307 | DEF - 00000307 | RFP No. 5; RFP No. 6 |
| DEF - 00000308 | DEF - 00000308 | RFP No. 5; RFP No. 6 |
| DEF - 00000309 | DEF - 00000309 | RFP No. 5; RFP No. 6 |
| DEF - 00000310 | DEF - 00000310 | RFP No. 5; RFP No. 6 |
| DEF - 00000311 | DEF - 00000312 | RFP No. 5; RFP No. 6 |
| DEF - 00000313 | DEF - 00000313 | RFP No. 5; RFP No. 6 |
| DEF - 00000314 | DEF - 00000315 | RFP No. 5; RFP No. 6 |
| DEF - 00000316 | DEF - 00000321 | RFP No. 5; RFP No. 6 |
| DEF - 00000322 | DEF - 00000324 | RFP No. 5; RFP No. 6 |
| DEF - 00000325 | DEF - 00000325 | RFP No. 5; RFP No. 6 |

| | | |
|---|---|---|
| DEF - 00000326 | DEF - 00000326 | RFP No. 5; RFP No. 6 |
| DEF - 00000327 | DEF - 00000333 | RFP No. 5; RFP No. 6 |
| DEF - 00000334 | DEF - 00000335 | RFP No. 5; RFP No. 6 |
| DEF - 00000336 | DEF - 00000336 | RFP No. 5; RFP No. 6 |
| DEF - 00000337 | DEF - 00000339 | RFP No. 5; RFP No. 6 |
| DEF - 00000340 | DEF - 00000341 | RFP No. 5; RFP No. 6; RFP No. 8 |
| DEF - 00000342 | DEF - 00000342 | RFP No. 5; RFP No. 6; RFP No. 8 |
| DEF - 00000343 | DEF - 00000343 | RFP No. 5; RFP No. 6 |
| DEF - 00000344 | DEF - 00000344 | RFP No. 5; RFP No. 6 |
| DEF - 00000345 | DEF - 00000345 | RFP No. 5; RFP No. 6 |
| DEF - 00000346 | DEF - 00000346 | RFP No. 5; RFP No. 6 |
| DEF - 00000347 | DEF - 00000347 | RFP No. 5; RFP No. 6 |
| DEF - 00000348 | DEF - 00000348 | RFP No. 5; RFP No. 6 |
| DEF - 00000349 | DEF - 00000349 | RFP No. 5; RFP No. 6 |
| DEF - 00000350 | DEF - 00000351 | RFP No. 5; RFP No. 6 |
| DEF - 00000352 | DEF - 00000352 | RFP No. 5; RFP No. 6 |
| DEF - 00000353 | DEF - 00000353 | RFP No. 5; RFP No. 6 |
| DEF - 00000354 | DEF - 00000354 | RFP No. 5; RFP No. 6 |
| DEF - 00000355 | DEF - 00000355 | RFP No. 5; RFP No. 6 |
| DEF - 00000356 | DEF - 00000356 | RFP No. 5; RFP No. 6 |
| DEF - 00000357 | DEF - 00000357 | RFP No. 5; RFP No. 6; RFP No. 8 |
| DEF - 00000358 | DEF - 00000358 | RFP No. 5; RFP No. 6; RFP No. 8 |
| DEF - 00000359 | DEF - 00000359 | RFP No. 5; RFP No. 6; RFP No. 8 |
| DEF - 00000360 | DEF - 00000360 | RFP No. 5; RFP No. 6 |
| DEF - 00000361 | DEF - 00000362 | RFP No. 5; RFP No. 6; RFP No. 8 |
| DEF - 00000363 | DEF - 00000364 | RFP No. 5; RFP No. 6 |
| DEF - 00000365 | DEF - 00000365 | RFP No. 5; RFP No. 6 |
| DEF - 00000366 | DEF - 00000366 | RFP No. 5; RFP No. 6 |
| DEF - 00000367 | DEF - 00000368 | RFP No. 5; RFP No. 6 |
| DEF - 00000369 | DEF - 00000369 | RFP No. 5; RFP No. 6 |
| DEF - 00000370 | DEF - 00000371 | RFP No. 5; RFP No. 6 |
| DEF - 00000372 | DEF - 00000374 | RFP No. 5; RFP No. 6 |
| DEF - 00000375 | DEF - 00000376 | RFP No. 5; RFP No. 6 |
| DEF - 00000377 | DEF - 00000386 | RFP No. 5; RFP No. 6 |
| DEF - 00000387 | DEF - 00000388 | RFP No. 5; RFP No. 6 |
| DEF - 00000389 | DEF - 00000390 | RFP No. 5; RFP No. 6 |
| DEF - 00000391 | DEF - 00000396 | RFP No. 5; RFP No. 6 |
| DEF - 00000397 | DEF - 00000397 | RFP No. 5; RFP No. 6 |
| DEF - 00000398 | DEF - 00000398 | RFP No. 5; RFP No. 6 |
| DEF - 00000399 | DEF - 00000399 | RFP No. 5; RFP No. 6 |
| DEF - 00000400 | DEF - 00000400 | RFP No. 5; RFP No. 6 |
| DEF - 00000401 | DEF - 00000401 | RFP No. 5 |
| DEF - 00000402 | DEF - 00000402 | RFP No. 5 |
| DEF - 00000403 | DEF - 00000403 | RFP No. 5 |
| DEF - 00000404 | DEF - 00000404 | RFP No. 5 |
| DEF - 00000405 | DEF - 00000408 | RFP No. 5; RFP No. 6 |
| DEF - 00000409 | DEF - 00000409 | RFP No. 5; RFP No. 6 |

| DEF - 00000410 | DEF - 00000410 | RFP No. 6 |
|---|---|---|
| DEF - 00000411 | DEF - 00000412 | RFP No. 5; RFP No. 6 |
| DEF - 00000413 | DEF - 00000414 | RFP No. 5; RFP No. 6 |
| DEF - 00000415 | DEF - 00000415 | RFP No. 5 |
| DEF - 00000416 | DEF - 00000416 | RFP No. 5; RFP No. 6 |
| DEF - 00000417 | DEF - 00000417 | RFP No. 5 |
| DEF - 00000418 | DEF - 00000418 | RFP No. 5 |
| DEF - 00000419 | DEF - 00000419 | RFP No. 5; RFP No. 6 |
| DEF - 00000420 | DEF - 00000420 | RFP No. 5 |
| DEF - 00000421 | DEF - 00000421 | RFP No. 5 |
| DEF - 00000422 | DEF - 00000424 | RFP No. 5 |
| DEF - 00000425 | DEF - 00000425 | RFP No. 5 |
| DEF - 00000426 | DEF - 00000426 | RFP No. 5 |
| DEF - 00000427 | DEF - 00000428 | RFP No. 5 |
| DEF - 00000429 | DEF - 00000430 | RFP No. 5 |
| DEF - 00000431 | DEF - 00000431 | RFP No. 5 |
| DEF - 00000432 | DEF - 00000432 | RFP No. 5 |
| DEF - 00000433 | DEF - 00000433 | RFP No. 5 |
| DEF - 00000434 | DEF - 00000434 | RFP No. 5 |
| DEF - 00000435 | DEF - 00000435 | RFP No. 5 |
| DEF - 00000436 | DEF - 00000437 | RFP No. 5 |
| DEF - 00000438 | DEF - 00000438 | RFP No. 5; RFP No. 6 |
| DEF - 00000439 | DEF - 00000439 | RFP No. 5 |
| DEF - 00000440 | DEF - 00000442 | RFP No. 5 |
| DEF - 00000443 | DEF - 00000443 | RFP No. 5 |
| DEF - 00000444 | DEF - 00000444 | RFP No. 5 |
| DEF - 00000445 | DEF - 00000445 | RFP No. 5 |
| DEF - 00000446 | DEF - 00000446 | RFP No. 5 |
| DEF - 00000447 | DEF - 00000447 | RFP No. 5 |
| DEF - 00000448 | DEF - 00000449 | RFP No. 5 |
| DEF - 00000450 | DEF - 00000450 | RFP No. 5 |
| DEF - 00000451 | DEF - 00000452 | RFP No. 5 |
| DEF - 00000453 | DEF - 00000454 | RFP No. 5 |
| DEF - 00000455 | DEF - 00000456 | RFP No. 5 |
| DEF - 00000457 | DEF - 00000457 | RFP No. 5 |
| DEF - 00000458 | DEF - 00000461 | RFP No. 5 |
| DEF - 00000462 | DEF - 00000462 | RFP No. 5 |
| DEF - 00000463 | DEF - 00000463 | RFP No. 5 |
| DEF - 00000464 | DEF - 00000464 | RFP No. 5 |
| DEF - 00000465 | DEF - 00000465 | RFP No. 5 |
| DEF - 00000466 | DEF - 00000466 | RFP No. 5 |
| DEF - 00000467 | DEF - 00000467 | RFP No. 5 |
| DEF - 00000468 | DEF - 00000468 | RFP No. 5 |
| DEF - 00000469 | DEF - 00000469 | RFP No. 5 |
| DEF - 00000470 | DEF - 00000470 | RFP No. 5 |
| DEF - 00000471 | DEF - 00000472 | RFP No. 5 |
| DEF - 00000473 | DEF - 00000473 | RFP No. 5 |

| DEF - 00000474 | DEF - 00000474 | RFP No. 5; RFP No. 6 |
|---|---|---|
| DEF - 00000475 | DEF - 00000476 | RFP No. 5; RFP No. 6 |
| DEF - 00000477 | DEF - 00000478 | RFP No. 5; RFP No. 6 |
| DEF - 00000479 | DEF - 00000479 | RFP No. 6 |
| DEF - 00000480 | DEF - 00000480 | RFP No. 5; RFP No. 6 |
| DEF - 00000481 | DEF - 00000482 | RFP No. 5; RFP No. 6 |
| DEF - 00000483 | DEF - 00000484 | RFP No. 5; RFP No. 6 |
| DEF - 00000485 | DEF - 00000487 | RFP No. 5; RFP No. 6 |
| DEF - 00000488 | DEF - 00000488 | RFP No. 6 |
| DEF - 00000489 | DEF - 00000490 | RFP No. 5; RFP No. 6 |
| DEF - 00000491 | DEF - 00000491 | RFP No. 6 |
| DEF - 00000492 | DEF - 00000495 | RFP No. 6 |
| DEF - 00000496 | DEF - 00000496 | RFP No. 6 |
| DEF - 00000497 | DEF - 00000498 | RFP No. 6 |
| DEF - 00000499 | DEF - 00000499 | RFP No. 6 |
| DEF - 00000500 | DEF - 00000502 | RFP No. 5; RFP No. 6 |
| DEF - 00000503 | DEF - 00000503 | RFP No. 5 |
| DEF - 00000504 | DEF - 00000507 | RFP No. 5; RFP No. 6 |
| DEF - 00000508 | DEF - 00000508 | RFP No. 6 |
| DEF - 00000509 | DEF - 00000510 | RFP No. 6 |
| DEF - 00000511 | DEF - 00000513 | RFP No. 5; RFP No. 6 |
| DEF - 00000514 | DEF - 00000515 | RFP No. 5; RFP No. 6 |
| DEF - 00000516 | DEF - 00000517 | RFP No. 5; RFP No. 6 |
| DEF - 00000518 | DEF - 00000518 | RFP No. 6 |
| DEF - 00000519 | DEF - 00000521 | RFP No. 6 |
| DEF - 00000522 | DEF - 00000527 | RFP No. 6 |
| DEF - 00000528 | DEF - 00000529 | RFP No. 6 |
| DEF - 00000530 | DEF - 00000530 | RFP No. 5; RFP No. 6 |
| DEF - 00000531 | DEF - 00000532 | RFP No. 6 |
| DEF - 00000533 | DEF - 00000534 | RFP No. 6 |
| DEF - 00000535 | DEF - 00000538 | RFP No. 6 |
| DEF - 00000539 | DEF - 00000539 | RFP No. 6 |
| DEF - 00000540 | DEF - 00000540 | RFP No. 6 |
| DEF - 00000541 | DEF - 00000542 | RFP No. 6 |
| DEF - 00000543 | DEF - 00000545 | RFP No. 6 |
| DEF - 00000546 | DEF - 00000547 | RFP No. 6 |
| DEF - 00000548 | DEF - 00000549 | RFP No. 6 |
| DEF - 00000550 | DEF - 00000551 | RFP No. 6 |
| DEF - 00000552 | DEF - 00000554 | RFP No. 6 |
| DEF - 00000555 | DEF - 00000557 | RFP No. 6 |
| DEF - 00000558 | DEF - 00000562 | RFP No. 5; RFP No. 6 |
| DEF - 00000563 | DEF - 00000564 | RFP No. 5; RFP No. 6 |
| DEF - 00000565 | DEF - 00000566 | RFP No. 5; RFP No. 6 |
| DEF - 00000567 | DEF - 00000568 | RFP No. 5; RFP No. 6 |
| DEF - 00000569 | DEF - 00000569 | RFP No. 6 |
| DEF - 00000570 | DEF - 00000570 | RFP No. 5; RFP No. 6 |
| DEF - 00000571 | DEF - 00000571 | RFP No. 5; RFP No. 6 |

| DEF - 00000572 | DEF - 00000575 | RFP No. 5; RFP No. 6 |
|---|---|---|
| DEF - 00000576 | DEF - 00000577 | RFP No. 6 |
| DEF - 00000578 | DEF - 00000579 | RFP No. 6 |
| DEF - 00000580 | DEF - 00000581 | RFP No. 6 |
| DEF - 00000582 | DEF - 00000584 | RFP No. 6 |
| DEF - 00000585 | DEF - 00000586 | RFP No. 5; RFP No. 6 |
| DEF - 00000587 | DEF - 00000588 | RFP No. 5; RFP No. 6 |
| DEF - 00000589 | DEF - 00000589 | RFP No. 5 |
| DEF - 00000590 | DEF - 00000594 | RFP No. 5; RFP No. 6 |
| DEF - 00000595 | DEF - 00000595 | RFP No. 5 |
| DEF - 00000596 | DEF - 00000599 | RFP No. 6 |
| DEF - 00000600 | DEF - 00000601 | RFP No. 6 |
| DEF - 00000602 | DEF - 00000603 | RFP No. 6 |
| DEF - 00000604 | DEF - 00000606 | RFP No. 6 |
| DEF - 00000607 | DEF - 00000608 | RFP No. 6 |
| DEF - 00000609 | DEF - 00000610 | RFP No. 6 |
| DEF - 00000611 | DEF - 00000613 | RFP No. 5; RFP No. 6 |
| DEF - 00000614 | DEF - 00000614 | RFP No. 5; RFP No. 6 |
| DEF - 00000615 | DEF - 00000615 | RFP No. 5; RFP No. 6 |
| DEF - 00000616 | DEF - 00000616 | RFP No. 5 |
| DEF - 00000617 | DEF - 00000619 | RFP No. 5 |
| DEF - 00000620 | DEF - 00000624 | RFP No. 5 |
| DEF - 00000625 | DEF - 00000627 | RFP No. 5 |
| DEF - 00000628 | DEF - 00000630 | RFP No. 5 |
| DEF - 00000631 | DEF - 00000631 | RFP No. 5 |
| DEF - 00000632 | DEF - 00000633 | RFP No. 5 |
| DEF - 00000634 | DEF - 00000635 | RFP No. 5 |
| DEF - 00000636 | DEF - 00000637 | RFP No. 5 |
| DEF - 00000638 | DEF - 00000642 | RFP No. 5 |
| DEF - 00000643 | DEF - 00000643 | RFP No. 5; RFP No. 6 |
| DEF - 00000644 | DEF - 00000644 | RFP No. 5 |
| DEF - 00000645 | DEF - 00000645 | RFP No. 6 |
| DEF - 00000646 | DEF - 00000651 | RFP No. 6 |
| DEF - 00000652 | DEF - 00000652 | RFP No. 5 |
| DEF - 00000653 | DEF - 00000655 | RFP No. 5 |
| DEF - 00000656 | DEF - 00000658 | RFP No. 5 |
| DEF - 00000659 | DEF - 00000659 | RFP No. 5 |
| DEF - 00000660 | DEF - 00000662 | RFP No. 5 |
| DEF - 00000663 | DEF - 00000664 | RFP No. 5 |
| DEF - 00000665 | DEF - 00000665 | RFP No. 6 |
| DEF - 00000666 | DEF - 00000667 | RFP No. 5 |
| DEF - 00000668 | DEF - 00000669 | RFP No. 5 |
| DEF - 00000670 | DEF - 00000671 | RFP No. 5 |
| DEF - 00000672 | DEF - 00000673 | RFP No. 5 |
| DEF - 00000674 | DEF - 00000675 | RFP No. 5 |
| DEF - 00000676 | DEF - 00000676 | RFP No. 5 |
| DEF - 00000677 | DEF - 00000677 | RFP No. 5 |

| DEF - 00000678 | DEF - 00000679 | RFP No. 5 |
| DEF - 00000680 | DEF - 00000680 | RFP No. 5 |
| DEF - 00000681 | DEF - 00000681 | RFP No. 5 |
| DEF - 00000682 | DEF - 00000683 | RFP No. 5; RFP No. 6 |
| DEF - 00000684 | DEF - 00000684 | RFP No. 5; RFP No. 6 |
| DEF - 00000685 | DEF - 00000685 | RFP No. 5 |
| DEF - 00000686 | DEF - 00000686 | RFP No. 6 |
| DEF - 00000687 | DEF - 00000688 | RFP No. 5 |
| DEF - 00000689 | DEF - 00000689 | RFP No. 6 |
| DEF - 00000690 | DEF - 00000691 | RFP No. 5; RFP No. 6 |
| DEF - 00000692 | DEF - 00000693 | RFP No. 5 |
| DEF - 00000694 | DEF - 00000699 | RFP No. 5; RFP No. 6 |
| DEF - 00000700 | DEF - 00000704 | RFP No. 5; RFP No. 6 |
| DEF - 00000705 | DEF - 00000706 | RFP No. 6 |
| DEF - 00000707 | DEF - 00000708 | RFP No. 6 |
| DEF - 00000709 | DEF - 00000710 | RFP No. 6 |
| DEF - 00000711 | DEF - 00000712 | RFP No. 5 |
| DEF - 00000713 | DEF - 00000714 | RFP No. 5 |
| DEF - 00000715 | DEF - 00000716 | RFP No. 5; RFP No. 6 |
| DEF - 00000717 | DEF - 00000718 | RFP No. 5; RFP No. 6 |
| DEF - 00000719 | DEF - 00000720 | RFP No. 5 |
| DEF - 00000721 | DEF - 00000721 | RFP No. 5 |
| DEF - 00000722 | DEF - 00000722 | RFP No. 5 |
| DEF - 00000723 | DEF - 00000723 | RFP No. 5 |
| DEF - 00000724 | DEF - 00000726 | RFP No. 5; RFP No. 6 |
| DEF - 00000727 | DEF - 00000727 | RFP No. 5 |
| DEF - 00000728 | DEF - 00000729 | RFP No. 5 |
| DEF - 00000730 | DEF - 00000731 | RFP No. 5 |
| DEF - 00000732 | DEF - 00000732 | RFP No. 5 |
| DEF - 00000733 | DEF - 00000733 | RFP No. 5; RFP No. 6 |
| DEF - 00000734 | DEF - 00000739 | RFP No. 5; RFP No. 6 |
| DEF - 00000740 | DEF - 00000741 | RFP No. 5; RFP No. 6 |
| DEF - 00000742 | DEF - 00000742 | RFP No. 6 |
| DEF - 00000743 | DEF - 00000744 | RFP No. 8 |
| DEF - 00000745 | DEF - 00000745 | RFP No. 5; RFP No. 6 |
| DEF - 00000746 | DEF - 00000746 | RFP No. 6 |
| DEF - 00000747 | DEF - 00000747 | RFP No. 6 |
| DEF - 00000748 | DEF - 00000748 | RFP No. 6 |
| DEF - 00000749 | DEF - 00000761 | RFP No. 5; RFP No. 6 |
| DEF - 00000762 | DEF - 00000762 | RFP No. 5; RFP No. 6 |
| DEF - 00000763 | DEF - 00000763 | RFP No. 5; RFP No. 6 |
| DEF - 00000764 | DEF - 00000764 | RFP No. 5 |
| DEF - 00000765 | DEF - 00000765 | RFP No. 5 |
| DEF - 00000766 | DEF - 00000768 | RFP No. 5 |
| DEF - 00000769 | DEF - 00000769 | RFP No. 5 |
| DEF - 00000770 | DEF - 00000770 | RFP No. 5 |
| DEF - 00000771 | DEF - 00000771 | RFP No. 5 |

| DEF - 00000772 | DEF - 00000772 | RFP No. 5 |
|---|---|---|
| DEF - 00000773 | DEF - 00000774 | RFP No. 5 |
| DEF - 00000775 | DEF - 00000775 | RFP No. 5 |
| DEF - 00000776 | DEF - 00000779 | RFP No. 6 |
| DEF - 00000780 | DEF - 00000780 | RFP No. 5 |
| DEF - 00000781 | DEF - 00000781 | RFP No. 5; RFP No. 6 |
| DEF - 00000782 | DEF - 00000783 | RFP No. 6 |
| DEF - 00000784 | DEF - 00000787 | RFP No. 6 |
| DEF - 00000788 | DEF - 00000789 | RFP No. 6 |
| DEF - 00000790 | DEF - 00000793 | RFP No. 6 |
| DEF - 00000794 | DEF - 00000795 | RFP No. 6 |
| DEF - 00000796 | DEF - 00000799 | RFP No. 6 |
| DEF - 00000800 | DEF - 00000802 | RFP No. 6 |
| DEF - 00000803 | DEF - 00000804 | RFP No. 6 |
| DEF - 00000805 | DEF - 00000807 | RFP No. 5; RFP No. 6 |
| DEF - 00000808 | DEF - 00000808 | RFP No. 5; RFP No. 6 |
| DEF - 00000809 | DEF - 00000810 | RFP No. 6 |
| DEF - 00000811 | DEF - 00000812 | RFP No. 6 |
| DEF - 00000813 | DEF - 00000818 | RFP No. 6 |
| DEF - 00000819 | DEF - 00000821 | RFP No. 6 |
| DEF - 00000822 | DEF - 00000822 | RFP No. 6 |
| DEF - 00000823 | DEF - 00000824 | RFP No. 6 |
| DEF - 00000825 | DEF - 00000827 | RFP No. 5; RFP No. 6 |
| DEF - 00000828 | DEF - 00000830 | RFP No. 5; RFP No. 6 |
| DEF - 00000831 | DEF - 00000842 | RFP No. 6 |
| DEF - 00000843 | DEF - 00000844 | RFP No. 6 |
| DEF - 00000845 | DEF - 00000846 | RFP No. 6 |
| DEF - 00000847 | DEF - 00000848 | RFP No. 6 |
| DEF - 00000849 | DEF - 00000850 | RFP No. 6 |
| DEF - 00000851 | DEF - 00000853 | RFP No. 6 |
| DEF - 00000854 | DEF - 00000855 | RFP No. 6 |
| DEF - 00000856 | DEF - 00000858 | RFP No. 6 |
| DEF - 00000859 | DEF - 00000860 | RFP No. 6 |
| DEF - 00000861 | DEF - 00000872 | RFP No. 6 |
| DEF - 00000873 | DEF - 00000879 | RFP No. 6 |
| DEF - 00000880 | DEF - 00000880 | RFP No. 6 |
| DEF - 00000881 | DEF - 00000882 | RFP No. 5; RFP No. 6 |
| DEF - 00000883 | DEF - 00000884 | RFP No. 5; RFP No. 6 |
| DEF - 00000885 | DEF - 00000886 | RFP No. 6 |
| DEF - 00000887 | DEF - 00000888 | RFP No. 6 |
| DEF - 00000889 | DEF - 00000889 | RFP No. 5; RFP No. 6 |
| DEF - 00000890 | DEF - 00000890 | RFP No. 5; RFP No. 6 |
| DEF - 00000891 | DEF - 00000893 | RFP No. 5; RFP No. 6 |
| DEF - 00000894 | DEF - 00000895 | RFP No. 5; RFP No. 6 |
| DEF - 00000896 | DEF - 00000896 | RFP No. 5; RFP No. 6 |
| DEF - 00000897 | DEF - 00000897 | RFP No. 6 |
| DEF - 00000898 | DEF - 00000898 | RFP No. 6 |

| | | |
|---|---|---|
| DEF - 00000899 | DEF - 00000900 | RFP No. 6 |
| DEF - 00000901 | DEF - 00000901 | RFP No. 5 |
| DEF - 00000902 | DEF - 00000902 | RFP No. 5; RFP No. 6 |
| DEF - 00000903 | DEF - 00000903 | RFP No. 6 |
| DEF - 00000904 | DEF - 00000905 | RFP No. 6 |
| DEF - 00000906 | DEF - 00000907 | RFP No. 6 |
| DEF - 00000908 | DEF - 00000908 | RFP No. 6 |
| DEF - 00000909 | DEF - 00000909 | RFP No. 6 |
| DEF - 00000910 | DEF - 00000914 | RFP No. 6 |
| DEF - 00000915 | DEF - 00000915 | RFP No. 6 |
| DEF - 00000916 | DEF - 00000917 | RFP No. 6 |
| DEF - 00000918 | DEF - 00000918 | RFP No. 6 |
| DEF - 00000919 | DEF - 00000919 | RFP No. 5; RFP No. 6 |
| DEF - 00000920 | DEF - 00000920 | RFP No. 5; RFP No. 6 |
| DEF - 00000921 | DEF - 00000941 | RFP No. 5; RFP No. 6 |
| DEF - 00000942 | DEF - 00000942 | RFP No. 6 |
| DEF - 00000943 | DEF - 00000944 | RFP No. 6 |
| DEF - 00000945 | DEF - 00000946 | RFP No. 6 |
| DEF - 00000947 | DEF - 00000995 | RFP No. 6 |
| DEF - 00000996 | DEF - 00000997 | RFP No. 6 |
| DEF - 00000998 | DEF - 00000998 | RFP No. 6 |
| DEF - 00000999 | DEF - 00000999 | RFP No. 6 |
| DEF - 00001000 | DEF - 00001001 | RFP No. 6 |
| DEF - 00001002 | DEF - 00001004 | RFP No. 6 |
| DEF - 00001005 | DEF - 00001005 | RFP No. 6 |
| DEF - 00001006 | DEF - 00001007 | RFP No. 6 |
| DEF - 00001008 | DEF - 00001009 | RFP No. 6 |
| DEF - 00001010 | DEF - 00001010 | RFP No. 6 |
| DEF - 00001011 | DEF - 00001011 | RFP No. 5; RFP No. 6 |
| DEF - 00001012 | DEF - 00001012 | RFP No. 6 |
| DEF - 00001013 | DEF - 00001015 | RFP No. 6 |
| DEF - 00001016 | DEF - 00001016 | RFP No. 6 |
| DEF - 00001017 | DEF - 00001019 | RFP No. 6 |
| DEF - 00001020 | DEF - 00001021 | RFP No. 6 |
| DEF - 00001022 | DEF - 00001022 | RFP No. 6 |
| DEF - 00001023 | DEF - 00001025 | RFP No. 6 |
| DEF - 00001026 | DEF - 00001027 | RFP No. 6 |
| DEF - 00001028 | DEF - 00001028 | RFP No. 5; RFP No. 6 |
| DEF - 00001029 | DEF - 00001029 | RFP No. 6 |
| DEF - 00001030 | DEF - 00001034 | RFP No. 6 |
| DEF - 00001035 | DEF - 00001038 | RFP No. 6 |
| DEF - 00001039 | DEF - 00001043 | RFP No. 6 |
| DEF - 00001044 | DEF - 00001045 | RFP No. 6 |
| DEF - 00001046 | DEF - 00001046 | RFP No. 6 |
| DEF - 00001047 | DEF - 00001048 | RFP No. 6 |
| DEF - 00001049 | DEF - 00001052 | RFP No. 5; RFP No. 6 |
| DEF - 00001053 | DEF - 00001056 | RFP No. 5; RFP No. 6 |

| DEF - 00001057 | DEF - 00001059 | RFP No. 6 |
|---|---|---|
| DEF - 00001060 | DEF - 00001065 | RFP No. 5; RFP No. 6 |
| DEF - 00001066 | DEF - 00001067 | RFP No. 6 |
| DEF - 00001068 | DEF - 00001070 | RFP No. 6 |
| DEF - 00001071 | DEF - 00001071 | RFP No. 6 |
| DEF - 00001072 | DEF - 00001076 | RFP No. 5; RFP No. 6 |
| DEF - 00001077 | DEF - 00001077 | RFP No. 5; RFP No. 6 |
| DEF - 00001078 | DEF - 00001079 | RFP No. 5; RFP No. 6 |
| DEF - 00001080 | DEF - 00001088 | RFP No. 5; RFP No. 6 |
| DEF - 00001089 | DEF - 00001089 | RFP No. 5; RFP No. 6 |
| DEF - 00001090 | DEF - 00001090 | RFP No. 6 |
| DEF - 00001091 | DEF - 00001092 | RFP No. 6 |
| DEF - 00001093 | DEF - 00001097 | RFP No. 6 |
| DEF - 00001098 | DEF - 00001100 | RFP No. 6 |
| DEF - 00001101 | DEF - 00001101 | RFP No. 6 |
| DEF - 00001102 | DEF - 00001104 | RFP No. 6 |
| DEF - 00001105 | DEF - 00001106 | RFP No. 6 |
| DEF - 00001107 | DEF - 00001108 | RFP No. 5; RFP No. 6 |
| DEF - 00001109 | DEF - 00001109 | RFP No. 6 |
| DEF - 00001110 | DEF - 00001116 | RFP No. 6 |
| DEF - 00001117 | DEF - 00001120 | RFP No. 5; RFP No. 6 |
| DEF - 00001121 | DEF - 00001125 | RFP No. 6 |
| DEF - 00001126 | DEF - 00001127 | RFP No. 6 |
| DEF - 00001128 | DEF - 00001128 | RFP No. 6 |
| DEF - 00001129 | DEF - 00001129 | RFP No. 6 |
| DEF - 00001130 | DEF - 00001130 | RFP No. 5; RFP No. 6 |
| DEF - 00001131 | DEF - 00001133 | RFP No. 6 |
| DEF - 00001134 | DEF - 00001141 | RFP No. 6 |
| DEF - 00001142 | DEF - 00001142 | RFP No. 5 |
| DEF - 00001143 | DEF - 00001144 | RFP No. 5; RFP No. 6 |
| DEF - 00001145 | DEF - 00001145 | RFP No. 6 |
| DEF - 00001146 | DEF - 00001146 | RFP No. 6 |
| DEF - 00001147 | DEF - 00001155 | RFP No. 5; RFP No. 6 |
| DEF - 00001156 | DEF - 00001157 | RFP No. 6 |
| DEF - 00001158 | DEF - 00001160 | RFP No. 6 |
| DEF - 00001161 | DEF - 00001182 | RFP No. 6 |
| DEF - 00001183 | DEF - 00001183 | RFP No. 6 |
| DEF - 00001184 | DEF - 00001186 | RFP No. 6 |
| DEF - 00001187 | DEF - 00001187 | RFP No. 5; RFP No. 6 |
| DEF - 00001188 | DEF - 00001188 | RFP No. 6 |
| DEF - 00001189 | DEF - 00001189 | RFP No. 6 |
| DEF - 00001190 | DEF - 00001190 | RFP No. 6 |
| DEF - 00001191 | DEF - 00001191 | RFP No. 6 |
| DEF - 00001192 | DEF - 00001192 | RFP No. 6 |
| DEF - 00001193 | DEF - 00001193 | RFP No. 6 |
| DEF - 00001194 | DEF - 00001194 | RFP No. 6 |
| DEF - 00001195 | DEF - 00001195 | RFP No. 5; RFP No. 6 |

| | | |
|---|---|---|
| DEF - 00001196 | DEF - 00001197 | RFP No. 5; RFP No. 6 |
| DEF - 00001198 | DEF - 00001199 | RFP No. 6 |
| DEF - 00001200 | DEF - 00001208 | RFP No. 6 |
| DEF - 00001209 | DEF - 00001209 | RFP No. 6 |
| DEF - 00001210 | DEF - 00001213 | RFP No. 6 |
| DEF - 00001214 | DEF - 00001214 | RFP No. 6 |
| DEF - 00001215 | DEF - 00001217 | RFP No. 6 |
| DEF - 00001218 | DEF - 00001218 | RFP No. 5; RFP No. 6 |
| DEF - 00001219 | DEF - 00001219 | RFP No. 5; RFP No. 6 |
| DEF - 00001220 | DEF - 00001220 | RFP No. 5; RFP No. 6 |
| DEF - 00001221 | DEF - 00001227 | RFP No. 6 |
| DEF - 00001228 | DEF - 00001228 | RFP No. 6 |
| DEF - 00001229 | DEF - 00001231 | RFP No. 6 |
| DEF - 00001232 | DEF - 00001232 | RFP No. 6 |
| DEF - 00001233 | DEF - 00001238 | RFP No. 6 |
| DEF - 00001239 | DEF - 00001239 | RFP No. 5; RFP No. 6 |
| DEF - 00001240 | DEF - 00001240 | RFP No. 5 |
| DEF - 00001241 | DEF - 00001241 | RFP No. 5; RFP No. 6 |
| DEF - 00001242 | DEF - 00001243 | RFP No. 5; RFP No. 6 |
| DEF - 00001244 | DEF - 00001244 | RFP No. 6 |
| DEF - 00001245 | DEF - 00001245 | RFP No. 6 |
| DEF - 00001246 | DEF - 00001246 | RFP No. 5 |
| DEF - 00001247 | DEF - 00001247 | RFP No. 5; RFP No. 6 |
| DEF - 00001248 | DEF - 00001248 | RFP No. 5; RFP No. 6 |
| DEF - 00001249 | DEF - 00001249 | RFP No. 5; RFP No. 6 |
| DEF - 00001250 | DEF - 00001250 | RFP No. 5; RFP No. 6 |
| DEF - 00001251 | DEF - 00001251 | RFP No. 5; RFP No. 6 |
| DEF - 00001252 | DEF - 00001252 | RFP No. 5; RFP No. 6 |
| DEF - 00001253 | DEF - 00001253 | RFP No. 5; RFP No. 6 |
| DEF - 00001254 | DEF - 00001254 | RFP No. 5; RFP No. 6 |
| DEF - 00001255 | DEF - 00001255 | RFP No. 5; RFP No. 6 |
| DEF - 00001256 | DEF - 00001257 | RFP No. 5; RFP No. 6 |
| DEF - 00001258 | DEF - 00001258 | RFP No. 5; RFP No. 6 |
| DEF - 00001259 | DEF - 00001259 | RFP No. 5; RFP No. 6 |
| DEF - 00001260 | DEF - 00001260 | RFP No. 5; RFP No. 6 |
| DEF - 00001261 | DEF - 00001261 | RFP No. 5; RFP No. 6 |
| DEF - 00001262 | DEF - 00001262 | RFP No. 5; RFP No. 6 |
| DEF - 00001263 | DEF - 00001263 | RFP No. 5; RFP No. 6 |
| DEF - 00001264 | DEF - 00001264 | RFP No. 5; RFP No. 6 |
| DEF - 00001265 | DEF - 00001265 | RFP No. 5; RFP No. 6 |
| DEF - 00001266 | DEF - 00001266 | RFP No. 5; RFP No. 6 |
| DEF - 00001267 | DEF - 00001267 | RFP No. 5; RFP No. 6 |
| DEF - 00001268 | DEF - 00001268 | RFP No. 5; RFP No. 6 |
| DEF - 00001269 | DEF - 00001269 | RFP No. 5; RFP No. 6 |
| DEF - 00001270 | DEF - 00001270 | RFP No. 5; RFP No. 6 |
| DEF - 00001271 | DEF - 00001271 | RFP No. 5; RFP No. 6 |
| DEF - 00001272 | DEF - 00001272 | RFP No. 5; RFP No. 6 |

| DEF - 00001273 | DEF - 00001273 | RFP No. 5; RFP No. 6 |
|---|---|---|
| DEF - 00001274 | DEF - 00001274 | RFP No. 5; RFP No. 6 |
| DEF - 00001275 | DEF - 00001276 | RFP No. 5; RFP No. 6 |
| DEF - 00001277 | DEF - 00001278 | RFP No. 5; RFP No. 6 |
| DEF - 00001279 | DEF - 00001279 | RFP No. 5; RFP No. 6 |
| DEF - 00001280 | DEF - 00001280 | RFP No. 5; RFP No. 6 |
| DEF - 00001281 | DEF - 00001281 | RFP No. 5; RFP No. 6 |
| DEF - 00001282 | DEF - 00001283 | RFP No. 5; RFP No. 6 |
| DEF - 00001284 | DEF - 00001284 | RFP No. 5; RFP No. 6 |
| DEF - 00001285 | DEF - 00001285 | RFP No. 5; RFP No. 6 |
| DEF - 00001286 | DEF - 00001286 | RFP No. 5; RFP No. 6 |
| DEF - 00001287 | DEF - 00001287 | RFP No. 5; RFP No. 6 |
| DEF - 00001288 | DEF - 00001288 | RFP No. 5; RFP No. 6 |
| DEF - 00001289 | DEF - 00001289 | RFP No. 5; RFP No. 6 |
| DEF - 00001290 | DEF - 00001290 | RFP No. 5; RFP No. 6 |
| DEF - 00001291 | DEF - 00001293 | RFP No. 5; RFP No. 6 |
| DEF - 00001294 | DEF - 00001295 | RFP No. 5; RFP No. 6 |
| DEF - 00001296 | DEF - 00001297 | RFP No. 5; RFP No. 6 |
| DEF - 00001298 | DEF - 00001299 | RFP No. 5; RFP No. 6 |
| DEF - 00001300 | DEF - 00001301 | RFP No. 5; RFP No. 6 |
| DEF - 00001302 | DEF - 00001302 | RFP No. 5; RFP No. 6 |
| DEF - 00001303 | DEF - 00001303 | RFP No. 5; RFP No. 6 |
| DEF - 00001304 | DEF - 00001304 | RFP No. 5; RFP No. 6 |
| DEF - 00001305 | DEF - 00001305 | RFP No. 5; RFP No. 6 |
| DEF - 00001306 | DEF - 00001307 | RFP No. 5; RFP No. 6 |
| DEF - 00001308 | DEF - 00001309 | RFP No. 5; RFP No. 6 |
| DEF - 00001310 | DEF - 00001310 | RFP No. 5; RFP No. 6 |
| DEF - 00001311 | DEF - 00001312 | RFP No. 5; RFP No. 6 |
| DEF - 00001313 | DEF - 00001313 | RFP No. 5; RFP No. 6 |
| DEF - 00001314 | DEF - 00001314 | RFP No. 5; RFP No. 6 |
| DEF - 00001315 | DEF - 00001315 | RFP No. 5; RFP No. 6 |
| DEF - 00001316 | DEF - 00001316 | RFP No. 5; RFP No. 6 |
| DEF - 00001317 | DEF - 00001317 | RFP No. 5; RFP No. 6 |
| DEF - 00001318 | DEF - 00001318 | RFP No. 5; RFP No. 6 |
| DEF - 00001319 | DEF - 00001319 | RFP No. 5; RFP No. 6 |
| DEF - 00001320 | DEF - 00001320 | RFP No. 5; RFP No. 6 |
| DEF - 00001321 | DEF - 00001321 | RFP No. 5; RFP No. 6 |
| DEF - 00001322 | DEF - 00001322 | RFP No. 5; RFP No. 6 |
| DEF - 00001323 | DEF - 00001323 | RFP No. 5; RFP No. 6 |
| DEF - 00001324 | DEF - 00001324 | RFP No. 5; RFP No. 6 |
| DEF - 00001325 | DEF - 00001325 | RFP No. 5; RFP No. 6 |
| DEF - 00001326 | DEF - 00001326 | RFP No. 5; RFP No. 6 |
| DEF - 00001327 | DEF - 00001327 | RFP No. 5; RFP No. 6 |
| DEF - 00001328 | DEF - 00001328 | RFP No. 5; RFP No. 6 |
| DEF - 00001329 | DEF - 00001329 | RFP No. 5; RFP No. 6 |
| DEF - 00001330 | DEF - 00001330 | RFP No. 5; RFP No. 6 |
| DEF - 00001331 | DEF - 00001331 | RFP No. 5; RFP No. 6 |

| DEF - 00001332 | DEF - 00001332 | RFP No. 5; RFP No. 6 |
|---|---|---|
| DEF - 00001333 | DEF - 00001333 | RFP No. 5; RFP No. 6 |
| DEF - 00001334 | DEF - 00001334 | RFP No. 5; RFP No. 6 |
| DEF - 00001335 | DEF - 00001335 | RFP No. 6 |
| DEF - 00001336 | DEF - 00001336 | RFP No. 6 |
| DEF - 00001337 | DEF - 00001337 | RFP No. 6 |
| DEF - 00001338 | DEF - 00001339 | RFP No. 6 |
| DEF - 00001340 | DEF - 00001342 | RFP No. 6 |
| DEF - 00001343 | DEF - 00001344 | RFP No. 6 |
| DEF - 00001345 | DEF - 00001347 | RFP No. 5 |
| DEF - 00001348 | DEF - 00001357 | RFP No. 6 |
| DEF - 00001358 | DEF - 00001371 | RFP No. 5; RFP No. 6 |
| DEF - 00001372 | DEF - 00001395 | RFP No. 5; RFP No. 6 |
| DEF - 00001396 | DEF - 00001413 | RFP No. 5; RFP No. 6 |
| DEF - 00001414 | DEF - 00001418 | RFP No. 6 |
| DEF - 00001419 | DEF - 00001419 | RFP No. 6 |
| DEF - 00001420 | DEF - 00001422 | RFP No. 5; RFP No. 6 |
| DEF - 00001423 | DEF - 00001423 | RFP No. 5; RFP No. 6 |
| DEF - 00001424 | DEF - 00001424 | RFP No. 5; RFP No. 6 |
| DEF - 00001425 | DEF - 00001431 | RFP No. 5; RFP No. 6 |
| DEF - 00001432 | DEF - 00001455 | RFP No. 5; RFP No. 6 |
| DEF - 00001456 | DEF - 00001479 | RFP No. 5; RFP No. 6 |
| DEF - 00001480 | DEF - 00001503 | RFP No. 5; RFP No. 6 |
| DEF - 00001504 | DEF - 00001523 | RFP No. 5; RFP No. 6 |
| DEF - 00001524 | DEF - 00001544 | RFP No. 5; RFP No. 6 |
| DEF - 00001545 | DEF - 00001567 | RFP No. 5; RFP No. 6 |
| DEF - 00001568 | DEF - 00001568 | RFP No. 6 |
| DEF - 00001569 | DEF - 00001578 | RFP No. 5; RFP No. 6 |
| DEF - 00001579 | DEF - 00001588 | RFP No. 5; RFP No. 6 |
| DEF - 00001589 | DEF - 00001600 | RFP No. 5; RFP No. 6 |
| DEF - 00001601 | DEF - 00001607 | RFP No. 5; RFP No. 6 |
| DEF - 00001608 | DEF - 00001609 | RFP No. 5; RFP No. 6 |
| DEF - 00001610 | DEF - 00001611 | RFP No. 5; RFP No. 6 |
| DEF - 00001612 | DEF - 00001612 | RFP No. 5; RFP No. 6 |
| DEF - 00001613 | DEF - 00001613 | RFP No. 5; RFP No. 6 |
| DEF - 00001614 | DEF - 00001614 | RFP No. 5; RFP No. 6 |
| DEF - 00001615 | DEF - 00001615 | RFP No. 5; RFP No. 6 |
| DEF - 00001616 | DEF - 00001633 | RFP No. 5; RFP No. 6 |
| DEF - 00001634 | DEF - 00001635 | RFP No. 5; RFP No. 6 |
| DEF - 00001636 | DEF - 00001636 | RFP No. 5; RFP No. 6 |
| DEF - 00001637 | DEF - 00001638 | RFP No. 5; RFP No. 6 |
| DEF - 00001639 | DEF - 00001640 | RFP No. 5; RFP No. 6 |
| DEF - 00001641 | DEF - 00001642 | RFP No. 5; RFP No. 6 |
| DEF - 00001643 | DEF - 00001643 | RFP No. 6 |
| DEF - 00001644 | DEF - 00001644 | RFP No. 6 |
| DEF - 00001645 | DEF - 00001645 | RFP No. 6 |
| DEF - 00001646 | DEF - 00001646 | RFP No. 6 |

| DEF - 00001647 | DEF - 00001647 | RFP No. 6 |
|---|---|---|
| DEF - 00001648 | DEF - 00001648 | RFP No. 6 |
| DEF - 00001649 | DEF - 00001649 | RFP No. 6 |
| DEF - 00001650 | DEF - 00001650 | RFP No. 6 |
| DEF - 00001651 | DEF - 00001651 | RFP No. 6 |
| DEF - 00001652 | DEF - 00001652 | RFP No. 6 |
| DEF - 00001653 | DEF - 00001653 | RFP No. 8 |
| DEF - 00001654 | DEF - 00001654 | RFP No. 8 |
| DEF - 00001655 | DEF - 00001655 | RFP No. 5; RFP No. 6; RFP No. 8 |
| DEF - 00001656 | DEF - 00001656 | RFP No. 8 |
| DEF - 00001657 | DEF - 00001657 | RFP No. 8 |
| DEF - 00001658 | DEF - 00001658 | RFP No. 8 |
| DEF - 00001659 | DEF - 00001660 | RFP No. 8 |
| DEF - 00001661 | DEF - 00001661 | RFP No. 5; RFP No. 6; RFP No. 8 |
| DEF - 00001662 | DEF - 00001662 | RFP No. 8 |
| DEF - 00001663 | DEF - 00001663 | RFP No. 6; RFP No. 8 |
| DEF - 00001664 | DEF - 00001664 | RFP No. 6; RFP No. 8 |
| DEF - 00001665 | DEF - 00001665 | RFP No. 5; RFP No. 6; RFP No. 8 |
| DEF - 00001666 | DEF - 00001666 | RFP No. 6; RFP No. 8 |
| DEF - 00001667 | DEF - 00001667 | RFP No. 8 |
| DEF - 00001668 | DEF - 00001668 | RFP No. 8 |
| DEF - 00001669 | DEF - 00001669 | RFP No. 8 |
| DEF - 00001670 | DEF - 00001671 | RFP No. 8 |
| DEF - 00001672 | DEF - 00001672 | RFP No. 5; RFP No. 6; RFP No. 8 |
| DEF - 00001673 | DEF - 00001673 | RFP No. 6; RFP No. 8 |
| DEF - 00001674 | DEF - 00001674 | RFP No. 6; RFP No. 8 |
| DEF - 00001675 | DEF - 00001675 | RFP No. 8 |
| DEF - 00001676 | DEF - 00001676 | RFP No. 5 |
| DEF - 00001677 | DEF - 00001677 | RFP No. 6 |
| DEF - 00001678 | DEF - 00001679 | RFP No. 6 |
| DEF - 00001680 | DEF - 00001681 | RFP No. 6 |
| DEF - 00001682 | DEF - 00001682 | RFP No. 6 |
| DEF - 00001683 | DEF - 00001689 | RFP No. 6 |
| DEF - 00001690 | DEF - 00001690 | RFP No. 6 |
| DEF - 00001691 | DEF - 00001691 | RFP No. 5 |
| DEF - 00001692 | DEF - 00001692 | RFP No. 5; RFP No. 6 |
| DEF - 00001693 | DEF - 00001694 | RFP No. 5; RFP No. 6 |
| DEF - 00001695 | DEF - 00001697 | RFP No. 6 |
| DEF - 00001698 | DEF - 00001700 | RFP No. 6 |
| DEF - 00001701 | DEF - 00001701 | RFP No. 6 |
| DEF - 00001702 | DEF - 00001702 | RFP No. 5; RFP No. 6 |
| DEF - 00001703 | DEF - 00001703 | RFP No. 5; RFP No. 6 |
| DEF - 00001704 | DEF - 00001705 | RFP No. 5; RFP No. 6 |
| DEF - 00001706 | DEF - 00001707 | RFP No. 5 |
| DEF - 00001708 | DEF - 00001713 | RFP No. 5; RFP No. 6 |
| DEF - 00001714 | DEF - 00001722 | RFP No. 5; RFP No. 6 |
| DEF - 00001723 | DEF - 00001723 | RFP No. 6 |

| | | |
|---|---|---|
| DEF - 00001724 | DEF - 00001724 | RFP No. 5; RFP No. 6 |
| DEF - 00001725 | DEF - 00001725 | RFP No. 5; RFP No. 6 |
| DEF - 00001726 | DEF - 00001728 | RFP No. 6 |
| DEF - 00001729 | DEF - 00001729 | RFP No. 6 |
| DEF - 00001730 | DEF - 00001730 | RFP No. 5; RFP No. 6 |
| DEF - 00001731 | DEF - 00001733 | RFP No. 5; RFP No. 6 |
| DEF - 00001734 | DEF - 00001737 | RFP No. 6 |
| DEF - 00001738 | DEF - 00001739 | RFP No. 5; RFP No. 6 |
| DEF - 00001740 | DEF - 00001741 | RFP No. 5; RFP No. 6 |
| DEF - 00001742 | DEF - 00001743 | RFP No. 6 |
| DEF - 00001744 | DEF - 00001744 | RFP No. 6 |
| DEF - 00001745 | DEF - 00001745 | RFP No. 5; RFP No. 6 |
| DEF - 00001746 | DEF - 00001746 | RFP No. 5; RFP No. 6 |
| DEF - 00001747 | DEF - 00001747 | RFP No. 6 |
| DEF - 00001748 | DEF - 00001748 | RFP No. 6 |
| DEF - 00001749 | DEF - 00001749 | RFP No. 6 |
| DEF - 00001750 | DEF - 00001751 | RFP No. 6 |
| DEF - 00001752 | DEF - 00001752 | RFP No. 6 |
| DEF - 00001753 | DEF - 00001753 | RFP No. 6 |
| DEF - 00001754 | DEF - 00001754 | RFP No. 6 |
| DEF - 00001755 | DEF - 00001756 | RFP No. 6 |
| DEF - 00001757 | DEF - 00001757 | RFP No. 6 |
| DEF - 00001758 | DEF - 00001758 | RFP No. 6 |
| DEF - 00001759 | DEF - 00001759 | RFP No. 5; RFP No. 6 |
| DEF - 00001760 | DEF - 00001760 | RFP No. 5; RFP No. 6 |
| DEF - 00001761 | DEF - 00001761 | RFP No. 5; RFP No. 6 |
| DEF - 00001762 | DEF - 00001767 | RFP No. 6 |
| DEF - 00001768 | DEF - 00001768 | RFP No. 5; RFP No. 6 |
| DEF - 00001769 | DEF - 00001792 | RFP No. 5; RFP No. 6 |
| DEF - 00001793 | DEF - 00001793 | RFP No. 5 |
| DEF - 00001794 | DEF - 00001794 | RFP No. 5; RFP No. 6 |
| DEF - 00001795 | DEF - 00001795 | RFP No. 5 |
| DEF - 00001796 | DEF - 00001797 | RFP No. 6 |
| DEF - 00001798 | DEF - 00001807 | RFP No. 5; RFP No. 6 |
| DEF - 00001808 | DEF - 00001808 | RFP No. 5; RFP No. 6 |
| DEF - 00001809 | DEF - 00001809 | RFP No. 5; RFP No. 6 |
| DEF - 00001810 | DEF - 00001812 | RFP No. 6 |
| DEF - 00001813 | DEF - 00001814 | RFP No. 6 |
| DEF - 00001815 | DEF - 00001815 | RFP No. 6 |
| DEF - 00001816 | DEF - 00001817 | RFP No. 6 |
| DEF - 00001818 | DEF - 00001818 | RFP No. 6 |
| DEF - 00001819 | DEF - 00001820 | RFP No. 6 |
| DEF - 00001821 | DEF - 00001821 | RFP No. 5; RFP No. 6 |
| DEF - 00001822 | DEF - 00001823 | RFP No. 5; RFP No. 6 |
| DEF - 00001824 | DEF - 00001825 | RFP No. 5; RFP No. 6 |
| DEF - 00001826 | DEF - 00001829 | RFP No. 5 |
| DEF - 00001830 | DEF - 00001831 | RFP No. 5; RFP No. 6 |

| DEF - 00001832 | DEF - 00001832 | RFP No. 5; RFP No. 6 |
|---|---|---|
| DEF - 00001833 | DEF - 00001833 | RFP No. 5; RFP No. 6 |
| DEF - 00001834 | DEF - 00001836 | RFP No. 5; RFP No. 6 |
| DEF - 00001837 | DEF - 00001841 | RFP No. 5; RFP No. 6 |
| DEF - 00001842 | DEF - 00001843 | RFP No. 5; RFP No. 6 |
| DEF - 00001844 | DEF - 00001848 | RFP No. 6 |
| DEF - 00001849 | DEF - 00001851 | RFP No. 6 |
| DEF - 00001852 | DEF - 00001853 | RFP No. 6 |
| DEF - 00001854 | DEF - 00001854 | RFP No. 6 |
| DEF - 00001855 | DEF - 00001857 | RFP No. 6 |
| DEF - 00001858 | DEF - 00001858 | RFP No. 6 |
| DEF - 00001859 | DEF - 00001859 | RFP No. 6 |
| DEF - 00001860 | DEF - 00001863 | RFP No. 6 |
| DEF - 00001864 | DEF - 00001864 | RFP No. 5 |
| DEF - 00001865 | DEF - 00001871 | RFP No. 5; RFP No. 6 |
| DEF - 00001872 | DEF - 00001873 | RFP No. 6 |
| DEF - 00001874 | DEF - 00001874 | RFP No. 5; RFP No. 6 |
| DEF - 00001875 | DEF - 00001875 | RFP No. 5; RFP No. 6 |
| DEF - 00001876 | DEF - 00001877 | RFP No. 6 |
| DEF - 00001878 | DEF - 00001880 | RFP No. 6 |
| DEF - 00001881 | DEF - 00001881 | RFP No. 6 |
| DEF - 00001882 | DEF - 00001882 | RFP No. 6 |
| DEF - 00001883 | DEF - 00001885 | RFP No. 5; RFP No. 6 |
| DEF - 00001886 | DEF - 00001887 | RFP No. 6 |
| DEF - 00001888 | DEF - 00001888 | RFP No. 6 |
| DEF - 00001889 | DEF - 00001892 | RFP No. 6 |
| DEF - 00001893 | DEF - 00001894 | RFP No. 6 |
| DEF - 00001895 | DEF - 00001896 | RFP No. 5; RFP No. 6 |
| DEF - 00001897 | DEF - 00001897 | RFP No. 5; RFP No. 6 |
| DEF - 00001898 | DEF - 00001898 | RFP No. 5; RFP No. 6 |
| DEF - 00001899 | DEF - 00001900 | RFP No. 5; RFP No. 6 |
| DEF - 00001901 | DEF - 00001901 | RFP No. 5 |
| DEF - 00001902 | DEF - 00001909 | RFP No. 5; RFP No. 6 |
| DEF - 00001910 | DEF - 00001913 | RFP No. 5 |
| DEF - 00001914 | DEF - 00001914 | RFP No. 6 |
| DEF - 00001915 | DEF - 00001916 | RFP No. 6 |
| DEF - 00001917 | DEF - 00001917 | RFP No. 6 |
| DEF - 00001918 | DEF - 00001921 | RFP No. 6 |
| DEF - 00001922 | DEF - 00001931 | RFP No. 6 |
| DEF - 00001932 | DEF - 00001939 | RFP No. 6 |
| DEF - 00001940 | DEF - 00001942 | RFP No. 6 |
| DEF - 00001943 | DEF - 00001943 | RFP No. 5; RFP No. 6 |
| DEF - 00001944 | DEF - 00001944 | RFP No. 6 |
| DEF - 00001945 | DEF - 00001945 | RFP No. 6 |
| DEF - 00001946 | DEF - 00001946 | RFP No. 6 |
| DEF - 00001947 | DEF - 00001951 | RFP No. 5; RFP No. 6 |
| DEF - 00001952 | DEF - 00001952 | RFP No. 5 |

| DEF - 00001953 | DEF - 00001953 | RFP No. 5 |
|---|---|---|
| DEF - 00001954 | DEF - 00001955 | RFP No. 5 |
| DEF - 00001956 | DEF - 00001956 | RFP No. 5 |
| DEF - 00001957 | DEF - 00001957 | RFP No. 5 |
| DEF - 00001958 | DEF - 00001958 | RFP No. 5 |
| DEF - 00001959 | DEF - 00001959 | RFP No. 5 |
| DEF - 00001960 | DEF - 00001960 | RFP No. 5 |
| DEF - 00001961 | DEF - 00001961 | RFP No. 5 |
| DEF - 00001962 | DEF - 00001962 | RFP No. 5 |
| DEF - 00001963 | DEF - 00001963 | RFP No. 5 |
| DEF - 00001964 | DEF - 00001964 | RFP No. 5 |
| DEF - 00001965 | DEF - 00001965 | RFP No. 5 |
| DEF - 00001966 | DEF - 00001966 | RFP No. 5 |
| DEF - 00001967 | DEF - 00001967 | RFP No. 5 |
| DEF - 00001968 | DEF - 00001968 | RFP No. 5 |
| DEF - 00001969 | DEF - 00001969 | RFP No. 5 |
| DEF - 00001970 | DEF - 00001974 | RFP No. 5 |
| DEF - 00001975 | DEF - 00001977 | RFP No. 5 |
| DEF - 00001978 | DEF - 00001982 | RFP No. 5 |
| DEF - 00001983 | DEF - 00001988 | RFP No. 5 |
| DEF - 00001989 | DEF - 00002046 | RFP No. 5; RFP No. 6 |
| DEF - 00002047 | DEF - 00002071 | RFP No. 5; RFP No. 6 |
| DEF - 00002072 | DEF - 00002073 | RFP No. 6 |
| DEF - 00002074 | DEF - 00002106 | RFP No. 5 |
| DEF - 00002107 | DEF - 00002111 | RFP No. 6 |
| DEF - 00002112 | DEF - 00002112 | RFP No. 5 |
| DEF - 00002113 | DEF - 00002113 | RFP No. 6 |
| DEF - 00002114 | DEF - 00002114 | RFP No. 6 |
| DEF - 00002115 | DEF - 00002115 | RFP No. 6 |
| DEF - 00002116 | DEF - 00002116 | RFP No. 5; RFP No. 6 |
| DEF - 00002117 | DEF - 00002117 | RFP No. 5 |
| DEF - 00002118 | DEF - 00002118 | RFP No. 5 |
| DEF - 00002119 | DEF - 00002119 | RFP No. 5 |
| DEF - 00002120 | DEF - 00002120 | RFP No. 5 |
| DEF - 00002121 | DEF - 00002121 | RFP No. 5 |
| DEF - 00002122 | DEF - 00002122 | RFP No. 5 |
| DEF - 00002123 | DEF - 00002123 | RFP No. 5 |
| DEF - 00002124 | DEF - 00002124 | RFP No. 5 |
| DEF - 00002125 | DEF - 00002125 | RFP No. 5 |
| DEF - 00002126 | DEF - 00002126 | RFP No. 5 |
| DEF - 00002127 | DEF - 00002127 | RFP No. 5 |
| DEF - 00002128 | DEF - 00002128 | RFP No. 5 |
| DEF - 00002129 | DEF - 00002129 | RFP No. 5 |
| DEF - 00002130 | DEF - 00002130 | RFP No. 5 |
| DEF - 00002131 | DEF - 00002131 | RFP No. 5 |
| DEF - 00002132 | DEF - 00002132 | RFP No. 5 |
| DEF - 00002133 | DEF - 00002133 | RFP No. 5 |

| DEF - 00002134 | DEF - 00002134 | RFP No. 5 |
|---|---|---|
| DEF - 00002135 | DEF - 00002135 | RFP No. 5 |
| DEF - 00002136 | DEF - 00002138 | RFP No. 5 |
| DEF - 00002139 | DEF - 00002139 | RFP No. 5 |
| DEF - 00002140 | DEF - 00002140 | RFP No. 5 |
| DEF - 00002141 | DEF - 00002141 | RFP No. 5 |
| DEF - 00002142 | DEF - 00002142 | RFP No. 5 |
| DEF - 00002143 | DEF - 00002143 | RFP No. 5 |
| DEF - 00002144 | DEF - 00002144 | RFP No. 5 |
| DEF - 00002145 | DEF - 00002145 | RFP No. 5 |
| DEF - 00002146 | DEF - 00002146 | RFP No. 5 |
| DEF - 00002147 | DEF - 00002147 | RFP No. 5 |
| DEF - 00002148 | DEF - 00002148 | RFP No. 5 |
| DEF - 00002149 | DEF - 00002149 | RFP No. 5 |
| DEF - 00002150 | DEF - 00002150 | RFP No. 5 |
| DEF - 00002151 | DEF - 00002151 | RFP No. 5 |
| DEF - 00002152 | DEF - 00002152 | RFP No. 5 |
| DEF - 00002153 | DEF - 00002153 | RFP No. 5 |
| DEF - 00002154 | DEF - 00002154 | RFP No. 5 |
| DEF - 00002155 | DEF - 00002155 | RFP No. 5 |
| DEF - 00002156 | DEF - 00002156 | RFP No. 5 |
| DEF - 00002157 | DEF - 00002157 | RFP No. 5 |
| DEF - 00002158 | DEF - 00002158 | RFP No. 5; RFP No. 6 |
| DEF - 00002159 | DEF - 00002161 | RFP No. 5; RFP No. 6 |
| DEF - 00002162 | DEF - 00002162 | RFP No. 5 |
| DEF - 00002163 | DEF - 00002163 | RFP No. 5; RFP No. 6 |
| DEF - 00002164 | DEF - 00002164 | RFP No. 5 |
| DEF - 00002165 | DEF - 00002165 | RFP No. 5 |
| DEF - 00002166 | DEF - 00002166 | RFP No. 5 |
| DEF - 00002167 | DEF - 00002167 | RFP No. 5 |
| DEF - 00002168 | DEF - 00002169 | RFP No. 5 |
| DEF - 00002170 | DEF - 00002170 | RFP No. 5 |
| DEF - 00002171 | DEF - 00002171 | RFP No. 5 |
| DEF - 00002172 | DEF - 00002172 | RFP No. 5 |
| DEF - 00002173 | DEF - 00002173 | RFP No. 5 |
| DEF - 00002174 | DEF - 00002174 | RFP No. 5 |
| DEF - 00002175 | DEF - 00002175 | RFP No. 5 |
| DEF - 00002176 | DEF - 00002176 | RFP No. 5 |
| DEF - 00002177 | DEF - 00002177 | RFP No. 5 |
| DEF - 00002178 | DEF - 00002178 | RFP No. 5 |
| DEF - 00002179 | DEF - 00002179 | RFP No. 5 |
| DEF - 00002180 | DEF - 00002180 | RFP No. 5 |
| DEF - 00002181 | DEF - 00002181 | RFP No. 5 |
| DEF - 00002182 | DEF - 00002198 | RFP No. 6 |
| DEF - 00002199 | DEF - 00002199 | RFP No. 5; RFP No. 6 |
| DEF - 00002200 | DEF - 00002200 | RFP No. 5 |
| DEF - 00002201 | DEF - 00002201 | RFP No. 8 |

| DEF - 00002202 | DEF - 00002202 | RFP No. 6 |
|---|---|---|
| DEF - 00002203 | DEF - 00002203 | RFP No. 6 |
| DEF - 00002204 | DEF - 00002204 | RFP No. 5; RFP No. 6 |
| DEF - 00002205 | DEF - 00002212 | RFP No. 6 |
| DEF - 00002213 | DEF - 00002213 | RFP No. 6 |
| DEF - 00002214 | DEF - 00002224 | RFP No. 6 |
| DEF - 00002225 | DEF - 00002225 | RFP No. 6 |
| DEF - 00002226 | DEF - 00002231 | RFP No. 8 |
| DEF - 00002232 | DEF - 00002235 | RFP No. 8 |
| DEF - 00002236 | DEF - 00002236 | RFP No. 8 |
| DEF - 00002237 | DEF - 00002237 | RFP No. 5; RFP No. 6 |
| DEF - 00002238 | DEF - 00002239 | RFP No. 6 |
| DEF - 00002240 | DEF - 00002268 | RFP No. 5; RFP No. 6 |
| DEF - 00002269 | DEF - 00002327 | RFP No. 5; RFP No. 6 |
| DEF - 00002328 | DEF - 00002329 | RFP No. 5 |
| DEF - 00002330 | DEF - 00002331 | RFP No. 5; RFP No. 6 |
| DEF - 00002332 | DEF - 00002333 | RFP No. 5; RFP No. 6 |
| DEF - 00002334 | DEF - 00002334 | RFP No. 5; RFP No. 6 |
| DEF - 00002335 | DEF - 00002335 | RFP No. 5; RFP No. 6 |
| DEF - 00002336 | DEF - 00002336 | RFP No. 5; RFP No. 6 |
| DEF - 00002337 | DEF - 00002337 | RFP No. 5; RFP No. 6 |
| DEF - 00002338 | DEF - 00002340 | RFP No. 5; RFP No. 6 |
| DEF - 00002341 | DEF - 00002356 | RFP No. 5; RFP No. 6 |
| DEF - 00002357 | DEF - 00002357 | RFP No. 5; RFP No. 6 |
| DEF - 00002358 | DEF - 00002361 | RFP No. 5; RFP No. 6 |
| DEF - 00002362 | DEF - 00002373 | RFP No. 5; RFP No. 6 |
| DEF - 00002374 | DEF - 00002385 | RFP No. 5; RFP No. 6 |
| DEF - 00002386 | DEF - 00002398 | RFP No. 5 |
| DEF - 00002399 | DEF - 00002423 | RFP No. 5; RFP No. 6 |
| DEF - 00002424 | DEF - 00002436 | RFP No. 5; RFP No. 6 |
| DEF - 00002437 | DEF - 00002455 | RFP No. 5; RFP No. 6 |
| DEF - 00002456 | DEF - 00002456 | RFP No. 5; RFP No. 6 |
| DEF - 00002457 | DEF - 00002460 | RFP No. 5; RFP No. 6 |
| DEF - 00002461 | DEF - 00002461 | RFP No. 5; RFP No. 6 |
| DEF - 00002462 | DEF - 00002463 | RFP No. 5; RFP No. 6 |
| DEF - 00002464 | DEF - 00002464 | RFP No. 5 |
| DEF - 00002465 | DEF - 00002465 | RFP No. 5 |
| DEF - 00002466 | DEF - 00002466 | RFP No. 5; RFP No. 6 |
| DEF - 00002467 | DEF - 00002467 | RFP No. 5 |
| DEF - 00002468 | DEF - 00002468 | RFP No. 5; RFP No. 6 |
| DEF - 00002469 | DEF - 00002471 | RFP No. 5; RFP No. 6 |
| DEF - 00002472 | DEF - 00002473 | RFP No. 6 |
| DEF - 00002474 | DEF - 00002476 | RFP No. 5; RFP No. 6 |
| DEF - 00002477 | DEF - 00002480 | RFP No. 5; RFP No. 6 |
| DEF - 00002481 | DEF - 00002482 | RFP No. 5; RFP No. 6 |
| DEF - 00002483 | DEF - 00002483 | RFP No. 5; RFP No. 6 |
| DEF - 00002484 | DEF - 00002485 | RFP No. 5; RFP No. 6 |

| DEF - 00002486 | DEF - 00002486 | RFP No. 5; RFP No. 6 |
|---|---|---|
| DEF - 00002487 | DEF - 00002487 | RFP No. 5; RFP No. 6 |
| DEF - 00002488 | DEF - 00002489 | RFP No. 6 |
| DEF - 00002490 | DEF - 00002491 | RFP No. 5; RFP No. 6 |
| DEF - 00002492 | DEF - 00002493 | RFP No. 5; RFP No. 6 |
| DEF - 00002494 | DEF - 00002494 | RFP No. 5; RFP No. 6 |
| DEF - 00002495 | DEF - 00002496 | RFP No. 6 |
| DEF - 00002497 | DEF - 00002497 | RFP No. 5; RFP No. 6 |
| DEF - 00002498 | DEF - 00002499 | RFP No. 5; RFP No. 6 |
| DEF - 00002500 | DEF - 00002500 | RFP No. 5; RFP No. 6 |
| DEF - 00002501 | DEF - 00002501 | RFP No. 5; RFP No. 6 |
| DEF - 00002502 | DEF - 00002502 | RFP No. 5; RFP No. 6 |
| DEF - 00002503 | DEF - 00002504 | RFP No. 5; RFP No. 6 |
| DEF - 00002505 | DEF - 00002535 | RFP No. 5; RFP No. 6 |
| DEF - 00002536 | DEF - 00002543 | RFP No. 5 |
| DEF - 00002544 | DEF - 00002544 | RFP No. 5; RFP No. 6 |
| DEF - 00002545 | DEF - 00002547 | RFP No. 5 |
| DEF - 00002548 | DEF - 00002556 | RFP No. 5 |
| DEF - 00002557 | DEF - 00002558 | RFP No. 5; RFP No. 6 |
| DEF - 00002559 | DEF - 00002562 | RFP No. 5; RFP No. 6 |
| DEF - 00002563 | DEF - 00002563 | RFP No. 5 |
| DEF - 00002564 | DEF - 00002564 | RFP No. 5 |
| DEF - 00002565 | DEF - 00002565 | RFP No. 5; RFP No. 6 |
| DEF - 00002566 | DEF - 00002566 | RFP No. 5; RFP No. 6 |
| DEF - 00002567 | DEF - 00002567 | RFP No. 5; RFP No. 6 |
| DEF - 00002568 | DEF - 00002568 | RFP No. 5; RFP No. 6 |
| DEF - 00002569 | DEF - 00002569 | RFP No. 5; RFP No. 6 |
| DEF - 00002570 | DEF - 00002572 | RFP No. 5; RFP No. 6 |
| DEF - 00002573 | DEF - 00002574 | RFP No. 5; RFP No. 6 |
| DEF - 00002575 | DEF - 00002575 | RFP No. 5; RFP No. 6 |
| DEF - 00002576 | DEF - 00002577 | RFP No. 6 |
| DEF - 00002578 | DEF - 00002579 | RFP No. 5; RFP No. 6 |
| DEF - 00002580 | DEF - 00002580 | RFP No. 5; RFP No. 6 |
| DEF - 00002581 | DEF - 00002588 | RFP No. 5; RFP No. 6 |
| DEF - 00002589 | DEF - 00002589 | RFP No. 5; RFP No. 6 |
| DEF - 00002590 | DEF - 00002591 | RFP No. 6 |
| DEF - 00002592 | DEF - 00002593 | RFP No. 6 |
| DEF - 00002594 | DEF - 00002595 | RFP No. 6 |
| DEF - 00002596 | DEF - 00002598 | RFP No. 5 |
| DEF - 00002599 | DEF - 00002599 | RFP No. 5; RFP No. 6 |
| DEF - 00002600 | DEF - 00002600 | RFP No. 5; RFP No. 6 |
| DEF - 00002601 | DEF - 00002604 | RFP No. 5; RFP No. 6 |
| DEF - 00002605 | DEF - 00002613 | RFP No. 5; RFP No. 6 |
| DEF - 00002614 | DEF - 00002615 | RFP No. 5; RFP No. 6 |
| DEF - 00002616 | DEF - 00002616 | RFP No. 5; RFP No. 6 |
| DEF - 00002617 | DEF - 00002621 | RFP No. 5; RFP No. 6 |
| DEF - 00002622 | DEF - 00002622 | RFP No. 5; RFP No. 6 |

| | | |
|---|---|---|
| DEF - 00002623 | DEF - 00002623 | RFP No. 5; RFP No. 6 |
| DEF - 00002624 | DEF - 00002644 | RFP No. 5; RFP No. 6 |
| DEF - 00002645 | DEF - 00002645 | RFP No. 5; RFP No. 6 |
| DEF - 00002646 | DEF - 00002652 | RFP No. 6 |
| DEF - 00002653 | DEF - 00002658 | RFP No. 6 |
| DEF - 00002659 | DEF - 00002660 | RFP No. 5; RFP No. 6 |
| DEF - 00002661 | DEF - 00002668 | RFP No. 6 |
| DEF - 00002669 | DEF - 00002677 | RFP No. 6 |
| DEF - 00002678 | DEF - 00002685 | RFP No. 6 |
| DEF - 00002686 | DEF - 00002690 | RFP No. 6 |
| DEF - 00002691 | DEF - 00002693 | RFP No. 6 |
| DEF - 00002694 | DEF - 00002695 | RFP No. 6 |
| DEF - 00002696 | DEF - 00002697 | RFP No. 5; RFP No. 6 |
| DEF - 00002698 | DEF - 00002704 | RFP No. 6 |
| DEF - 00002705 | DEF - 00002710 | RFP No. 6 |
| DEF - 00002711 | DEF - 00002713 | RFP No. 6 |
| DEF - 00002714 | DEF - 00002715 | RFP No. 5; RFP No. 6 |
| DEF - 00002716 | DEF - 00002718 | RFP No. 6 |
| DEF - 00002719 | DEF - 00002720 | RFP No. 6 |
| DEF - 00002721 | DEF - 00002725 | RFP No. 5; RFP No. 6 |
| DEF - 00002726 | DEF - 00002729 | RFP No. 5; RFP No. 6 |
| DEF - 00002730 | DEF - 00002734 | RFP No. 5; RFP No. 6 |
| DEF - 00002735 | DEF - 00002740 | RFP No. 5; RFP No. 6 |
| DEF - 00002741 | DEF - 00002747 | RFP No. 6 |
| DEF - 00002748 | DEF - 00002748 | RFP No. 6 |
| DEF - 00002749 | DEF - 00002749 | RFP No. 6 |
| DEF - 00002750 | DEF - 00002755 | RFP No. 6 |
| DEF - 00002756 | DEF - 00002762 | RFP No. 6 |
| DEF - 00002763 | DEF - 00002767 | RFP No. 6 |
| DEF - 00002768 | DEF - 00002768 | RFP No. 6 |
| DEF - 00002769 | DEF - 00002769 | RFP No. 6 |
| DEF - 00002770 | DEF - 00002770 | RFP No. 6 |
| DEF - 00002771 | DEF - 00002771 | RFP No. 6 |
| DEF - 00002772 | DEF - 00002774 | RFP No. 6 |
| DEF - 00002775 | DEF - 00002777 | RFP No. 5; RFP No. 6 |
| DEF - 00002778 | DEF - 00002779 | RFP No. 5; RFP No. 6 |
| DEF - 00002780 | DEF - 00002781 | RFP No. 5; RFP No. 6 |
| DEF - 00002782 | DEF - 00002784 | RFP No. 5; RFP No. 6 |
| DEF - 00002785 | DEF - 00002787 | RFP No. 6 |
| DEF - 00002788 | DEF - 00002789 | RFP No. 6 |
| DEF - 00002790 | DEF - 00002793 | RFP No. 5; RFP No. 6 |
| DEF - 00002794 | DEF - 00002795 | RFP No. 6 |
| DEF - 00002796 | DEF - 00002799 | RFP No. 5; RFP No. 6 |
| DEF - 00002800 | DEF - 00002803 | RFP No. 5; RFP No. 6 |
| DEF - 00002804 | DEF - 00002804 | RFP No. 5; RFP No. 6 |
| DEF - 00002805 | DEF - 00002835 | RFP No. 6 |
| DEF - 00002836 | DEF - 00002837 | RFP No. 5; RFP No. 6 |

| | | |
|---|---|---|
| DEF - 00002838 | DEF - 00002839 | RFP No. 6 |
| DEF - 00002840 | DEF - 00002841 | RFP No. 6 |
| DEF - 00002842 | DEF - 00002842 | RFP No. 5; RFP No. 6 |
| DEF - 00002843 | DEF - 00002846 | RFP No. 5; RFP No. 6 |
| DEF - 00002847 | DEF - 00002849 | RFP No. 5; RFP No. 6 |
| DEF - 00002850 | DEF - 00002853 | RFP No. 5; RFP No. 6 |
| DEF - 00002854 | DEF - 00002885 | RFP No. 5; RFP No. 6 |
| DEF - 00002886 | DEF - 00002887 | RFP No. 6 |
| DEF - 00002888 | DEF - 00002888 | RFP No. 8 |
| DEF - 00002889 | DEF - 00002889 | RFP No. 8 |
| DEF - 00002890 | DEF - 00002890 | RFP No. 8 |
| DEF - 00002891 | DEF - 00002891 | RFP No. 8 |
| DEF - 00002892 | DEF - 00002893 | RFP No. 8 |
| DEF - 00002894 | DEF - 00002894 | RFP No. 8 |
| DEF - 00002895 | DEF - 00002895 | RFP No. 8 |
| DEF - 00002896 | DEF - 00002897 | RFP No. 8 |
| DEF - 00002898 | DEF - 00002902 | RFP No. 8 |
| DEF - 00002903 | DEF - 00002905 | RFP No. 8 |
| DEF - 00002906 | DEF - 00002906 | RFP No. 8 |
| DEF - 00002907 | DEF - 00002907 | RFP No. 8 |
| DEF - 00002908 | DEF - 00002909 | RFP No. 8 |
| DEF - 00002910 | DEF - 00002958 | RFP No. 6 |
| DEF - 00002959 | DEF - 00003013 | RFP No. 6 |
| DEF - 00003014 | DEF - 00003014 | RFP No. 5; RFP No. 6 |
| DEF - 00003015 | DEF - 00003034 | RFP No. 5; RFP No. 6 |
| DEF - 00003035 | DEF - 00003056 | RFP No. 5; RFP No. 6 |
| DEF - 00003057 | DEF - 00003078 | RFP No. 5; RFP No. 6 |
| DEF - 00003079 | DEF - 00003101 | RFP No. 5; RFP No. 6 |
| DEF - 00003102 | DEF - 00003124 | RFP No. 5; RFP No. 6 |
| DEF - 00003125 | DEF - 00003147 | RFP No. 5; RFP No. 6 |
| DEF - 00003148 | DEF - 00003170 | RFP No. 5; RFP No. 6 |
| DEF - 00003171 | DEF - 00003193 | RFP No. 5; RFP No. 6 |
| DEF - 00003194 | DEF - 00003216 | RFP No. 5; RFP No. 6 |
| DEF - 00003217 | DEF - 00003243 | RFP No. 5; RFP No. 6 |
| DEF - 00003244 | DEF - 00003269 | RFP No. 5; RFP No. 6 |
| DEF - 00003270 | DEF - 00003296 | RFP No. 5; RFP No. 6 |
| DEF - 00003297 | DEF - 00003323 | RFP No. 5; RFP No. 6 |
| DEF - 00003324 | DEF - 00003349 | RFP No. 5; RFP No. 6 |
| DEF - 00003350 | DEF - 00003376 | RFP No. 5; RFP No. 6 |
| DEF - 00003377 | DEF - 00003402 | RFP No. 5; RFP No. 6 |
| DEF - 00003403 | DEF - 00003428 | RFP No. 5; RFP No. 6 |
| DEF - 00003429 | DEF - 00003455 | RFP No. 5; RFP No. 6 |
| DEF - 00003456 | DEF - 00003482 | RFP No. 5; RFP No. 6 |
| DEF - 00003483 | DEF - 00003509 | RFP No. 5; RFP No. 6 |
| DEF - 00003510 | DEF - 00003536 | RFP No. 5; RFP No. 6 |
| DEF - 00003537 | DEF - 00003540 | RFP No. 6 |
| DEF - 00003541 | DEF - 00003544 | RFP No. 6 |

| | | |
|---|---|---|
| DEF - 00003545 | DEF - 00003546 | RFP No. 6 |
| DEF - 00003547 | DEF - 00003549 | RFP No. 6 |
| DEF - 00003550 | DEF - 00003553 | RFP No. 6 |
| DEF - 00003554 | DEF - 00003557 | RFP No. 6 |
| DEF - 00003558 | DEF - 00003560 | RFP No. 6 |
| DEF - 00003561 | DEF - 00003561 | RFP No. 6 |
| DEF - 00003562 | DEF - 00003562 | RFP No. 6 |
| DEF - 00003563 | DEF - 00003563 | RFP No. 6 |
| DEF - 00003564 | DEF - 00003564 | RFP No. 6 |
| DEF - 00003565 | DEF - 00003566 | RFP No. 6 |
| DEF - 00003567 | DEF - 00003568 | RFP No. 6 |
| DEF - 00003569 | DEF - 00003570 | RFP No. 6 |
| DEF - 00003571 | DEF - 00003572 | RFP No. 6 |
| DEF - 00003573 | DEF - 00003574 | RFP No. 6 |
| DEF - 00003575 | DEF - 00003575 | RFP No. 6 |
| DEF - 00003576 | DEF - 00003576 | RFP No. 6 |
| DEF - 00003577 | DEF - 00003577 | RFP No. 6 |
| DEF - 00003578 | DEF - 00003580 | RFP No. 8 |
| DEF - 00003581 | DEF - 00003582 | RFP No. 8 |
| DEF - 00003583 | DEF - 00003584 | RFP No. 8 |
| DEF - 00003585 | DEF - 00003586 | RFP No. 8 |
| DEF - 00003587 | DEF - 00003588 | RFP No. 8 |
| DEF - 00003589 | DEF - 00003592 | RFP No. 8 |
| DEF - 00003593 | DEF - 00003593 | RFP No. 8 |
| DEF - 00003594 | DEF - 00003594 | RFP No. 8 |
| DEF - 00003595 | DEF - 00003596 | RFP No. 8 |
| DEF - 00003597 | DEF - 00003597 | RFP No. 8 |
| DEF - 00003598 | DEF - 00003599 | RFP No. 5 |
| DEF - 00003600 | DEF - 00003601 | RFP No. 5 |
| DEF - 00003602 | DEF - 00003602 | RFP No. 5 |
| DEF - 00003603 | DEF - 00003603 | RFP No. 6 |
| DEF - 00003604 | DEF - 00003604 | RFP No. 5; RFP No. 6 |
| DEF - 00003605 | DEF - 00003606 | RFP No. 6 |
| DEF - 00003607 | DEF - 00003608 | RFP No. 5; RFP No. 6 |
| DEF - 00003609 | DEF - 00003614 | RFP No. 6 |
| DEF - 00003615 | DEF - 00003615 | RFP No. 6 |
| DEF - 00003616 | DEF - 00003617 | RFP No. 5; RFP No. 6 |
| DEF - 00003618 | DEF - 00003619 | RFP No. 5 |
| DEF - 00003620 | DEF - 00003621 | RFP No. 5; RFP No. 6 |
| DEF - 00003622 | DEF - 00003622 | RFP No. 5; RFP No. 6 |
| DEF - 00003623 | DEF - 00003625 | RFP No. 6 |
| DEF - 00003626 | DEF - 00003626 | RFP No. 5; RFP No. 6 |
| DEF - 00003627 | DEF - 00003627 | RFP No. 5; RFP No. 6 |
| DEF - 00003628 | DEF - 00003628 | RFP No. 5; RFP No. 6 |
| DEF - 00003629 | DEF - 00003629 | RFP No. 6 |
| DEF - 00003630 | DEF - 00003630 | RFP No. 5 |
| DEF - 00003631 | DEF - 00003631 | RFP No. 5; RFP No. 6 |

| DEF - 00003632 | DEF - 00003632 | RFP No. 5; RFP No. 6 |
|---|---|---|
| DEF - 00003633 | DEF - 00003658 | RFP No. 5; RFP No. 6 |
| DEF - 00003659 | DEF - 00003660 | RFP No. 6 |
| DEF - 00003661 | DEF - 00003661 | RFP No. 5; RFP No. 6 |
| DEF - 00003662 | DEF - 00003664 | RFP No. 8 |
| DEF - 00003665 | DEF - 00003671 | RFP No. 8 |
| DEF - 00003672 | DEF - 00003672 | RFP No. 8 |
| DEF - 00003673 | DEF - 00003674 | RFP No. 8 |
| DEF - 00003675 | DEF - 00003676 | RFP No. 8 |
| DEF - 00003677 | DEF - 00003677 | RFP No. 8 |
| DEF - 00003678 | DEF - 00003678 | RFP No. 8 |
| DEF - 00003679 | DEF - 00003679 | RFP No. 8 |
| DEF - 00003680 | DEF - 00003680 | RFP No. 8 |
| DEF - 00003681 | DEF - 00003681 | RFP No. 8 |
| DEF - 00003682 | DEF - 00003682 | RFP No. 8 |
| DEF - 00003683 | DEF - 00003683 | RFP No. 8 |
| DEF - 00003684 | DEF - 00003685 | RFP No. 8 |
| DEF - 00003686 | DEF - 00003687 | RFP No. 8 |
| DEF - 00003688 | DEF - 00003689 | RFP No. 8 |
| DEF - 00003690 | DEF - 00003693 | RFP No. 8 |
| DEF - 00003694 | DEF - 00003694 | RFP No. 8 |
| DEF - 00003695 | DEF - 00003696 | RFP No. 8 |
| DEF - 00003697 | DEF - 00003697 | RFP No. 8 |
| DEF - 00003698 | DEF - 00003700 | RFP No. 8 |
| DEF - 00003701 | DEF - 00003701 | RFP No. 8 |
| DEF - 00003702 | DEF - 00003702 | RFP No. 8 |
| DEF - 00003703 | DEF - 00003706 | RFP No. 8 |
| DEF - 00003707 | DEF - 00003707 | RFP No. 8 |
| DEF - 00003708 | DEF - 00003708 | RFP No. 8 |
| DEF - 00003709 | DEF - 00003710 | RFP No. 8 |
| DEF - 00003711 | DEF - 00003711 | RFP No. 8 |
| DEF - 00003712 | DEF - 00003712 | RFP No. 8 |
| DEF - 00003713 | DEF - 00003713 | RFP No. 8 |
| DEF - 00003714 | DEF - 00003716 | RFP No. 8 |
| DEF - 00003717 | DEF - 00003717 | RFP No. 8 |
| DEF - 00003718 | DEF - 00003718 | RFP No. 8 |
| DEF - 00003719 | DEF - 00003719 | RFP No. 8 |
| DEF - 00003720 | DEF - 00003720 | RFP No. 8 |
| DEF - 00003721 | DEF - 00003721 | RFP No. 8 |
| DEF - 00003722 | DEF - 00003722 | RFP No. 8 |
| DEF - 00003723 | DEF - 00003723 | RFP No. 8 |
| DEF - 00003724 | DEF - 00003724 | RFP No. 8 |
| DEF - 00003725 | DEF - 00003725 | RFP No. 8 |
| DEF - 00003726 | DEF - 00003726 | RFP No. 8 |
| DEF - 00003727 | DEF - 00003727 | RFP No. 8 |
| DEF - 00003728 | DEF - 00003728 | RFP No. 8 |
| DEF - 00003729 | DEF - 00003729 | RFP No. 8 |

| | | |
|---|---|---|
| DEF - 00003730 | DEF - 00003731 | RFP No. 8 |
| DEF - 00003732 | DEF - 00003735 | RFP No. 8 |
| DEF - 00003736 | DEF - 00003736 | RFP No. 8 |
| DEF - 00003737 | DEF - 00003740 | RFP No. 8 |
| DEF - 00003741 | DEF - 00003744 | RFP No. 8 |
| DEF - 00003745 | DEF - 00003750 | RFP No. 8 |
| DEF - 00003751 | DEF - 00003754 | RFP No. 8 |
| DEF - 00003755 | DEF - 00003758 | RFP No. 8 |
| DEF - 00003759 | DEF - 00003761 | RFP No. 8 |
| DEF - 00003762 | DEF - 00003762 | RFP No. 8 |
| DEF - 00003763 | DEF - 00003763 | RFP No. 8 |
| DEF - 00003764 | DEF - 00003764 | RFP No. 8 |
| DEF - 00003765 | DEF - 00003768 | RFP No. 8 |
| DEF - 00003769 | DEF - 00003770 | RFP No. 8 |
| DEF - 00003771 | DEF - 00003772 | RFP No. 8 |
| DEF - 00003773 | DEF - 00003774 | RFP No. 8 |
| DEF - 00003775 | DEF - 00003778 | RFP No. 8 |
| DEF - 00003779 | DEF - 00003780 | RFP No. 8 |
| DEF - 00003781 | DEF - 00003785 | RFP No. 8 |
| DEF - 00003786 | DEF - 00003786 | RFP No. 8 |
| DEF - 00003787 | DEF - 00003788 | RFP No. 8 |
| DEF - 00003789 | DEF - 00003790 | RFP No. 8 |
| DEF - 00003791 | DEF - 00003791 | RFP No. 8 |
| DEF - 00003792 | DEF - 00003794 | RFP No. 8 |
| DEF - 00003795 | DEF - 00003796 | RFP No. 8 |
| DEF - 00003797 | DEF - 00003799 | RFP No. 8 |
| DEF - 00003800 | DEF - 00003816 | RFP No. 8 |
| DEF - 00003817 | DEF - 00003817 | RFP No. 8 |
| DEF - 00003818 | DEF - 00003818 | RFP No. 8 |
| DEF - 00003819 | DEF - 00003819 | RFP No. 8 |
| DEF - 00003820 | DEF - 00003844 | RFP No. 8 |
| DEF - 00003845 | DEF - 00003845 | RFP No. 8 |
| DEF - 00003846 | DEF - 00003846 | RFP No. 6 |
| DEF - 00003847 | DEF - 00003847 | RFP No. 6 |
| DEF - 00003848 | DEF - 00003849 | RFP No. 6 |
| DEF - 00003850 | DEF - 00003852 | RFP No. 6 |
| DEF - 00003853 | DEF - 00003859 | RFP No. 6 |
| DEF - 00003860 | DEF - 00003863 | RFP No. 6 |
| DEF - 00003864 | DEF - 00003870 | RFP No. 6 |
| DEF - 00003871 | DEF - 00004019 | RFP No. 6 |
| DEF - 00004020 | DEF - 00004020 | RFP No. 6 |
| DEF - 00004021 | DEF - 00004021 | RFP No. 6 |
| DEF - 00004022 | DEF - 00004022 | RFP No. 6 |
| DEF - 00004023 | DEF - 00004026 | RFP No. 6 |
| DEF - 00004027 | DEF - 00004033 | RFP No. 6 |
| DEF - 00004034 | DEF - 00004034 | RFP No. 6 |
| DEF - 00004035 | DEF - 00004035 | RFP No. 6 |

| DEF - 00004036 | DEF - 00004036 | RFP No. 6 |
| DEF - 00004037 | DEF - 00004038 | RFP No. 6 |
| DEF - 00004039 | DEF - 00004041 | RFP No. 5 |
| DEF - 00004042 | DEF - 00004042 | RFP No. 5; RFP No. 6 |
| DEF - 00004043 | DEF - 00004043 | RFP No. 5; RFP No. 6 |
| DEF - 00004044 | DEF - 00004061 | RFP No. 5; RFP No. 6 |
| DEF - 00004062 | DEF - 00004063 | RFP No. 8 |
| DEF - 00004064 | DEF - 00004064 | RFP No. 8 |
| DEF - 00004065 | DEF - 00004065 | RFP No. 8 |
| DEF - 00004066 | DEF - 00004066 | RFP No. 8 |
| DEF - 00004067 | DEF - 00004067 | RFP No. 8 |
| DEF - 00004068 | DEF - 00004068 | RFP No. 5; RFP No. 6 |
| DEF - 00004069 | DEF - 00004071 | RFP No. 5 |
| DEF - 00004072 | DEF - 00004072 | RFP No. 5 |
| DEF - 00004073 | DEF - 00004076 | RFP No. 5 |
| DEF - 00004077 | DEF - 00004077 | RFP No. 5 |
| DEF - 00004078 | DEF - 00004079 | RFP No. 5 |
| DEF - 00004080 | DEF - 00004110 | RFP No. 6 |
| DEF - 00004111 | DEF - 00004114 | RFP No. 6 |
| DEF - 00004115 | DEF - 00004121 | RFP No. 6 |
| DEF - 00004122 | DEF - 00004122 | RFP No. 6 |
| DEF - 00004123 | DEF - 00004131 | RFP No. 8 |
| DEF - 00004132 | DEF - 00004237 | RFP No. 8 |
| DEF - 00004238 | DEF - 00004238 | RFP No. 8 |
| DEF - 00004239 | DEF - 00004278 | RFP No. 8 |
| DEF - 00004279 | DEF - 00004279 | RFP No. 8 |
| DEF - 00004280 | DEF - 00004344 | RFP No. 8 |
| DEF - 00004345 | DEF - 00004345 | RFP No. 8 |
| DEF - 00004346 | DEF - 00004346 | RFP No. 8 |
| DEF - 00004347 | DEF - 00004347 | RFP No. 8 |
| DEF - 00004348 | DEF - 00004466 | RFP No. 8 |
| DEF - 00004467 | DEF - 00004469 | RFP No. 6 |
| DEF - 00004470 | DEF - 00004477 | RFP No. 5; RFP No. 6 |
| DEF - 00004478 | DEF - 00004483 | RFP No. 5; RFP No. 6 |
| DEF - 00004484 | DEF - 00004485 | RFP No. 5; RFP No. 6 |
| DEF - 00004486 | DEF - 00004486 | RFP No. 5; RFP No. 6 |
| DEF - 00004487 | DEF - 00004487 | RFP No. 5; RFP No. 6 |
| DEF - 00004488 | DEF - 00004488 | RFP No. 5; RFP No. 6 |
| DEF - 00004489 | DEF - 00004490 | RFP No. 5 |
| DEF - 00004491 | DEF - 00004491 | RFP No. 5 |
| DEF - 00004492 | DEF - 00004492 | RFP No. 5; RFP No. 6 |
| DEF - 00004493 | DEF - 00004493 | RFP No. 5; RFP No. 6 |
| DEF - 00004494 | DEF - 00004494 | RFP No. 5; RFP No. 6 |
| DEF - 00004495 | DEF - 00004495 | RFP No. 5; RFP No. 6 |
| DEF - 00004496 | DEF - 00004496 | RFP No. 5; RFP No. 6 |
| DEF - 00004497 | DEF - 00004497 | RFP No. 5; RFP No. 6 |
| DEF - 00004498 | DEF - 00004498 | RFP No. 5; RFP No. 6 |

| DEF - 00004499 | DEF - 00004500 | RFP No. 5; RFP No. 6 |
| DEF - 00004501 | DEF - 00004502 | RFP No. 5; RFP No. 6 |
| DEF - 00004503 | DEF - 00004503 | RFP No. 5; RFP No. 6 |
| DEF - 00004504 | DEF - 00004504 | RFP No. 5; RFP No. 6 |
| DEF - 00004505 | DEF - 00004505 | RFP No. 5; RFP No. 6 |
| DEF - 00004506 | DEF - 00004506 | RFP No. 5; RFP No. 6 |
| DEF - 00004507 | DEF - 00004508 | RFP No. 5; RFP No. 6 |
| DEF - 00004509 | DEF - 00004509 | RFP No. 5 |
| DEF - 00004510 | DEF - 00004510 | RFP No. 6 |
| DEF - 00004511 | DEF - 00004514 | RFP No. 6 |
| DEF - 00004515 | DEF - 00004516 | RFP No. 6 |
| DEF - 00004517 | DEF - 00004518 | RFP No. 6 |
| DEF - 00004519 | DEF - 00004519 | RFP No. 5; RFP No. 6 |
| DEF - 00004520 | DEF - 00004521 | RFP No. 6 |
| DEF - 00004522 | DEF - 00004523 | RFP No. 6 |
| DEF - 00004524 | DEF - 00004524 | RFP No. 6 |
| DEF - 00004525 | DEF - 00004525 | RFP No. 6 |
| DEF - 00004526 | DEF - 00004526 | RFP No. 6 |
| DEF - 00004527 | DEF - 00004527 | RFP No. 6 |
| DEF - 00004528 | DEF - 00004528 | RFP No. 6 |
| DEF - 00004529 | DEF - 00004544 | RFP No. 5; RFP No. 6 |
| DEF - 00004545 | DEF - 00004545 | RFP No. 6 |
| DEF - 00004546 | DEF - 00004546 | RFP No. 6 |
| DEF - 00004547 | DEF - 00004548 | RFP No. 6 |
| DEF - 00004549 | DEF - 00004549 | RFP No. 6 |
| DEF - 00004550 | DEF - 00004551 | RFP No. 6 |
| DEF - 00004552 | DEF - 00004552 | RFP No. 6 |
| DEF - 00004553 | DEF - 00004556 | RFP No. 6 |
| DEF - 00004557 | DEF - 00004559 | RFP No. 6 |
| DEF - 00004560 | DEF - 00004560 | RFP No. 8 |
| DEF - 00004561 | DEF - 00004571 | RFP No. 8 |
| DEF - 00004572 | DEF - 00004576 | RFP No. 8 |
| DEF - 00004577 | DEF - 00004583 | RFP No. 8 |
| DEF - 00004584 | DEF - 00004586 | RFP No. 8 |
| DEF - 00004587 | DEF - 00004588 | RFP No. 8 |
| DEF - 00004589 | DEF - 00004593 | RFP No. 8 |
| DEF - 00004594 | DEF - 00004595 | RFP No. 8 |
| DEF - 00004596 | DEF - 00004597 | RFP No. 5; RFP No. 6 |
| DEF - 00004598 | DEF - 00004598 | RFP No. 5; RFP No. 6 |
| DEF - 00004599 | DEF - 00004599 | RFP No. 5; RFP No. 6 |
| DEF - 00004600 | DEF - 00004600 | RFP No. 5; RFP No. 6 |
| DEF - 00004601 | DEF - 00004601 | RFP No. 5; RFP No. 6 |
| DEF - 00004602 | DEF - 00004602 | RFP No. 5; RFP No. 6 |
| DEF - 00004603 | DEF - 00004608 | RFP No. 5; RFP No. 6 |
| DEF - 00004609 | DEF - 00004610 | RFP No. 5; RFP No. 6 |
| DEF - 00004611 | DEF - 00004611 | RFP No. 5; RFP No. 6 |
| DEF - 00004612 | DEF - 00004612 | RFP No. 5; RFP No. 6 |

| DEF - 00004613 | DEF - 00004613 | RFP No. 5; RFP No. 6 |
|---|---|---|
| DEF - 00004614 | DEF - 00004614 | RFP No. 5; RFP No. 6 |
| DEF - 00004615 | DEF - 00004615 | RFP No. 5; RFP No. 6 |
| DEF - 00004616 | DEF - 00004616 | RFP No. 5; RFP No. 6 |
| DEF - 00004617 | DEF - 00004617 | RFP No. 5; RFP No. 6 |
| DEF - 00004618 | DEF - 00004618 | RFP No. 5; RFP No. 6 |
| DEF - 00004619 | DEF - 00004621 | RFP No. 5; RFP No. 6 |
| DEF - 00004622 | DEF - 00004622 | RFP No. 5; RFP No. 6 |
| DEF - 00004623 | DEF - 00004623 | RFP No. 5; RFP No. 6 |
| DEF - 00004624 | DEF - 00004624 | RFP No. 5; RFP No. 6 |
| DEF - 00004625 | DEF - 00004625 | RFP No. 5; RFP No. 6 |
| DEF - 00004626 | DEF - 00004627 | RFP No. 5; RFP No. 6 |
| DEF - 00004628 | DEF - 00004628 | RFP No. 5; RFP No. 6 |
| DEF - 00004629 | DEF - 00004629 | RFP No. 5; RFP No. 6 |
| DEF - 00004630 | DEF - 00004630 | RFP No. 5; RFP No. 6 |
| DEF - 00004631 | DEF - 00004631 | RFP No. 5; RFP No. 6 |
| DEF - 00004632 | DEF - 00004632 | RFP No. 5; RFP No. 6 |
| DEF - 00004633 | DEF - 00004639 | RFP No. 5; RFP No. 6 |
| DEF - 00004640 | DEF - 00004642 | RFP No. 5 |
| DEF - 00004643 | DEF - 00004643 | RFP No. 5 |
| DEF - 00004644 | DEF - 00004646 | RFP No. 6 |
| DEF - 00004647 | DEF - 00004648 | RFP No. 5; RFP No. 6 |
| DEF - 00004649 | DEF - 00004649 | RFP No. 6 |
| DEF - 00004650 | DEF - 00004718 | RFP No. 5; RFP No. 6 |
| DEF - 00004719 | DEF - 00004720 | RFP No. 5 |
| DEF - 00004721 | DEF - 00004723 | RFP No. 5; RFP No. 6 |
| DEF - 00004724 | DEF - 00004724 | RFP No. 5; RFP No. 6 |
| DEF - 00004725 | DEF - 00004726 | RFP No. 5 |
| DEF - 00004727 | DEF - 00004728 | RFP No. 5 |
| DEF - 00004729 | DEF - 00004729 | RFP No. 5 |
| DEF - 00004730 | DEF - 00004731 | RFP No. 5 |
| DEF - 00004732 | DEF - 00004738 | RFP No. 5 |
| DEF - 00004739 | DEF - 00004740 | RFP No. 5 |
| DEF - 00004741 | DEF - 00004741 | RFP No. 5 |
| DEF - 00004742 | DEF - 00004743 | RFP No. 5 |
| DEF - 00004744 | DEF - 00004745 | RFP No. 5 |
| DEF - 00004746 | DEF - 00004747 | RFP No. 5 |
| DEF - 00004748 | DEF - 00004752 | RFP No. 5 |
| DEF - 00004753 | DEF - 00004754 | RFP No. 5 |
| DEF - 00004755 | DEF - 00004755 | RFP No. 5 |
| DEF - 00004756 | DEF - 00004757 | RFP No. 5 |
| DEF - 00004758 | DEF - 00004764 | RFP No. 5 |
| DEF - 00004765 | DEF - 00004765 | RFP No. 5 |
| DEF - 00004766 | DEF - 00004770 | RFP No. 5 |
| DEF - 00004771 | DEF - 00004772 | RFP No. 6 |
| DEF - 00004773 | DEF - 00004773 | RFP No. 6 |
| DEF - 00004774 | DEF - 00004778 | RFP No. 6 |

| DEF - 00004779 | DEF - 00004781 | RFP No. 6 |
| DEF - 00004782 | DEF - 00004784 | RFP No. 6 |
| DEF - 00004785 | DEF - 00004789 | RFP No. 5 |
| DEF - 00004790 | DEF - 00004790 | RFP No. 5 |
| DEF - 00004791 | DEF - 00004795 | RFP No. 5 |
| DEF - 00004796 | DEF - 00004796 | RFP No. 5 |
| DEF - 00004797 | DEF - 00004797 | RFP No. 6 |
| DEF - 00004798 | DEF - 00004799 | RFP No. 5; RFP No. 6 |
| DEF - 00004800 | DEF - 00004800 | RFP No. 6 |
| DEF - 00004801 | DEF - 00004802 | RFP No. 6 |
| DEF - 00004803 | DEF - 00004805 | RFP No. 5; RFP No. 6 |
| DEF - 00004806 | DEF - 00004806 | RFP No. 6 |
| DEF - 00004807 | DEF - 00004807 | RFP No. 5; RFP No. 6 |
| DEF - 00004808 | DEF - 00004810 | RFP No. 5; RFP No. 6 |
| DEF - 00004811 | DEF - 00004811 | RFP No. 5; RFP No. 6 |
| DEF - 00004812 | DEF - 00004814 | RFP No. 6 |
| DEF - 00004815 | DEF - 00004815 | RFP No. 6 |
| DEF - 00004816 | DEF - 00004816 | RFP No. 6 |
| DEF - 00004817 | DEF - 00004818 | RFP No. 6 |
| DEF - 00004819 | DEF - 00004819 | RFP No. 5 |
| DEF - 00004820 | DEF - 00004821 | RFP No. 5; RFP No. 6 |
| DEF - 00004822 | DEF - 00004824 | RFP No. 6 |
| DEF - 00004825 | DEF - 00004827 | RFP No. 5; RFP No. 6 |
| DEF - 00004828 | DEF - 00004829 | RFP No. 5 |
| DEF - 00004830 | DEF - 00004831 | RFP No. 5 |
| DEF - 00004832 | DEF - 00004832 | RFP No. 5 |
| DEF - 00004833 | DEF - 00004834 | RFP No. 5; RFP No. 6 |
| DEF - 00004835 | DEF - 00004841 | RFP No. 5 |
| DEF - 00004842 | DEF - 00004843 | RFP No. 6 |
| DEF - 00004844 | DEF - 00004845 | RFP No. 6 |
| DEF - 00004846 | DEF - 00004847 | RFP No. 6 |
| DEF - 00004848 | DEF - 00004848 | RFP No. 6 |
| DEF - 00004849 | DEF - 00004849 | RFP No. 6 |
| DEF - 00004850 | DEF - 00004850 | RFP No. 5; RFP No. 6 |
| DEF - 00004851 | DEF - 00004853 | RFP No. 5; RFP No. 6 |
| DEF - 00004854 | DEF - 00004858 | RFP No. 5; RFP No. 6 |
| DEF - 00004859 | DEF - 00004861 | RFP No. 5; RFP No. 6 |
| DEF - 00004862 | DEF - 00004863 | RFP No. 5; RFP No. 6 |
| DEF - 00004864 | DEF - 00004864 | RFP No. 5; RFP No. 6 |
| DEF - 00004865 | DEF - 00004869 | RFP No. 5; RFP No. 6 |
| DEF - 00004870 | DEF - 00004873 | RFP No. 5; RFP No. 6 |
| DEF - 00004874 | DEF - 00004875 | RFP No. 5; RFP No. 6 |
| DEF - 00004876 | DEF - 00004877 | RFP No. 5; RFP No. 6 |
| DEF - 00004878 | DEF - 00004879 | RFP No. 5; RFP No. 6 |
| DEF - 00004880 | DEF - 00004880 | RFP No. 5; RFP No. 6 |
| DEF - 00004881 | DEF - 00004881 | RFP No. 5; RFP No. 6 |
| DEF - 00004882 | DEF - 00004882 | RFP No. 5; RFP No. 6 |

| | | |
|---|---|---|
| DEF - 00004883 | DEF - 00004883 | RFP No. 5; RFP No. 6 |
| DEF - 00004884 | DEF - 00004884 | RFP No. 5; RFP No. 6 |
| DEF - 00004885 | DEF - 00004888 | RFP No. 5; RFP No. 6 |
| DEF - 00004889 | DEF - 00004889 | RFP No. 5; RFP No. 6 |
| DEF - 00004890 | DEF - 00004891 | RFP No. 5; RFP No. 6 |
| DEF - 00004892 | DEF - 00004892 | RFP No. 5; RFP No. 6 |
| DEF - 00004893 | DEF - 00004894 | RFP No. 5; RFP No. 6 |
| DEF - 00004895 | DEF - 00004918 | RFP No. 5; RFP No. 6 |
| DEF - 00004919 | DEF - 00004920 | RFP No. 5; RFP No. 6 |
| DEF - 00004921 | DEF - 00004944 | RFP No. 5; RFP No. 6 |
| DEF - 00004945 | DEF - 00004947 | RFP No. 5; RFP No. 6 |
| DEF - 00004948 | DEF - 00004960 | RFP No. 5; RFP No. 6 |
| DEF - 00004961 | DEF - 00004962 | RFP No. 5; RFP No. 6 |
| DEF - 00004963 | DEF - 00004976 | RFP No. 5; RFP No. 6 |
| DEF - 00004977 | DEF - 00004977 | RFP No. 5; RFP No. 6 |
| DEF - 00004978 | DEF - 00004995 | RFP No. 5; RFP No. 6 |
| DEF - 00004996 | DEF - 00004997 | RFP No. 5; RFP No. 6 |
| DEF - 00004998 | DEF - 00004999 | RFP No. 5; RFP No. 6 |
| DEF - 00005000 | DEF - 00005001 | RFP No. 5; RFP No. 6 |
| DEF - 00005002 | DEF - 00005003 | RFP No. 5; RFP No. 6 |
| DEF - 00005004 | DEF - 00005005 | RFP No. 5; RFP No. 6 |
| DEF - 00005006 | DEF - 00005006 | RFP No. 5; RFP No. 6 |
| DEF - 00005007 | DEF - 00005009 | RFP No. 5; RFP No. 6 |
| DEF - 00005010 | DEF - 00005012 | RFP No. 5; RFP No. 6 |
| DEF - 00005013 | DEF - 00005015 | RFP No. 5; RFP No. 6 |
| DEF - 00005016 | DEF - 00005017 | RFP No. 5; RFP No. 6 |
| DEF - 00005018 | DEF - 00005018 | RFP No. 5; RFP No. 6 |
| DEF - 00005019 | DEF - 00005020 | RFP No. 5; RFP No. 6 |
| DEF - 00005021 | DEF - 00005022 | RFP No. 6 |
| DEF - 00005023 | DEF - 00005025 | RFP No. 6 |
| DEF - 00005026 | DEF - 00005028 | RFP No. 6 |
| DEF - 00005029 | DEF - 00005030 | RFP No. 6 |
| DEF - 00005031 | DEF - 00005031 | RFP No. 6 |
| DEF - 00005032 | DEF - 00005037 | RFP No. 5; RFP No. 6 |
| DEF - 00005038 | DEF - 00005038 | RFP No. 5 |
| DEF - 00005039 | DEF - 00005039 | RFP No. 6 |
| DEF - 00005040 | DEF - 00005041 | RFP No. 5 |
| DEF - 00005042 | DEF - 00005042 | RFP No. 5 |
| DEF - 00005043 | DEF - 00005044 | RFP No. 5 |
| DEF - 00005045 | DEF - 00005046 | RFP No. 5 |
| DEF - 00005047 | DEF - 00005049 | RFP No. 5 |
| DEF - 00005050 | DEF - 00005051 | RFP No. 5 |
| DEF - 00005052 | DEF - 00005054 | RFP No. 5 |
| DEF - 00005055 | DEF - 00005063 | RFP No. 5 |
| DEF - 00005064 | DEF - 00005064 | RFP No. 5 |
| DEF - 00005065 | DEF - 00005067 | RFP No. 5 |
| DEF - 00005068 | DEF - 00005072 | RFP No. 5 |

| | | |
|---|---|---|
| DEF - 00005073 | DEF - 00005075 | RFP No. 5; RFP No. 6 |
| DEF - 00005076 | DEF - 00005077 | RFP No. 5 |
| DEF - 00005078 | DEF - 00005078 | RFP No. 5 |
| DEF - 00005079 | DEF - 00005079 | RFP No. 5 |
| DEF - 00005080 | DEF - 00005085 | RFP No. 5; RFP No. 6 |
| DEF - 00005086 | DEF - 00005101 | RFP No. 5; RFP No. 6 |
| DEF - 00005102 | DEF - 00005102 | RFP No. 5; RFP No. 6 |
| DEF - 00005103 | DEF - 00005103 | RFP No. 5 |
| DEF - 00005104 | DEF - 00005104 | RFP No. 5 |
| DEF - 00005105 | DEF - 00005107 | RFP No. 5; RFP No. 6 |
| DEF - 00005108 | DEF - 00005112 | RFP No. 5; RFP No. 6 |
| DEF - 00005113 | DEF - 00005113 | RFP No. 5; RFP No. 6 |
| DEF - 00005114 | DEF - 00005114 | RFP No. 6 |
| DEF - 00005115 | DEF - 00005116 | RFP No. 5 |
| DEF - 00005117 | DEF - 00005117 | RFP No. 6 |
| DEF - 00005118 | DEF - 00005119 | RFP No. 5 |
| DEF - 00005120 | DEF - 00005120 | RFP No. 5 |
| DEF - 00005121 | DEF - 00005122 | RFP No. 5 |
| DEF - 00005123 | DEF - 00005124 | RFP No. 5 |
| DEF - 00005125 | DEF - 00005142 | RFP No. 5 |
| DEF - 00005143 | DEF - 00005143 | RFP No. 5; RFP No. 6 |
| DEF - 00005144 | DEF - 00005144 | RFP No. 5 |
| DEF - 00005145 | DEF - 00005146 | RFP No. 5 |
| DEF - 00005147 | DEF - 00005147 | RFP No. 5 |
| DEF - 00005148 | DEF - 00005148 | RFP No. 5; RFP No. 6 |
| DEF - 00005149 | DEF - 00005149 | RFP No. 5 |
| DEF - 00005150 | DEF - 00005150 | RFP No. 5 |
| DEF - 00005151 | DEF - 00005151 | RFP No. 5 |
| DEF - 00005152 | DEF - 00005153 | RFP No. 5; RFP No. 6 |
| DEF - 00005154 | DEF - 00005154 | RFP No. 5 |
| DEF - 00005155 | DEF - 00005161 | RFP No. 5; RFP No. 6 |
| DEF - 00005162 | DEF - 00005164 | RFP No. 6 |
| DEF - 00005165 | DEF - 00005167 | RFP No. 5; RFP No. 6 |
| DEF - 00005168 | DEF - 00005170 | RFP No. 5; RFP No. 6 |
| DEF - 00005171 | DEF - 00005173 | RFP No. 5; RFP No. 6 |
| DEF - 00005174 | DEF - 00005175 | RFP No. 5; RFP No. 6 |
| DEF - 00005176 | DEF - 00005178 | RFP No. 5; RFP No. 6 |
| DEF - 00005179 | DEF - 00005180 | RFP No. 5 |
| DEF - 00005181 | DEF - 00005181 | RFP No. 5; RFP No. 6; RFP No. 8 |
| DEF - 00005182 | DEF - 00005183 | RFP No. 5 |
| DEF - 00005184 | DEF - 00005185 | RFP No. 5; RFP No. 6 |
| DEF - 00005186 | DEF - 00005188 | RFP No. 5; RFP No. 6 |
| DEF - 00005189 | DEF - 00005190 | RFP No. 5; RFP No. 6 |
| DEF - 00005191 | DEF - 00005191 | RFP No. 5 |
| DEF - 00005192 | DEF - 00005193 | RFP No. 5; RFP No. 6 |
| DEF - 00005194 | DEF - 00005195 | RFP No. 6 |
| DEF - 00005196 | DEF - 00005196 | RFP No. 6 |

| DEF - 00005197 | DEF - 00005198 | RFP No. 5 |
| DEF - 00005199 | DEF - 00005200 | RFP No. 6 |
| DEF - 00005201 | DEF - 00005202 | RFP No. 5; RFP No. 6 |
| DEF - 00005203 | DEF - 00005205 | RFP No. 6 |
| DEF - 00005206 | DEF - 00005208 | RFP No. 5 |
| DEF - 00005209 | DEF - 00005209 | RFP No. 6 |
| DEF - 00005210 | DEF - 00005212 | RFP No. 5; RFP No. 6 |
| DEF - 00005213 | DEF - 00005213 | RFP No. 5 |
| DEF - 00005214 | DEF - 00005214 | RFP No. 5 |
| DEF - 00005215 | DEF - 00005216 | RFP No. 5; RFP No. 6 |
| DEF - 00005217 | DEF - 00005217 | RFP No. 5; RFP No. 6 |
| DEF - 00005218 | DEF - 00005219 | RFP No. 5; RFP No. 6 |
| DEF - 00005220 | DEF - 00005221 | RFP No. 5 |
| DEF - 00005222 | DEF - 00005224 | RFP No. 5 |
| DEF - 00005225 | DEF - 00005225 | RFP No. 6 |
| DEF - 00005226 | DEF - 00005226 | RFP No. 6 |
| DEF - 00005227 | DEF - 00005228 | RFP No. 6 |
| DEF - 00005229 | DEF - 00005231 | RFP No. 5; RFP No. 6 |
| DEF - 00005232 | DEF - 00005232 | RFP No. 5 |
| DEF - 00005233 | DEF - 00005234 | RFP No. 6 |
| DEF - 00005235 | DEF - 00005236 | RFP No. 5; RFP No. 6 |
| DEF - 00005237 | DEF - 00005239 | RFP No. 5; RFP No. 6 |
| DEF - 00005240 | DEF - 00005247 | RFP No. 5; RFP No. 6 |
| DEF - 00005248 | DEF - 00005250 | RFP No. 5; RFP No. 6 |
| DEF - 00005251 | DEF - 00005251 | RFP No. 5; RFP No. 6 |
| DEF - 00005252 | DEF - 00005254 | RFP No. 5; RFP No. 6 |
| DEF - 00005255 | DEF - 00005256 | RFP No. 5 |
| DEF - 00005257 | DEF - 00005257 | RFP No. 5; RFP No. 6 |
| DEF - 00005258 | DEF - 00005258 | RFP No. 6 |
| DEF - 00005259 | DEF - 00005260 | RFP No. 5; RFP No. 6 |
| DEF - 00005261 | DEF - 00005264 | RFP No. 5; RFP No. 6 |
| DEF - 00005265 | DEF - 00005266 | RFP No. 5; RFP No. 6 |
| DEF - 00005267 | DEF - 00005267 | RFP No. 5; RFP No. 6 |
| DEF - 00005268 | DEF - 00005270 | RFP No. 5; RFP No. 6 |
| DEF - 00005271 | DEF - 00005271 | RFP No. 5; RFP No. 6 |
| DEF - 00005272 | DEF - 00005274 | RFP No. 5 |
| DEF - 00005275 | DEF - 00005275 | RFP No. 6 |
| DEF - 00005276 | DEF - 00005277 | RFP No. 6 |
| DEF - 00005278 | DEF - 00005279 | RFP No. 6 |
| DEF - 00005280 | DEF - 00005281 | RFP No. 6 |
| DEF - 00005282 | DEF - 00005282 | RFP No. 6 |
| DEF - 00005283 | DEF - 00005285 | RFP No. 6 |
| DEF - 00005286 | DEF - 00005286 | RFP No. 5 |
| DEF - 00005287 | DEF - 00005287 | RFP No. 6 |
| DEF - 00005288 | DEF - 00005289 | RFP No. 6 |
| DEF - 00005290 | DEF - 00005292 | RFP No. 6 |
| DEF - 00005293 | DEF - 00005293 | RFP No. 6 |

| DEF - 00005294 | DEF - 00005295 | RFP No. 6 |
| DEF - 00005296 | DEF - 00005299 | RFP No. 6 |
| DEF - 00005300 | DEF - 00005300 | RFP No. 6 |
| DEF - 00005301 | DEF - 00005303 | RFP No. 5; RFP No. 6 |
| DEF - 00005304 | DEF - 00005309 | RFP No. 6 |
| DEF - 00005310 | DEF - 00005319 | RFP No. 6 |
| DEF - 00005320 | DEF - 00005320 | RFP No. 6 |
| DEF - 00005321 | DEF - 00005321 | RFP No. 5 |
| DEF - 00005322 | DEF - 00005324 | RFP No. 6 |
| DEF - 00005325 | DEF - 00005326 | RFP No. 6 |
| DEF - 00005327 | DEF - 00005327 | RFP No. 6 |
| DEF - 00005328 | DEF - 00005330 | RFP No. 5; RFP No. 6 |
| DEF - 00005331 | DEF - 00005331 | RFP No. 5 |
| DEF - 00005332 | DEF - 00005333 | RFP No. 6 |
| DEF - 00005334 | DEF - 00005335 | RFP No. 6 |
| DEF - 00005336 | DEF - 00005337 | RFP No. 6 |
| DEF - 00005338 | DEF - 00005339 | RFP No. 5; RFP No. 6 |
| DEF - 00005340 | DEF - 00005340 | RFP No. 5 |
| DEF - 00005341 | DEF - 00005344 | RFP No. 6 |
| DEF - 00005345 | DEF - 00005346 | RFP No. 6 |
| DEF - 00005347 | DEF - 00005350 | RFP No. 6 |
| DEF - 00005351 | DEF - 00005357 | RFP No. 6 |
| DEF - 00005358 | DEF - 00005359 | RFP No. 6 |
| DEF - 00005360 | DEF - 00005360 | RFP No. 6 |
| DEF - 00005361 | DEF - 00005362 | RFP No. 6 |
| DEF - 00005363 | DEF - 00005363 | RFP No. 6 |
| DEF - 00005364 | DEF - 00005366 | RFP No. 6 |
| DEF - 00005367 | DEF - 00005368 | RFP No. 6 |
| DEF - 00005369 | DEF - 00005373 | RFP No. 6 |
| DEF - 00005374 | DEF - 00005376 | RFP No. 6 |
| DEF - 00005377 | DEF - 00005377 | RFP No. 5; RFP No. 6 |
| DEF - 00005378 | DEF - 00005378 | RFP No. 6 |
| DEF - 00005379 | DEF - 00005379 | RFP No. 6 |
| DEF - 00005380 | DEF - 00005382 | RFP No. 6 |
| DEF - 00005383 | DEF - 00005387 | RFP No. 6 |
| DEF - 00005388 | DEF - 00005390 | RFP No. 6 |
| DEF - 00005391 | DEF - 00005392 | RFP No. 6 |
| DEF - 00005393 | DEF - 00005394 | RFP No. 6 |
| DEF - 00005395 | DEF - 00005395 | RFP No. 6 |
| DEF - 00005396 | DEF - 00005396 | RFP No. 6 |
| DEF - 00005397 | DEF - 00005400 | RFP No. 6 |
| DEF - 00005401 | DEF - 00005402 | RFP No. 5; RFP No. 6 |
| DEF - 00005403 | DEF - 00005403 | RFP No. 6 |
| DEF - 00005404 | DEF - 00005404 | RFP No. 5; RFP No. 6 |
| DEF - 00005405 | DEF - 00005406 | RFP No. 5; RFP No. 6 |
| DEF - 00005407 | DEF - 00005407 | RFP No. 6 |
| DEF - 00005408 | DEF - 00005411 | RFP No. 6 |

| | | |
|---|---|---|
| DEF - 00005412 | DEF - 00005413 | RFP No. 6 |
| DEF - 00005414 | DEF - 00005415 | RFP No. 5; RFP No. 6 |
| DEF - 00005416 | DEF - 00005423 | RFP No. 6 |
| DEF - 00005424 | DEF - 00005426 | RFP No. 6 |
| DEF - 00005427 | DEF - 00005427 | RFP No. 6 |
| DEF - 00005428 | DEF - 00005431 | RFP No. 5; RFP No. 6 |
| DEF - 00005432 | DEF - 00005432 | RFP No. 5 |
| DEF - 00005433 | DEF - 00005437 | RFP No. 5 |
| DEF - 00005438 | DEF - 00005439 | RFP No. 5; RFP No. 6 |
| DEF - 00005440 | DEF - 00005444 | RFP No. 5 |
| DEF - 00005445 | DEF - 00005445 | RFP No. 6 |
| DEF - 00005446 | DEF - 00005446 | RFP No. 5; RFP No. 6 |
| DEF - 00005447 | DEF - 00005448 | RFP No. 6 |
| DEF - 00005449 | DEF - 00005449 | RFP No. 6 |
| DEF - 00005450 | DEF - 00005450 | RFP No. 5; RFP No. 6 |
| DEF - 00005451 | DEF - 00005452 | RFP No. 5; RFP No. 6 |
| DEF - 00005453 | DEF - 00005453 | RFP No. 5; RFP No. 6 |
| DEF - 00005454 | DEF - 00005454 | RFP No. 5; RFP No. 6 |
| DEF - 00005455 | DEF - 00005455 | RFP No. 5; RFP No. 6 |
| DEF - 00005456 | DEF - 00005456 | RFP No. 5; RFP No. 6 |
| DEF - 00005457 | DEF - 00005457 | RFP No. 5; RFP No. 6 |
| DEF - 00005458 | DEF - 00005461 | RFP No. 5; RFP No. 6 |
| DEF - 00005462 | DEF - 00005463 | RFP No. 5; RFP No. 6 |
| DEF - 00005464 | DEF - 00005466 | RFP No. 5; RFP No. 6 |
| DEF - 00005467 | DEF - 00005467 | RFP No. 5; RFP No. 6 |
| DEF - 00005468 | DEF - 00005470 | RFP No. 6 |
| DEF - 00005471 | DEF - 00005471 | RFP No. 6 |
| DEF - 00005472 | DEF - 00005476 | RFP No. 6 |
| DEF - 00005477 | DEF - 00005477 | RFP No. 6 |
| DEF - 00005478 | DEF - 00005480 | RFP No. 6 |
| DEF - 00005481 | DEF - 00005481 | RFP No. 6 |
| DEF - 00005482 | DEF - 00005482 | RFP No. 6 |
| DEF - 00005483 | DEF - 00005483 | RFP No. 6 |
| DEF - 00005484 | DEF - 00005484 | RFP No. 6 |
| DEF - 00005485 | DEF - 00005485 | RFP No. 6 |
| DEF - 00005486 | DEF - 00005492 | RFP No. 6 |
| DEF - 00005493 | DEF - 00005498 | RFP No. 6 |
| DEF - 00005499 | DEF - 00005499 | RFP No. 6 |
| DEF - 00005500 | DEF - 00005500 | RFP No. 6 |
| DEF - 00005501 | DEF - 00005506 | RFP No. 6 |
| DEF - 00005507 | DEF - 00005507 | RFP No. 6 |
| DEF - 00005508 | DEF - 00005517 | RFP No. 6 |
| DEF - 00005518 | DEF - 00005519 | RFP No. 6 |
| DEF - 00005520 | DEF - 00005520 | RFP No. 6 |
| DEF - 00005521 | DEF - 00005521 | RFP No. 6 |
| DEF - 00005522 | DEF - 00005522 | RFP No. 6 |
| DEF - 00005523 | DEF - 00005523 | RFP No. 5 |

| | | |
|---|---|---|
| DEF - 00005524 | DEF - 00005524 | RFP No. 6 |
| DEF - 00005525 | DEF - 00005525 | RFP No. 5 |
| DEF - 00005526 | DEF - 00005530 | RFP No. 6 |
| DEF - 00005531 | DEF - 00005531 | RFP No. 5; RFP No. 6 |
| DEF - 00005532 | DEF - 00005534 | RFP No. 6 |
| DEF - 00005535 | DEF - 00005536 | RFP No. 6 |
| DEF - 00005537 | DEF - 00005538 | RFP No. 6 |
| DEF - 00005539 | DEF - 00005540 | RFP No. 6 |
| DEF - 00005541 | DEF - 00005541 | RFP No. 5; RFP No. 6 |
| DEF - 00005542 | DEF - 00005542 | RFP No. 5; RFP No. 6 |
| DEF - 00005543 | DEF - 00005544 | RFP No. 5; RFP No. 6 |
| DEF - 00005545 | DEF - 00005545 | RFP No. 6 |
| DEF - 00005546 | DEF - 00005548 | RFP No. 5; RFP No. 6 |
| DEF - 00005549 | DEF - 00005550 | RFP No. 5; RFP No. 6 |
| DEF - 00005551 | DEF - 00005552 | RFP No. 5; RFP No. 6 |
| DEF - 00005553 | DEF - 00005554 | RFP No. 6 |
| DEF - 00005555 | DEF - 00005557 | RFP No. 6 |
| DEF - 00005558 | DEF - 00005559 | RFP No. 6 |
| DEF - 00005560 | DEF - 00005561 | RFP No. 6 |
| DEF - 00005562 | DEF - 00005562 | RFP No. 5; RFP No. 6 |
| DEF - 00005563 | DEF - 00005629 | RFP No. 5; RFP No. 6 |
| DEF - 00005630 | DEF - 00005761 | RFP No. 5; RFP No. 6 |
| DEF - 00005762 | DEF - 00005763 | RFP No. 6 |
| DEF - 00005764 | DEF - 00005773 | RFP No. 6 |
| DEF - 00005774 | DEF - 00005777 | RFP No. 6 |
| DEF - 00005778 | DEF - 00005785 | RFP No. 6 |
| DEF - 00005786 | DEF - 00005789 | RFP No. 6 |
| DEF - 00005790 | DEF - 00005793 | RFP No. 6 |
| DEF - 00005794 | DEF - 00005800 | RFP No. 6 |
| DEF - 00005801 | DEF - 00005809 | RFP No. 6 |
| DEF - 00005810 | DEF - 00005818 | RFP No. 6 |
| DEF - 00005819 | DEF - 00005826 | RFP No. 6 |
| DEF - 00005827 | DEF - 00005833 | RFP No. 6 |
| DEF - 00005834 | DEF - 00005840 | RFP No. 6 |
| DEF - 00005841 | DEF - 00005841 | RFP No. 6 |
| DEF - 00005842 | DEF - 00005848 | RFP No. 6 |
| DEF - 00005849 | DEF - 00005857 | RFP No. 6 |
| DEF - 00005858 | DEF - 00005858 | RFP No. 5; RFP No. 6 |
| DEF - 00005859 | DEF - 00005860 | RFP No. 6 |
| DEF - 00005861 | DEF - 00005862 | RFP No. 5; RFP No. 6 |
| DEF - 00005863 | DEF - 00005863 | RFP No. 5; RFP No. 6 |
| DEF - 00005864 | DEF - 00005870 | RFP No. 5; RFP No. 6 |
| DEF - 00005871 | DEF - 00005872 | RFP No. 5; RFP No. 6 |
| DEF - 00005873 | DEF - 00005873 | RFP No. 5; RFP No. 6 |
| DEF - 00005874 | DEF - 00005879 | RFP No. 5; RFP No. 6 |
| DEF - 00005880 | DEF - 00005892 | RFP No. 5; RFP No. 6 |
| DEF - 00005893 | DEF - 00005893 | RFP No. 5; RFP No. 6 |

| | | |
|---|---|---|
| DEF - 00005894 | DEF - 00005894 | RFP No. 5; RFP No. 6 |
| DEF - 00005895 | DEF - 00005895 | RFP No. 6 |
| DEF - 00005896 | DEF - 00005914 | RFP No. 5; RFP No. 6 |
| DEF - 00005915 | DEF - 00005915 | RFP No. 5; RFP No. 6 |
| DEF - 00005916 | DEF - 00005916 | RFP No. 5; RFP No. 6 |
| DEF - 00005917 | DEF - 00005926 | RFP No. 5; RFP No. 6 |
| DEF - 00005927 | DEF - 00005927 | RFP No. 5; RFP No. 6 |
| DEF - 00005928 | DEF - 00005929 | RFP No. 5; RFP No. 6 |
| DEF - 00005930 | DEF - 00005930 | RFP No. 5; RFP No. 6 |
| DEF - 00005931 | DEF - 00005940 | RFP No. 5; RFP No. 6 |
| DEF - 00005941 | DEF - 00005954 | RFP No. 5; RFP No. 6 |
| DEF - 00005955 | DEF - 00005955 | RFP No. 5; RFP No. 6 |
| DEF - 00005956 | DEF - 00005956 | RFP No. 5; RFP No. 6 |
| DEF - 00005957 | DEF - 00005958 | RFP No. 5; RFP No. 6 |
| DEF - 00005959 | DEF - 00005982 | RFP No. 5; RFP No. 6 |
| DEF - 00005983 | DEF - 00005983 | RFP No. 5; RFP No. 6 |
| DEF - 00005984 | DEF - 00005984 | RFP No. 5; RFP No. 6 |
| DEF - 00005985 | DEF - 00006004 | RFP No. 5; RFP No. 6 |
| DEF - 00006005 | DEF - 00006006 | RFP No. 5; RFP No. 6 |
| DEF - 00006007 | DEF - 00006007 | RFP No. 6 |
| DEF - 00006008 | DEF - 00006008 | RFP No. 5 |
| DEF - 00006009 | DEF - 00006010 | RFP No. 5; RFP No. 6 |
| DEF - 00006011 | DEF - 00006011 | RFP No. 5; RFP No. 6 |
| DEF - 00006012 | DEF - 00006013 | RFP No. 5; RFP No. 6 |
| DEF - 00006014 | DEF - 00006014 | RFP No. 5; RFP No. 6 |
| DEF - 00006015 | DEF - 00006016 | RFP No. 5; RFP No. 6 |
| DEF - 00006017 | DEF - 00006017 | RFP No. 5; RFP No. 6 |
| DEF - 00006018 | DEF - 00006020 | RFP No. 5; RFP No. 6 |
| DEF - 00006021 | DEF - 00006021 | RFP No. 5; RFP No. 6 |
| DEF - 00006022 | DEF - 00006023 | RFP No. 5; RFP No. 6 |
| DEF - 00006024 | DEF - 00006025 | RFP No. 5; RFP No. 6 |
| DEF - 00006026 | DEF - 00006029 | RFP No. 5; RFP No. 6 |
| DEF - 00006030 | DEF - 00006030 | RFP No. 5; RFP No. 6 |
| DEF - 00006031 | DEF - 00006031 | RFP No. 5; RFP No. 6 |
| DEF - 00006032 | DEF - 00006033 | RFP No. 5; RFP No. 6 |
| DEF - 00006034 | DEF - 00006034 | RFP No. 5; RFP No. 6 |
| DEF - 00006035 | DEF - 00006035 | RFP No. 5; RFP No. 6 |
| DEF - 00006036 | DEF - 00006036 | RFP No. 5; RFP No. 6 |
| DEF - 00006037 | DEF - 00006037 | RFP No. 5; RFP No. 6 |
| DEF - 00006038 | DEF - 00006039 | RFP No. 5; RFP No. 6 |
| DEF - 00006040 | DEF - 00006040 | RFP No. 5; RFP No. 6 |
| DEF - 00006041 | DEF - 00006041 | RFP No. 5; RFP No. 6 |
| DEF - 00006042 | DEF - 00006042 | RFP No. 5; RFP No. 6 |
| DEF - 00006043 | DEF - 00006045 | RFP No. 6 |
| DEF - 00006046 | DEF - 00006046 | RFP No. 5; RFP No. 6 |
| DEF - 00006047 | DEF - 00006063 | RFP No. 6 |
| DEF - 00006064 | DEF - 00006066 | RFP No. 8 |

| DEF - 00006067 | DEF - 00006140 | RFP No. 5; RFP No. 6 |
|---|---|---|
| DEF - 00006141 | DEF - 00006177 | RFP No. 5; RFP No. 6 |
| DEF - 00006178 | DEF - 00006178 | RFP No. 5; RFP No. 6 |
| DEF - 00006179 | DEF - 00006179 | RFP No. 6 |
| DEF - 00006180 | DEF - 00006211 | RFP No. 5; RFP No. 6 |
| DEF - 00006212 | DEF - 00006221 | RFP No. 6 |
| DEF - 00006222 | DEF - 00006222 | RFP No. 5 |
| DEF - 00006223 | DEF - 00006236 | RFP No. 6 |
| DEF - 00006237 | DEF - 00006255 | RFP No. 6 |
| DEF - 00006256 | DEF - 00006293 | RFP No. 5; RFP No. 6 |
| DEF - 00006294 | DEF - 00006318 | RFP No. 6 |
| DEF - 00006319 | DEF - 00006332 | RFP No. 6 |
| DEF - 00006333 | DEF - 00006363 | RFP No. 6 |
| DEF - 00006364 | DEF - 00006366 | RFP No. 6 |
| DEF - 00006367 | DEF - 00006367 | RFP No. 6 |
| DEF - 00006368 | DEF - 00006369 | RFP No. 5; RFP No. 6 |
| DEF - 00006370 | DEF - 00006383 | RFP No. 8 |
| DEF - 00006384 | DEF - 00006402 | RFP No. 8 |
| DEF - 00006403 | DEF - 00006405 | RFP No. 5; RFP No. 6 |
| DEF - 00006406 | DEF - 00006543 | RFP No. 5; RFP No. 6 |
| DEF - 00006544 | DEF - 00006544 | RFP No. 5; RFP No. 6 |
| DEF - 00006545 | DEF - 00006647 | RFP No. 5; RFP No. 6 |
| DEF - 00006648 | DEF - 00006648 | RFP No. 5; RFP No. 6 |
| DEF - 00006649 | DEF - 00006837 | RFP No. 5; RFP No. 6 |
| DEF - 00006838 | DEF - 00006840 | RFP No. 5; RFP No. 6 |
| DEF - 00006841 | DEF - 00006842 | RFP No. 8 |
| DEF - 00006843 | DEF - 00006843 | RFP No. 8 |
| DEF - 00006844 | DEF - 00006845 | RFP No. 8 |
| DEF - 00006846 | DEF - 00006849 | RFP No. 8 |
| DEF - 00006850 | DEF - 00006991 | RFP No. 5; RFP No. 6 |
| DEF - 00006992 | DEF - 00006992 | RFP No. 5 |
| DEF - 00006993 | DEF - 00006995 | RFP No. 5 |
| DEF - 00006996 | DEF - 00006997 | RFP No. 8 |
| DEF - 00006998 | DEF - 00006999 | RFP No. 8 |
| DEF - 00007000 | DEF - 00007003 | RFP No. 8 |
| DEF - 00007004 | DEF - 00007006 | RFP No. 8 |
| DEF - 00007007 | DEF - 00007030 | RFP No. 8 |
| DEF - 00007031 | DEF - 00007033 | RFP No. 8 |
| DEF - 00007034 | DEF - 00007037 | RFP No. 8 |
| DEF - 00007038 | DEF - 00007039 | RFP No. 8 |
| DEF - 00007040 | DEF - 00007040 | RFP No. 8 |
| DEF - 00007041 | DEF - 00007043 | RFP No. 8 |
| DEF - 00007044 | DEF - 00007047 | RFP No. 8 |
| DEF - 00007048 | DEF - 00007049 | RFP No. 8 |
| DEF - 00007050 | DEF - 00007052 | RFP No. 8 |
| DEF - 00007053 | DEF - 00007054 | RFP No. 8 |
| DEF - 00007055 | DEF - 00007056 | RFP No. 8 |

| | | |
|---|---|---|
| DEF - 00007057 | DEF - 00007061 | RFP No. 8 |
| DEF - 00007062 | DEF - 00007063 | RFP No. 8 |
| DEF - 00007064 | DEF - 00007064 | RFP No. 8 |
| DEF - 00007065 | DEF - 00007067 | RFP No. 8 |
| DEF - 00007068 | DEF - 00007071 | RFP No. 8 |
| DEF - 00007072 | DEF - 00007073 | RFP No. 8 |
| DEF - 00007074 | DEF - 00007075 | RFP No. 8 |
| DEF - 00007076 | DEF - 00007077 | RFP No. 8 |
| DEF - 00007078 | DEF - 00007079 | RFP No. 8 |