CRS-6

of factors unique to each country's situation." 9/  During testimony in the
Spring of 1984, the Assistant Secretary of State, Elliott Abrams, said that
"all EVD decisions require a balancing of judgments about their foreign policy,
humanitarian, and immigration policy implications." 10/  During the same hearing,
Doris Meissner, INS Executive Associate Commissioner, noted that "EVD always
remains an option, a discretionary option, for the Attorney General, on the
recommendation of the Secretary of State in extraordinary circumstances." 11/

INS officials currently say that EVD status has been granted to the follow-
ing national groups: 12/

| Country | Period Covered |
|---------|----------------|
| Afghanistan | December 1980 to present |
| Cambodia | 1975 to passage of P.L. 95-145 which accorded refugee status to certain Indochinese |
| Cuba | 1960 to passage of P.L 89-732 which accorded refugee status to certain Cubans |
| Chile | April 9, 1971 to December 30, 1977 |
| Czechoslovakia | August 21, 1968 to December 30, 1977 |
| Dominican Republic | October 18, 1966 to April 26, 1978 (for arrivals between April 24, 1965 and June 3, 1966) |
| Ethiopia | July 12, 1977 to present (for arrivals prior to June 30, 1980) |

---

9/  U.S. Congress. House. Committee on the Judiciary. Subcommittee on
Immigration, Refugees, and International Law. Temporary Suspension of
Deportation of Certain Aliens. Hearing on H.R. 4447, 98th Cong., 2d Sess.,
April 12, 1984 (Serial No. 41). p. 84-85.

10/  Ibid., p. 67.

11/  Ibid., p. 89.

12/  Telephone conversation with Ms. Apgar, Detention and Deportation
Officer, Detention and Deportation Section, INS. Jan. 31, 1985.

AR2022_400985

CRS-7

| | |
|---|---|
| Iran | April 16, 1979 to December 13, 1979 |
| Laos | July 9, 1975 to passage of P.L. 95-145 which accorded refugee status to certain Indochinese |
| Nicaragua | July 3, 1979 to September 28, 1980 |
| Poland | December 23, 1981 to present (for arrivals prior to July 21, 1984) |
| Uganda | June 8, 1978 to present |
| Vietnam | April 4, 1975 to P.L. 95-145 which accorded refugee status to certain Indochinese |

INS indicates that they have not collected statistics on the number of aliens granted EVD. One example of the number of aliens affected by this form of relief is the estimate published in 1966 that approximately 47,000 Cubans were granted EVD between 1960-1966. 13/ Although it is possible that hundreds of thousands of aliens would be eligible for EVD when it is extended to their national group (e.g., the Indochinese), it is also possible that relatively few members of a national group given blanket relief actually need the EVD designation to avoid deportation.

---

13/ U.S. Congress. House. Committee on the Judiciary. Adjusting the Status of Cuban Refugees to That of Lawful Permanent Residents of the United States. Report No. 1978, 89th Cong., 2d Sess. Sept. 1, 1966. p. 2.

AR2022_400986

CRS-8

## ISSUES RELATING TO ADMINISTRATIVE RELIEF FROM DEPORTATION

The discretionary nature of the administratively-formulated relief from deportation has made it, almost by definition, vulnerable to criticism regarding how the discretion is exercised.  Concerns over the exercise of discretion have frequently led to litigation--not in a dispute over the alien's deportability but over the Administration's failure to grant discretionary relief to allow the alien to remain despite deportability. 14/  However, as noted by Gordon and Rosenfield, "the courts repeatedly have declared that Congress has entrusted to the Attorney General the responsibility of exercising discretion and that the courts will not substitute their discretion for that of the Attorney General." 15/  They further note, however, that "no general rule can inhibit a judge from intervening to correct actions he considers manifestly illegal, unfair, or unjust." 16/  Thus, though there is some role for court intervention, administrative discretionary relief from deportation has basically been regarded as a responsibility of the Administration.

Recently, criticism of the Administration's discretionary grants of relief has focused on confusion surrounding the nature (including criteria) of available blanket relief for members of national groups (such as EVD); and alleged inconsistencies in the grants of such relief, including decisions made regarding what national groups will receive them.  The lack of statutory or regulatory guidelines for blanket relief has exacerbated the confusion.

---

14/  Gordon and Rosenfield, v. 2.  p. 8-120.

15/  Ibid., p. 8-121.

16/  Ibid., p. 8-123.

AR2022_400987

CRS-9

The current debate on blanket discretionary relief has focused on a class of aliens in the U.S.--nationals of El Salvador--who have not been given blanket administrative relief from deportation, though proponents argue they should be. Congressional attention was focused on the Salvadorans during the 98th Congress. Legislation expressing the sense of Congress that, with certain exceptions, Salvadorans in the U.S. prior to January 1, 1983, should be granted EVD status until conditions in their country improved was passed as part of the DOS authorization bill (P.L. 98-164). However, the Administration did not act on this recommendation. In addition legislation was introduced (H.R. 4447) to provide for the temporary suspension of deportation of natives of El Salvador, except those found excludable for serious crimes or as threats to U.S. security; and to require the President to report to Congress on displaced persons within or outside El Salvador. The House Judiciary Immigration, Refugees, and International Law Subcommittee held hearings on the bill and it was reported to the full Committee as amended. In addition, the Committee on Rules reported the bill to the House, amended (H. Rept. 98-1142, Pt. I). Congress, however, did not enact the legislation.

The Salvadorans have also sought redress in litigation. However, in September 1984, the D.C. District Court held that the power to provide relief from deportation by grants of EVD is not statutory and is subject to the Attorney General's discretion (Hotel and Restaurant Employees Union, Local 25 et. al. v. Smith, DDC, Civil Action 82-2203, September 24, 1984).

The following is a discussion of the major issues that have been raised relating to the use of blanket discretionary relief.

AR2022_400988

CRS-10

## Definitional Issues

As noted earlier, the Administration has provided in the past blanket discretionary relief from deportation to members of certain national groups. However, the form(s) of available blanket relief are not specified in statute or regulation, and there is confusion regarding the nature of the relief provided, including criteria for receipt, and the benefits thus conferred.

The controversy surrounding the nature of blanket discretionary relief provided has recently focused on EVD, partially because the Administration currently labels past blanket relief as grants of EVD, though they weren't necessarily designated as such when the relief was granted.  For example, in 1979, INS issued instructions to its field offices prohibiting the enforced departure of Nicaraguans and Ethiopians in cases where a final order of deportation had been entered.  INS currently refers to this relief as instances of grants of EVD to those national groups.  INS currently identifies 13 countries as those whose nationals have ever received EVD status.  However, a 1982 INS report lists a somewhat different group of nationals as recipients of EVD status.

AR2022_400989

CRS-11

The following table shows the countries noted in each instance:

| INS' Current List Of National Groups Ever Receiving EVD  17/ | INS' 1982 Report List of National Groups Ever Receiving EVD  18/ |
|---|---|
| Afghanistan | Afghanistan |
| Cambodia | Cambodia |
| Cuba | Cuba |
| Chile | Chile |
| Czechoslovakia | Czechoslovakia |
| Dominican Republic | |
| Ethiopia | Ethiopia |
| | Hungary |
| Iran | Iran |
| Laos | Laos |
| | Lebanon |
| Nicaragua | Nicaragua |
| Poland | Poland |
| | Rumania |
| | Silva Letterholders 19/ |
| Uganda | Uganda |
| Vietnam | Vietnam |

Finally, Gordon and Rosenfield, authors of a major immigration treatise, Immigration Law and Procedure, list countries whose nationals have received blanket temporary sanctuary through administrative actions in a variety of forms, including deferment of enforced departure, EVD, deferment of deportation hearings, or deferment of execution of deportation orders. 20/  They note that

---

17/   Information from INS, Detention and Deportation Section (see footnote 12)

18/   Immigration and Naturalization Service.  Asylum Adjudications:  An Evolving Concept and Responsibility for the Immigration and Naturalization Service.  Washington, June and Dec., 1982.  p. 67-68.

19/   Ibid., p. 68.  The INS report notes that EVD was extended "to Silva letterholders (mainly Mexican nationals) on the likelihood that the House would pass a similar bill [to that passed by the Senate] legalizing many undocumented aliens now in the United States including all Silva cases.  This action was unique in that it was the first time blanket extended voluntary departure was granted primarily for domestic policy considerations rather than a crisis in the foreign national's homeland. . . ."

20/   Gordon and Rosenfield, v. 1A.  p. 5-48.

AR2022_400990

CRS-12

this temporary sanctuary has been provided at various points in time to seven
national groups, as follows: Ethiopia, Iran, Lebanon, Nicaragua, Poland,
Uganda, and Yugoslavia.  However, they also note the administrative use of
parole, another discretionary procedure which is now allowed under statute on
a case-by-case basis, to allow temporary harborage of aliens applying for admis-
sion to the U.S.  Under this procedure, aliens are "paroled" into the U.S. and
are not regarded as having been admitted.  Gordon and Rosenfield note that "this
is a device of wide flexibility" and that the term is "nowhere defined" and "may
encompass a variety of situations in which temporary entry or stay in the United
States is authorized." 21/  They further note that while prior to 1980, this
procedure was used to admit thousands of refugees, the Refugee Act of 1980 pro-
hibited the use of parole for admission of refugee groups while allowing its
use for the admission of individual refugees at the Attorney General's
discretion. 22/

Many of the national groups on the INS lists were, in fact, accorded refugee
status legislatively at some point after blanket relief was made available (see
p. 6-7).  The original blanket relief may, thus, have been parole rather than
EVD.  Parole was certainly utilized to allow certain Haitians and Cubans who
entered the U.S. during the 1980 Mariel boatlift and who were in INS proceedings
as of October 10, 1980, to remain in the U.S.

It is difficult to know with any certainty what form of relief was actually
accorded in each instance though it seems clear that relief in some form was
made available.

---

21/  Ibid., p. 2-369.

22/  Ibid., p. 2-372.

AR2022_400991

CRS-13

Questions regarding the nature of blanket relief made available in the past are exacerbated by the lack of consistent guidelines specifying criteria for awarding relief. As noted earlier, such relief is not covered by either statute or regulations. An example of the confusion this has generated is shown by comparing articulated criteria for EVD status. The 1982 INS report states that EVD is a temporary status, granted for varying periods, in the form of a blanket determination covering all nationals of a particular country. 23/ The report says that the status is granted by the Attorney General upon the recommendation of the Department of State (DOS), and that the basis for granting the status is "unexpected crises—war, political upheaval, etc., . . . which could jeopardize the lives of visitors in the U.S. if they returned during the crises." 24/

In contrast, both INS and DOS currently define EVD somewhat differently than the INS report, emphasizing that the grant of EVD is not based on specific criteria relating to violence or political stability in the country of origin. 25/

Gordon and Rosenfield, however, in describing grants of temporary sanctuary (provided by a variety of mechanisms, including EVD) note that they are to allow nationals from countries undergoing active hostilities or other dangerous conditions to remain in the U.S. 26/

---

23/  Asylum Adjudications, p. 65.

24/  Ibid.

25/  Hearing on H.R. 4447, Temporary Suspension of Deportation of Certain Aliens, p. 71-113.

26/  Gordon and Rosenfield, v. 1A.  p. 5-48.

AR2022_400992

CRS-14

Alleged Inconsistencies in Grants of Relief

As noted earlier, the procedures for providing blanket relief from deportation are not defined by statute or regulation and it appears that implementation of blanket relief suffers from inconsistencies.

For example, according to the 1982 INS report, there is much confusion both within INS and among the general public regarding EVD status. According to the report, "extended voluntary departure is not well understood or consistently handled within INS." 27/ The report argues that "this lack of understanding springs in part from the fact that in the past extended voluntary departure programs took many forms. They were granted for different periods of time; sometimes with a cut-off date, sometimes without; sometimes INS required that asylum claims be filed, sometimes not; sometimes INS processed the claims, sometimes not; sometimes groups were able to adjust to permanent resident status, others returned to their homelands; etc." 28/

The INS report further notes that INS personnel are often unaware of existing blanket relief that has been made available to national groups and they, thus, do not consistently enforce the policies.

Further inconsistencies are charged regarding decisions made as to what national groups receive blanket relief. It is argued by various church, civil liberties groups, and others, that the blanket relief should be based on humanitarian concerns. Critics have argued that the U.S. provides blanket relief to alleviate the humanitarian plight of selected national groups unequally. 29/

---

27/  Asylum Adjudications, p. 66.

28/  Ibid., p. 69-70.

29/  See, for example, Hearing on H.R. 4447 and American Civil Liberties Union. Salvadorans in the U.S.; The Case for Extended Voluntary Departure. National Immigration and Alien Rights Project. Report No. 1. Washington, D.C. Dec. 1983.

AR2022_400993

CRS-15

The role of the DOS in advising INS regarding grants of blanket relief has been criticized in this context as being based on foreign policy considerations. Further concern has been expressed that blanket relief should be awarded in situations where aliens fear the general violence if returned to their countries rather than being limited to cases where they fear political persecution (as defined for refugee status). Critics allege that this constitutes a failure of the U.S. to observe its obligations to provide sanctuary under the U.N. Convention and Protocol Relating to the Status of Refugees. 30/

In response, INS and DOS note that there is currently a procedure—asylum—available on a case-by-case basis for those who fear persecution on the basis of race, religion, nationality, membership in a social group, or political opinion. The current Administration stance regarding blanket relief is that the discretionary nature is necessary to weigh varying circumstances relating to various countries and that the decisions are not "readily susceptible to generalization or comparability." 31/

---

30/ Ibid., especially hearing on H.R. 4447. p. 140–141, 135–136.

31/ Hearing on H.R. 4447, Temporary Suspension of Deportation of Certain Aliens. p. 85.

AR2022_400994

CRS-16

## POLICY PROPOSALS/OPTIONS

The following describes the major policy options relating to grants of blanket relief from deportation for members of national groups and discusses the pros and cons of each.

## Maintaining the Status Quo

Congress might choose to make no statutory changes in the procedures used for awarding blanket discretionary relief from deportation to certain national groups, leaving the grant of such relief to the Attorney General's discretion.

### Pros

Opting to leave the grant of blanket discretionary relief from deportation to the discretion of the Attorney General would emphasize Congress' intent that the Attorney General should have discretion to make such decisions as they reflect and impact on U.S. immigration policy. This option would continue INS' existing role in terms of policy formulation and implementation in this area, and thus should not require additional funds or staff. In addition, it would not require congressional time or energy for formulating case-by-case or overall policy for blanket relief or for oversight. Consonant with the intent of the Refugee Act of 1980, which in part attempted to alleviate a piecemeal approach to grants of relief, this option would not embody in statute laws governing blanket relief for a single national group. This option would not establish a well-defined system for relief, the existence of which might serve as a magnet to draw further illegal migrants to the U.S. in anticipation of receiving such relief.

AR2022_400995

CRS-17

Cons

The current system of allowing blanket relief from deportation at the
Attorney General's discretion basically allows the Administration to exercise
a practice similar to the earlier practice of providing blanket relief in the
form of parole which is now prohibited under the Refugee Act of 1980. The
present system has been criticized as being confusing and inconsistent, both
to INS personnel and the general public. The lack of defined criteria and
procedures for grants of relief have been identified as problem areas. The
current system has also been criticized as being inhumane, based on political
and foreign policy considerations rather than on the foreign nationals' needs
for sanctuary, making the U.S. subject to international criticism for returning
people to countries suffering from violent or unstable conditions and thus
failing to fulfill its obligations to provide sanctuary under the U.N. Convention
and Protocol Relating to the Status of Refugees. Under the current system,
the Attorney General's discretion in cases of blanket relief has in large part
been delegated to the DOS, an agency which has primarily foreign policy rather
than immigration goals. The Administration has noted that a large number of
the members of certain national groups in the U.S. who have not been granted
blanket relief from deportation are requesting asylum, which requires a time-
consuming case-by-case consideration by INS personnel. Grants of asylum, in
addition, connote the possibility of a more permanent status in the U.S. than
would blanket temporary relief from deportation. Moreover, INS personnel also
continue to have responsibility for locating and processing those nationals
who are in the U.S. illegally and have not officially requested sanctuary.
Finally, maintaining the status quo does not clarify the U.S. Government's
stance regarding providing sanctuary to aliens in cases where they fear general
danger upon return to their countries rather than specific persecution as
required for refugee status.

AR2022_400996

CRS-18

## Requiring or Recommending Internal Changes

Congress might enact legislation either requiring or recommending that INS prepare written policy and operational guidelines covering grants of blanket relief from deportation for national groups, including the criteria for such relief and procedures to be followed in such cases.

### Pros

INS might be less vulnerable to criticisms for inconsistencies in grants of relief made if there were specific policies governing such grants and guidelines outlining the procedures to be followed. Moreover, guidelines might help enable INS personnel to implement the policy in a consistent manner, again deflecting criticism regarding INS' inconsistent application of blanket relief. Requiring INS to establish guidelines/policy without embodying these in statute would allow the Attorney General to retain discretion in providing grants of blanket relief while providing for identifiable criteria and procedures for implementing discretionary decisions. Consistent policy application and procedural guidelines would help alleviate a piecemeal approach to grants of relief by helping assure national groups are treated similarly in similar circumstances. It would also help assure equitable treatment for all alien groups by defining what the treatment will be. Finally, it would make INS and (the U.S.) less vulnerable to criticisms regarding humanitarian concerns by publicly announcing U.S. policy regarding blanket humanitarian relief (outside the asylum/refugee processes). This option provides an implicit congressional sanction of the Administration's practice of using grants of blanket relief when they feel such is appropriate.

AR2022_400997

CRS-19

### Cons

The policy adopted by INS might not address concerns that have been expressed regarding what national groups should be entitled to relief and what the criteria for such relief should be.  This is of particular note with regard to international criticisms relating to U.S. humanitarian obligations in light of INS' current stance that blanket relief in the form of EVD is not intended to address the plight of aliens whose countries are suffering violent conditions and that foreign policy considerations are also important.  It might not reduce the dominant DOS role in determining when such grants are appropriate.  In addition, the guidelines might not be detailed enough to assure consistency of application.  Established guidelines might lead to greater numbers of nationals being aware of grants of blanket relief and seeking this relief, further increasing INS' processing responsibilities.  Moreover, written policy and guidelines may make the grant of relief seem less discretionary and may, as an established system, encourage further illegal immigration in anticipation of future grants of relief.  Finally, INS may not see the need for greater definition of policy or guidelines and agency cooperation in implementation might be reduced.

### Legislative Mandate for Individual National Groups

Congress might enact legislation to extend temporary blanket relief from deportation to individual national groups (as proposed for the Salvadorans) when circumstances warrant such actions.

CRS-20

Pros

This approach would allow for congressional flexibility in determining the need for relief in each circumstance.  It would allow for a full and open inquiry into and debate of the situation and would clarify the purposes of and need for relief in each instance.  It would provide Congress with control over the grant of blanket relief in situations where Congress feels it is justified. It would relieve the Attorney General of discretion in single instances while continuing to allow for his general discretion in this area.  It would emphasize the congressional--as opposed to the administrative--role in determining U.S. policy regarding the purpose(s) of this type of sanctuary, allowing for grants of relief in cases of general violence if Congress so designates.  Congressional action in formulating the policy could also mitigate criticisms regarding U.S. international responsibilities for providing sanctuary.  This approach would emphasize the special nature of grants of relief, as temporary one-time enact-ments rather than as general overall policy changes.

Cons

This approach would constitute a piecemeal approach to grants of relief, a system which Congress attempted to repudiate with passage of the Refugee Act of 1980.  In addition, grants of relief to individual countries might be dependent upon the political climate at the time relief is sought, leading to charges of inconsistent application.  Individual legislative grants of relief might be based on inconsistent criteria.  This approach to granting relief would require considerable congressional time, as the plight of each national group would have to be considered and weighed separately.  Moreover, INS would still have to be involved in processing the members of the national groups so that

AR2022_400999

this approach might not considerably reduce INS' workload.   Finally, this approach would, in essence, create two possible avenues of relief--administrative discretion and statutory intervention.  Such intervention might appear to reflect Congress' lack of confidence in the Attorney General's use of his discretionary authority in this area.  In addition, INS might feel the individual grants of relief by Congress were unnecessary and agency cooperation might be reduced.

### Permanent Statutory Authority

Congress might enact legislation to either allow or mandate grants of blanket relief to nationals of a country in certain specified circumstances, such as when the country suffers widespread violence or disorder.  Such legislation could specify criteria for granting or denying relief, length of time for which such grants could be awarded, provisions for extensions of relief, etc.

#### Pros

This approach would allow Congress to specify consistent procedures and criteria for grants of relief for all national groups.  It would establish a process whereby grants of blanket relief would be considered under a single defined process rather than on a piecemeal basis.   It would emphasize the congressional role in delineating policy affecting large numbers of aliens (similar to refugees) as opposed to delegating to the Administration discretion to act on a case-by-case basis.  It would also stress the congressional role in developing and delineating policy relating to the U.S. provision of sanctuary for nationals fearing return to their native countries because of widespread violence as opposed to fear of persecution based on the refugee definition. Finally, this approach would provide for congressional control/oversight for situations relating to blanket relief defined by Congress, while maintaining INS' discretion to provide relief on a case-by-case basis, as necessary.

Cons

A statutory system would curb the Attorney General's discretion in deter-
mining when blanket relief is in the best interest of U.S. immigration and
foreign policies.  A statutory system might encourage entry of additional
undocumented aliens hoping to receive such relief.  It would not necessarily
reduce INS' workload, since INS staff would probably continue to process nationals
granted such relief.  Moreover, it might increase INS' workload in terms of
promulgating regulations for implementing the statutorily-required system.
From INS' point of view, the statutory system might seen unnecessary and agency
cooperation in implementation might be reduced.

CRS-23

APPENDIX:   STATUTORY FORMS OF RELIEF FROM DEPORTATION 32/

Mandated Relief

Relief from deportation is mandated by statute in three instances:

1.  In cases where the spouse, parent, or child of a U.S. citizen or lawful permanent resident would otherwise be deportable because they were excludable at the time of their entry to the U.S. on the basis of having procured or having sought to procure entry by fraud or misrepresentation (INA, Sec. 241(f)).

2.  In cases where aliens have received a full and unconditional pardon by the President of the U.S. or by a State Governor after being convicted of a crime involving moral turpitude (and who would thus otherwise be deportable), except in cases involving drug addiction, possession, or trafficking.  The mandated relief also applies if the court sentencing the alien recommends within 30 days of sentencing that the alien not be deported, after having given prior notice to involved parties (INA, Sec. 241(b)).

3.  In cases where--if deported--the alien's life or freedom would be threatened on account of race, religion, nationality, membership in a particular social group, or political opinion, except for those aliens who persecuted or assisted in persecuting others, constitute a danger to persons in or the security of the U.S., or have committed a serious nonpolitical crime outside the U.S. (INA, Sec. 243(h)).

---

32/  See footnote 1.

## Discretionary Relief

Immigration law provides for two forms of temporary discretionary relief from deportation--voluntary departure and asylum.  The law also provides for four forms of permanent discretionary relief from deportation--suspension of deportation, registry, adjustment of status, and waivers under INA, Sec. 212(c).  The following is a brief summary of the statutory requirements in each case.

### Voluntary Departure

The statute allows the Attorney General, in his discretion, to permit an alien who is subject to deportation proceedings for certain specified causes to depart voluntarily from the U.S. at his own expense within a period of time (which under INS regulations is specified by the immigration judge) in lieu of being deported if the alien establishes his good moral character for at least 5 years prior to his application for voluntary departure, with certain exceptions.  Under immigration regulations, an INS district director may also, at his discretion, grant extensions to the period set for voluntary departure, thus in effect allowing the alien to remain for indefinite periods in the U.S. (INA, Sec. 244(e), 8 CFR 244.1 and 244.2).

### Asylum

The Attorney General may, at his discretion, grant asylum to aliens in the U.S. or at U.S. land borders or ports of entry (including those who entered without proper documentation or are in illegal status and would be subject to deportation proceedings) if it is determined the alien meets the definition of refugee under immigration law.  The definition of refugee requires the person

CRS-25

to be unable or unwilling to return to their country because of persecution or a well-founded fear of persecution based on race, religion, nationality, membership in a social group, or political opinion.  To be eligible for the status, the alien cannot have persecuted or assisted in the persecution of others. Under INS regulations, the burden of proof is on the alien to establish eligibility for asylum.  After one year in asylum status, aliens may request adjustment to permanent resident status (INA, Sec. 208, 8 CFR 208).

### Suspension of Deportation

Immigration law provides that the Attorney General may, in his discretion, suspend deportation and adjust aliens to lawful permanent resident status if:  they apply; have been physically present in the U.S. for either 7 or 10 years (depending on the seriousness of the reasons for deportability); prove they are of good moral character; and their deportation would result in extreme hardship to the alien or the immediate family who are citizens or lawful permanent residents (INS, Sec. 244).

### Registry

Under immigration law, the Attorney General may create a record of lawful admission for permanent residence at his discretion for an alien who entered the U.S. prior to June 30, 1948, if the alien is not inadmissible to the U.S. on the basis of exclusions relating to criminals, procurers and other immoral persons, subversives, violators of the narcotic laws, or smugglers of aliens; has resided in the U.S. continuously since entry to the U.S.; is of good moral character; and is not ineligible for citizenship (INA, Sec. 249).

AR2022_401004

CRS-26

## Adjustment of Status

Immigration law allows the Attorney General, at his discretion, to adjust to permanent resident status aliens who have been inspected and admitted or paroled into the U.S. (thus not applicable to aliens who enter the U.S. without inspection) if: the alien applies; the alien is admissible to the U.S. as an immigrant; and an appropriate immigrant visa is available at the time of filing. Adjustment of status is not available to alien crewmen; those in unauthorized employment prior to filing for adjustment; and those admitted in transit without a visa (INA, Sec. 245).

## Waiver Under INA Sec. 212(c)

Under judicial and administrative interpretations of INA, Sec. 212(c), the Attorney General may, at his discretion, grant a waiver of the grounds of deportability to aliens lawfully admitted to the U.S. for permanent residence, who have lived in the U.S. for 7 consecutive years, and who are not subversives (INA, Sec. 212(c)).

h s  s h stor ca  mater a  "frozen  n t me"   he webs te  s no  onger updated and  nks to externa  webs tes and some  nterna  pages may not work



# Statement from President Donald J. Trump

**IMMIGRATION**

Issued on: **September 5, 2017**

★ ★ ★

As President, my highest duty is to defend the American people and the Constitution of the United States of America. At the same time, I do not favor punishing children, most of whom are now adults, for the actions of their parents. But we must also recognize that we are nation of opportunity because we are a nation of laws.

The legislative branch, not the executive branch, writes these laws   this is the bedrock of our Constitutional system, which I took a solemn oath to preserve, protect, and defend.

In June of 2012, President Obama bypassed Congress to give work permits, social security numbers, and federal benefits to approximately 800,000 illegal immigrants currently between the ages of 15 and 36. The typical recipients of this executive amnesty, known as DACA, are in their twenties. Legislation offering these same benefits had been introduced in Congress on numerous occasions and rejected each time.

In referencing the idea of creating new immigration rules unilaterally, President Obama admitted that "I can't just do these things by myself"   and yet that is exactly what he did, making an end run around Congress and violating the core tenets that sustain our Republic.

Officials from 10 States are suing over the program, requiring my Administration to make a decision regarding its legality. The Attorney General of the United States, the Attorneys General of many states, and virtually all other top legal experts have advised that the program is unlawful and unconstitutional and cannot be successfully defended in court.

AR2022_401006

There can be no path to principled immigration reform if the executive branch is able to rewrite or nullify federal laws at will.

The temporary implementation of DACA by the Obama Administration, after Congress repeatedly rejected this amnesty first approach, also helped spur a humanitarian crisis the massive surge of unaccompanied minors from Central America including, in some cases, young people who would become members of violent gangs throughout our country, such as MS 13.

Only by the reliable enforcement of immigration law can we produce safe communities, a robust middle class, and economic fairness for all Americans.

Therefore, in the best interests of our country, and in keeping with the obligations of my office, the Department of Homeland Security will begin an orderly transition and wind down of DACA, one that provides minimum disruption. While new applications for work permits will not be accepted, all existing work permits will be honored until their date of expiration up to two full years from today. Furthermore, applications already in the pipeline will be processed, as will renewal applications for those facing near term expiration. This is a gradual process, not a sudden phase out. Permits will not begin to expire for another six months, and will remain active for up to 24 months. Thus, in effect, I am not going to just cut DACA off, but rather provide a window of opportunity for Congress to finally act.

Our enforcement priorities remain unchanged. We are focused on criminals, security threats, recent border crossers, visa overstays, and repeat violators. I have advised the Department of Homeland Security that DACA recipients are not enforcement priorities unless they are criminals, are involved in criminal activity, or are members of a gang.

The decades long failure of Washington, D.C. to enforce federal immigration law has had both predictable and tragic consequences: lower wages and higher unemployment for American workers, substantial burdens on local schools and hospitals, the illicit entry of dangerous drugs and criminal cartels, and many billions of dollars a year in costs paid for by U.S. taxpayers. Yet few in Washington expressed any compassion for the millions of Americans victimized by this unfair system. Before we ask what is fair to illegal immigrants, we must also ask what is fair to American families, students, taxpayers, and jobseekers.

**AR2022_401007**

Congress now has the opportunity to advance responsible immigration reform that puts American jobs and American security first. We are facing the symptom of a larger problem, illegal immigration, along with the many other chronic immigration problems Washington has left unsolved. We must reform our green card system, which now favors low skilled immigration and puts immense strain on U.S. taxpayers. We must base future immigration on merit    we want those coming into the country to be able to support themselves financially, to contribute to our economy, and to love our country and the values it stands for. Under a merit based system, citizens will enjoy higher employment, rising wages, and a stronger middle class. Senators Tom Cotton and David Perdue have introduced the RAISE Act, which would establish this merit based system and produce lasting gains for the American People.

I look forward to working with Republicans and Democrats in Congress to finally address all of these issues in a manner that puts the hardworking citizens of our country first.

As I've said before, we will resolve the DACA issue with heart and compassion    but through the lawful Democratic process    while at the same time ensuring that any immigration reform we adopt provides enduring benefits for the American citizens we were elected to serve. We must also have heart and compassion for unemployed, struggling, and forgotten Americans.

Above all else, we must remember that young Americans have dreams too. Being in government means setting priorities. Our first and highest priority in advancing immigration reform must be to improve jobs, wages and security for American workers and their families.

It is now time for Congress to act!



The White House

President Donald J. Trump

Vice President Mike Pence

AR2022_401008

First Lady Melania Trump

Mrs. Karen Pence

The Cabinet

Administration Accomplishments

News

Remarks

Articles

Presidential Actions

Briefings & Statements

About The White House

Economy & Jobs

Budget & Spending

Education

Immigration

National Security & Defense

Healthcare

Council of Economic Advisers

Council of Environmental Quality

National Security Council

Office of Management and Budget

Office of National Drug Control Policy

Office of Science and Technology Policy

AR2022_401009

Copyr ght    Pr vacy Pol cy

AR2022_401010



**Testimony of Pareen Mhatre**

**Student**

**Member, Improve The Dream**


**Submitted to the House Judiciary Committee's**

**Subcommittee on Immigration and Citizenship**


**Hearing on "'Why Don't They Just Get in Line?' Barriers to Legal**

**Immigration"**

**April 28, 2021**

AR2022_401011

Chairwoman Lofgren, Ranking Member McClintock, and members of the subcommittee, I thank you for giving me the opportunity to share my story with you.

My name is Pareen Mhatre. I am currently a third-year biomedical engineering student at the University of Iowa. I am also a member of Improve The Dream, a youth-led advocacy organization bringing awareness for more than 200,000 children of long-term visa holders who face self-deportation,[1] even though we have grown up in the United States with a documented status. We are advocating for change that permanently ends "aging-out" of the immigration system,[2] and provides a pathway to citizenship for children of long-term visa holders who grow up in the United States. Multiple issues in our broken immigration system have caused these children to age out of their dependent statuses and self-deport, while many are on the verge of aging out. This means children who have grown up here will potentially be separated from their families when they lose legal dependent status after they turn 21 years old. I am one of these children. I am a Documented Dreamer.

I was born in India, and my parents brought me to the United States when I was four months old in August 2000. My mother arrived on a student visa, while my father and I were on dependent visas. We lived in Cincinnati, Ohio for about a year. After that, my family moved to Iowa City, Iowa in 2001, where both my parents completed their education on student visas. My mother has completed master's degrees in German, Educational Psychology, and Business Administration. My father completed his bachelor's degree and his master's degree in Computer Science at the University of Iowa. Both my parents started to work for the University of Iowa after completing their education. This was when my status changed to an H4 dependent visa in 2008. My mother works at College of Nursing, providing support for nursing education, and my father works at College of Medicine, giving critical information technology support for healthcare systems. My parents' employer filed for their green cards in 2012.

---

[1] David Bier, "House Bill Provides Path to Citizenship for Most Legal Dreamers", 2021, available at
https://www.cato.org/blog/house-bill-provides-path-citizenship-most-legal-dreamers
[2] USCIS, "Chapter 2 - Definition of Child and Residence for Citizenship and Naturalization", current as of 2021, available at https://www.uscis.gov/policy-manual/volume-12-part-h-chapter-2

Having lived in this country for most of my life, I feel American in every way. I took my first steps as an infant in Cincinnati, Ohio, I learned how to speak and read in Iowa City. I learned how to ride a bike about a mile from my current home. I have attended kindergarten through high school in the Iowa City Community School District, and now I am in my third year of college at University of Iowa. My roots are here in Iowa. I have been brought up as a Midwestern American. This small, lively town and its residents have made me into a community-oriented individual. While volunteering for many organizations, including the Iowa City Public Library, University of Iowa Hospitals and Clinics, and the City of Iowa City, getting involved in various student organizations from elementary school up to college, and making lifelong connections, I have realized that the United States is the only country I have ever known. While I am a citizen of India on paper, it is a country that I do not know. I am foreign when I visit because I feel like an Iowan and American at heart.

I have also had the opportunity to represent my high school at many national and state-level competitions, such as TEAMS (Tests of Engineering Aptitude, Mathematics and Science), JETS (Junior Engineering Technical Society), FIRST (For Inspiration and Recognition of Science and Technology) Robotics Competition, and Science Olympiad. Individually, as well as in teams, I have also won awards in many of them. In addition to this, I held dual positions of the Online Managing Editor and the Photo Editor for West Side Story – my high school newspaper. I was able to gain leadership experience by being a part of my high school's student senate for 3 years, and during my senior year of high school, I was selected to be the member of West High Principal's Advisory Committee.

During my time in the Iowa City Community School District, at every step of the way, I formed relationships with teachers and students that have had a life-long impact on me. Mrs. Riepe in elementary school guided me to lead. Mr. Norton in middle school gave me the confidence in my math skills that would one day allow me to choose engineering as my major. And Mr. Gross in high school encouraged me to speak up on unjust issues.

Throughout our family's journey of almost 21 years here, we have received love and help from many wonderful people of this country, and we are very much grateful for it. At the same time, our hearts break when we think of my future immigration status, and that of many other

Documented Dreamers. Due to the uncertainty of my situation, I have been in constant fear and worry for the past 5 or so years. I applied to colleges as an international student, despite not living in the country of my citizenship, like many Documented Dreamers. In addition to being an international student on the campus that I, very literally, grew up on, I have not been able to apply for any internships, which is an integral part of the holistic student experience.

I am now a junior at the University of Iowa majoring in biomedical engineering and minoring in business administration. As someone who is studying in the STEM field and would like to design and create medical devices and equipment, internships are one of the few ways through which students can acquire work experience. This has put me behind professionally, compared to my peers. As a result of the barriers I have faced, not only professionally, but also as a community member, and the daily worry of my situation, I have been diagnosed with clinical depression, generalized anxiety disorder, and panic disorder. I have been seeing a therapist for more than a year because I reached a point where I could not cope alone, and I needed help.

In July 2020, I applied for a change of status to F1 student, and my application for a change of status to B2 bridge was submitted in early April 2021. However, both applications for change of statuses are pending. I also turned 21 less than two weeks ago, so I can no longer have dependent status. I essentially aged out of the system. The processing delays for these applications have increased my anxiety. Additionally, it is not a guarantee to be approved for a F1 student visa. Children who were raised in the United States on long-term visas like me are often denied a student visa because they are unable to show ties to their country of birth.[3] I could potentially be denied only because I have no ties to India on my own, and have spent most of my life here.

If my applications are denied, I will be immediately out of status, and will need to self-deport. This will hurt me not just mentally, but also professionally, because I will have to stop my education towards obtaining a degree in biomedical engineering here, when I have completed 3/4th of the curriculum. I will have to start over, and honestly, I do not know if I will be able to

---

[3] Boston University, "Proving Nonimmigrant Intent", current as of 2021, available at
https://www.bu.edu/isso/travel-visas/apply-for-a-visa/initial-visa-application/intent/

AR2022_401014

do that. In addition to this, my family will be torn apart and all our lives will be in complete distress. I am the only child of my parents. Everything that my parents and I have worked for up until now will be lost. Our American dream that we hoped to pursue will vanish. My story might sound unique, however, there are hundreds of thousands of documented children who will or have gone through what I am experiencing. We are not just a statistic; the consequences are real for us.

Aging out is not the only issue we face. If my applications are approved, I'll be able to complete my education here, and maybe receive an H1-B work visa later. But again, the chances of acquiring an H1-B visa are low, because out of 275,000 applicants, only 85,000 are selected.[4] And even after going through the entire process for the employment-based green card, I'll be at the back of the line for people born in India.

Even after spending nearly my entire life here, I am still encountering the same hurdles as newly arrived international students. In fact, I am not even allowed to enroll in any classes from the end of this current academic semester until my application for change of status is approved. This means that I cannot take summer courses that are necessary for me to complete and graduate in a timely manner.

Despite following laws meticulously and maintaining stacks of legal documentation at all times, all odds appear to be against people like me. This story is not just mine. More than 200,000 children and families share my story. I joined Improve The Dream to help advocate and raise awareness for this issue along with others who are in a similar situation. We are grateful for our voice being recognized with our inclusion in the recently passed Dream and Promise Act.

Chairwoman Lofgren, we are extremely thankful to you for this positive change and hope that going forward, all solutions for Dreamers will include Documented Dreamers like us.

---

[4] USCIS, "FY 2021 H-1B Cap Petitions May Be Filed as of April 1", 2020, available at
https://www.uscis.gov/news/news-releases/fy-2021-h-1b-cap-petitions-may-be-filed-as-of-april-1

However, I hope that this committee can go a step further and permanently end aging-out by creating mechanisms to prevent it from happening. I also hope the underlying root causes of aging out are addressed. More than 200,000 families in the United States, including mine, have followed the laws. We have maintained legal status, and speaking for my family, we have been here for almost a generation. This issue only highlights our plight. We have gotten in line. But our efforts have yet to see any success.

Chairwoman Lofgren, Ranking Member McClintock, and the members of this subcommittee: Thank you for your time today and thank you for giving me this opportunity to share my story with you. I only ask that you consider the stories of families and Documented Dreamers and help us achieve a permanent solution. We are firmly rooted here in this community and in this country, but just not on paper. I request that you consider the children and the families who have had hopes in pursuing the American dream, the families that are being torn apart, despite maintaining a documented status. Our roots are American. This land of the free, this beautiful and generous nation is our home. I hope that you can Improve the Dream for the thousands of children and families who only want a chance at the American Dream.

Thank you again and I look forward to answering any questions you may have.

7/14/22, 2:32 PM Civilian labor force participation rate by age, sex, race, and ethnicity : U.S. Bureau of Labor Statistics

Case 1:18-cv-00068 Document 610-2 Filed on 11/04/22 in TXSD Page 33 of 307

**U.S. BUREAU OF LABOR STATISTICS**

## Employment Projections

| EP Home | EP Publications ▾ | EP Data ▾ | EP Methods ▾ | About EP ▾ | Contact EP |

Search Employment Proj [Go]

Bureau of Labor Statistics > Employment Projections > Data

## Civilian labor force participation rate by age, sex, race, and ethnicity

Other available formats: (XLSX)

**Table 3.3 Civilian labor force participation rates by age, sex, race, and ethnicity, 2000, 2010, 2020, and projected 2030 (in percent)**

| Group | Participation rate, 2000 | Participation rate, 2010 | Participation rate, 2020 | Participation rate, 2030 | Participation rate change, 2000–10 | Participation rate change, 2010–20 | Participation rate change, 2020–30 | Compound annual rate of change, 2000–10 | Compound annual rate of change, 2010–20 | Compound annual rate of change, 2020– |
|---|---|---|---|---|---|---|---|---|---|---|
| Total, 16 years and older | 67.1 | 64.7 | 61.7 | 60.4 | -2.4 | -3.0 | -1.4 | -0.4 | -0.5 | |
| 16 to 24 | 65.8 | 55.2 | 53.9 | 49.6 | -10.6 | -1.3 | -4.3 | -1.7 | -0.2 | |
| 16 to 19 | 52.0 | 35.0 | 34.5 | 28.1 | -17.0 | -0.4 | -6.4 | -3.9 | -0.1 | |
| 20 to 24 | 77.8 | 71.4 | 69.3 | 66.4 | -6.4 | -2.1 | -2.8 | -0.9 | -0.3 | |
| 25 to 54 | 84.0 | 82.2 | 81.4 | 81.4 | -1.9 | -0.7 | -0.1 | -0.2 | -0.1 | |
| 25 to 34 | 84.6 | 82.2 | 81.4 | 80.9 | -2.5 | -0.8 | -0.5 | -0.3 | -0.1 | |
| 35 to 44 | 84.8 | 83.2 | 82.2 | 81.9 | -1.6 | -1.0 | -0.3 | -0.2 | -0.1 | |
| 45 to 54 | 82.5 | 81.2 | 80.6 | 81.2 | -1.4 | -0.6 | 0.6 | -0.2 | -0.1 | |
| 55 and older | 32.4 | 40.2 | 39.2 | 38.6 | 7.9 | -1.1 | -0.5 | 2.2 | -0.3 | |
| 55 to 64 | 59.3 | 64.9 | 64.7 | 68.6 | 5.7 | -0.2 | 4.0 | 0.9 | 0.0 | |
| 65 to 74 | 19.2 | 25.7 | 26.6 | 32.0 | 6.4 | 1.0 | 5.3 | 2.9 | 0.4 | |
| 75 and older | 5.3 | 7.4 | 8.9 | 11.7 | 2.1 | 1.6 | 2.7 | 3.3 | 2.0 | |
| Men, 16 years and older | 74.8 | 71.2 | 67.7 | 65.1 | -3.6 | -3.5 | -2.5 | -0.5 | -0.5 | |
| 16 to 24 | 68.6 | 56.8 | 54.6 | 48.9 | -11.8 | -2.2 | -5.7 | -1.9 | -0.4 | |
| 16 to 19 | 52.8 | 34.9 | 34.1 | 27.1 | -17.9 | -0.7 | -7.0 | -4.1 | -0.2 | |
| 20 to 24 | 82.6 | 74.5 | 71.0 | 66.1 | -8.1 | -3.6 | -4.9 | -1.0 | -0.5 | |
| 25 to 54 | 91.6 | 89.3 | 87.9 | 86.6 | -2.4 | -1.4 | -1.2 | -0.3 | -0.2 | |
| 25 to 34 | 93.4 | 89.7 | 87.1 | 85.1 | -3.7 | -2.5 | -2.1 | -0.4 | -0.3 | |
| 35 to 44 | 92.7 | 91.5 | 89.7 | 88.7 | -1.2 | -1.8 | -1.0 | -0.1 | -0.2 | |
| 45 to 54 | 88.6 | 86.8 | 86.8 | 86.0 | -1.8 | 0.0 | -0.8 | -0.2 | 0.0 | |
| 55 and older | 40.1 | 46.4 | 45.1 | 43.3 | 6.3 | -1.3 | -1.8 | 1.5 | -0.3 | |
| 55 to 64 | 67.3 | 70.0 | 70.7 | 72.4 | 2.7 | 0.8 | 1.7 | 0.4 | 0.1 | |
| 65 to 74 | 24.6 | 30.4 | 31.5 | 36.3 | 5.9 | 1.0 | 4.9 | 2.2 | 0.3 | |
| 75 and older | 8.1 | 10.4 | 11.8 | 14.4 | 2.3 | 1.4 | 2.6 | 2.5 | 1.3 | |
| Women, 16 years and older | 59.9 | 58.6 | 56.2 | 55.8 | -1.3 | -2.4 | -0.4 | -0.2 | -0.4 | |
| 16 to 24 | 63.0 | 53.6 | 53.2 | 50.4 | -9.4 | -0.3 | -2.8 | -1.6 | -0.1 | |
| 16 to 19 | 51.1 | 35.0 | 34.9 | 29.1 | -16.1 | -0.1 | -5.8 | -3.7 | 0.0 | |
| 20 to 24 | 73.1 | 68.2 | 67.5 | 66.7 | -4.8 | -0.7 | -0.8 | -0.7 | -0.1 | |
| 25 to 54 | 76.7 | 75.2 | 75.1 | 76.1 | -1.5 | -0.1 | 1.0 | -0.2 | 0.0 | |
| 25 to 34 | 76.1 | 74.7 | 75.7 | 76.8 | -1.4 | 1.0 | 1.2 | -0.2 | 0.1 | |
| 35 to 44 | 77.2 | 75.2 | 75.0 | 75.0 | -2.0 | -0.2 | 0.1 | -0.3 | 0.0 | |
| 45 to 54 | 76.8 | 75.7 | 74.7 | 76.6 | -1.1 | -1.1 | 1.9 | -0.1 | -0.1 | |
| 55 and older | 26.1 | 35.1 | 34.0 | 34.6 | 8.9 | -1.1 | 0.6 | 3.0 | -0.3 | |
| 55 to 64 | 51.9 | 60.2 | 59.1 | 65.1 | 8.3 | -1.2 | 6.0 | 1.5 | -0.2 | |
| 65 to 74 | 14.9 | 21.6 | 22.4 | 28.1 | 6.7 | 0.8 | 5.7 | 3.8 | 0.4 | |

**Footnotes:**

(1) The "all other groups" category includes (1) those classified as being of multiple racial origin and (2) the race categories of (2a) Asian, (2b) American Indian and Alaska Native or (2c) Native Hawaiian and Other Pacific Islanders.

Note: Historic data may not match BLS' Current Populations Survey (CPS) data due to rounding at different aggregate levels.

Source: Employment Projections program, U.S. Bureau of Labor Statistics

AR2022_401017

7/14/22, 2:32 PM    Civilian labor force participation rate by age, sex, race, and ethnicity - U.S. Bureau of Labor Statistics

Case 1:18-cv-00068   Document 610-2   Filed on 11/04/22 in TXSD   Page 34 of 307

| Group | Participation rate, 2000 | Participation rate, 2010 | Participation rate, 2020 | Participation rate, 2030 | Participation rate change, 2000–10 | Participation rate change, 2010–20 | Participation rate change, 2020–30 | Compound annual rate of change, 2000–10 | Compound annual rate of change, 2010–20 | Compound annual rate of change, 2020– |
|---|---|---|---|---|---|---|---|---|---|---|
| 75 and older | 3.6 | 5.3 | 6.8 | 9.6 | 1.8 | 1.5 | 2.8 | 4.1 | 2.5 | |
| White | 67.3 | 65.1 | 61.8 | 60.2 | -2.1 | -3.3 | -1.6 | -0.3 | -0.5 | |
| Men | 75.5 | 72.0 | 68.2 | 65.5 | -3.5 | -3.8 | -2.8 | -0.5 | -0.5 | |
| Women | 59.5 | 58.5 | 55.7 | 55.1 | -1.0 | -2.9 | -0.6 | -0.2 | -0.5 | |
| Black | 65.9 | 62.2 | 60.5 | 59.2 | -3.6 | -1.7 | -1.3 | -0.6 | -0.3 | |
| Men | 69.2 | 65.0 | 62.6 | 59.9 | -4.2 | -2.5 | -2.7 | -0.6 | -0.4 | |
| Women | 63.1 | 59.9 | 58.8 | 58.6 | -3.2 | -1.1 | -0.2 | -0.5 | -0.2 | |
| All other groups(1) | 66.7 | 64.2 | 62.8 | 62.9 | -2.5 | -1.3 | 0.0 | -0.4 | -0.2 | |
| Men | 75.3 | 71.6 | 69.5 | 68.8 | -3.7 | -2.1 | -0.7 | -0.5 | -0.3 | |
| Women | 58.9 | 57.4 | 56.8 | 57.5 | -1.5 | -0.6 | 0.7 | -0.3 | -0.1 | |
| Hispanic origin | 69.7 | 67.5 | 65.6 | 64.7 | -2.2 | -1.9 | -0.9 | -0.3 | -0.3 | |
| Men | 81.5 | 77.8 | 74.9 | 72.6 | -3.7 | -3.0 | -2.2 | -0.5 | -0.4 | |
| Women | 57.5 | 56.5 | 56.4 | 56.8 | -1.0 | -0.1 | 0.4 | -0.2 | 0.0 | |
| Other than Hispanic origin | 66.7 | 64.2 | 61.0 | 59.3 | -2.5 | -3.3 | -1.7 | -0.4 | -0.5 | |
| Men | 73.9 | 70.0 | 66.1 | 63.2 | -3.9 | -3.9 | -2.9 | -0.5 | -0.6 | |
| Women | 60.2 | 59.0 | 56.2 | 55.6 | -1.3 | -2.8 | -0.5 | -0.2 | -0.5 | |
| Age of baby boomers | 36 to 54 | 46 to 64 | 56 to 74 | 66 to 84 | | | | | | |

**Footnotes:**

(1) The "all other groups" category includes (1) those classified as being of multiple racial origin and (2) the race categories of (2a) Asian, (2b) American Indian and Alaska N or (2c) Native Hawaiian and Other Pacific Islanders.

Note: Historic data may not match BLS' Current Populations Survey (CPS) data due to rounding at different aggregate levels.

Source: Employment Projections program, U.S. Bureau of Labor Statistics

**Last Modified Date:** September 8, 2021

U.S. BUREAU OF LABOR STATISTICS  Office of Occupational Statistics and Employment Projections  PSB Suite 2135  2 Massachusetts Avenue NE Washington, DC 20212-0001

Telephone:1-202-691-5700  www.bls.gov/EMP   Contact EMP



U_S_CITY_AVG

| ITEM | TITLE | seriesid | DATA TYPE | YEAR | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SA0 | All items | CUSR0000SA0 | SEASONALLY ADJUSTED INDEX | 2017 | 243.618 | 244.006 | 243.892 | 244.193 | 244.004 | 244.163 | 244.243 | 245.183 | 246.435 | 246.626 | 247.284 | 247.805 |
| SA0 | All items | CUSR0000SA0 | SEASONALLY ADJUSTED INDEX | 2018 | 248.743 | 249.439 | 249.581 | 250.146 | 250.779 | 251.118 | 251.323 | 251.749 | 252.239 | 252.862 | 252.657 | 252.551 |
| SA0 | All items | CUSR0000SA0 | SEASONALLY ADJUSTED INDEX | 2019 | 252.470 | 253.135 | 254.273 | 255.163 | 255.325 | 255.361 | 255.900 | 256.179 | 256.596 | 257.305 | 257.788 | 258.263 |
| SA0 | All items | CUSR0000SA0 | SEASONALLY ADJUSTED INDEX | 2020 | 258.682 | 259.007 | 258.165 | 256.094 | 255.944 | 257.217 | 258.543 | 259.580 | 260.190 | 260.352 | 260.721 | 261.564 |
| SA0 | All items | CUSR0000SA0 | SEASONALLY ADJUSTED INDEX | 2021 | 262.200 | 263.346 | 265.028 | 266.727 | 268.599 | 270.955 | 272.184 | 273.092 | 274.214 | 276.590 | 278.524 | 280.126 |
| SA0 | All items | CUSR0000SA0 | SEASONAL FACTOR | 2017 | 99.680 | 99.835 | 99.963 | 100.136 | 100.299 | 100.324 | 100.222 | 100.137 | 100.156 | 100.079 | 99.755 | 99.483 |
| SA0 | All items | CUSR0000SA0 | SEASONAL FACTOR | 2018 | 99.648 | 99.820 | 99.989 | 100.160 | 100.323 | 100.347 | 100.222 | 100.172 | 100.122 | 100.037 | 99.705 | 99.478 |
| SA0 | All items | CUSR0000SA0 | SEASONAL FACTOR | 2019 | 99.700 | 99.858 | 99.972 | 100.151 | 100.300 | 100.306 | 100.262 | 100.148 | 100.049 | 100.000 | 99.775 | 99.501 |
| SA0 | All items | CUSR0000SA0 | SEASONAL FACTOR | 2020 | 99.725 | 99.873 | 99.981 | 100.115 | 100.176 | 100.225 | 100.216 | 100.130 | 100.035 | 100.014 | 99.811 | 99.583 |
| SA0 | All items | CUSR0000SA0 | SEASONAL FACTOR | 2021 | 99.764 | 99.874 | 99.943 | 100.123 | 100.222 | 100.273 | 100.301 | 100.174 | 100.035 | 100.010 | 99.793 | 99.527 |
| SA0 | All items | CUUR0000SA0 | UNADJUSTED INDEX | 2017 | 242.839 | 243.603 | 243.801 | 244.524 | 244.733 | 244.955 | 244.786 | 245.519 | 246.819 | 246.663 | 246.669 | 246.524 |
| SA0 | All items | CUUR0000SA0 | UNADJUSTED INDEX | 2018 | 247.867 | 248.991 | 249.554 | 250.546 | 251.588 | 251.989 | 252.006 | 252.146 | 252.439 | 252.885 | 252.038 | 251.233 |
| SA0 | All items | CUUR0000SA0 | UNADJUSTED INDEX | 2019 | 251.712 | 252.776 | 254.202 | 255.548 | 256.092 | 256.143 | 256.571 | 256.558 | 256.759 | 257.346 | 257.208 | 256.974 |
| SA0 | All items | CUUR0000SA0 | UNADJUSTED INDEX | 2020 | 257.971 | 258.678 | 258.115 | 256.389 | 256.394 | 257.797 | 259.101 | 259.918 | 260.280 | 260.388 | 260.229 | 260.474 |
| SA0 | All items | CUUR0000SA0 | UNADJUSTED INDEX | 2021 | 261.582 | 263.014 | 264.877 | 267.054 | 269.195 | 271.696 | 273.003 | 273.567 | 274.310 | 276.589 | 277.948 | 278.802 |
| SA0E | Energy | CUSR0000SA0E | SEASONALLY ADJUSTED INDEX | 2017 | 205.369 | 204.133 | 202.528 | 202.954 | 198.449 | 197.808 | 195.994 | 201.450 | 212.723 | 208.328 | 213.047 | 213.574 |
| SA0E | Energy | CUSR0000SA0E | SEASONALLY ADJUSTED INDEX | 2018 | 216.872 | 220.381 | 216.925 | 218.268 | 220.632 | 221.473 | 219.758 | 222.435 | 223.444 | 226.462 | 219.357 | 212.633 |
| SA0E | Energy | CUSR0000SA0E | SEASONALLY ADJUSTED INDEX | 2019 | 205.540 | 208.699 | 216.376 | 221.758 | 219.680 | 214.666 | 215.850 | 213.169 | 213.122 | 216.620 | 217.435 | 219.786 |
| SA0E | Energy | CUSR0000SA0E | SEASONALLY ADJUSTED INDEX | 2020 | 217.803 | 214.119 | 203.912 | 182.889 | 179.542 | 188.437 | 192.556 | 194.285 | 196.875 | 196.435 | 196.359 | 203.649 |
| SA0E | Energy | CUSR0000SA0E | SEASONALLY ADJUSTED INDEX | 2021 | 209.328 | 218.944 | 231.127 | 228.374 | 229.874 | 234.625 | 238.447 | 242.958 | 245.847 | 255.010 | 261.257 | 263.553 |
| SA0E | Energy | CUSR0000SA0E | SEASONAL FACTOR | 2017 | 97.195 | 97.091 | 98.059 | 99.958 | 102.360 | 102.960 | 103.457 | 103.347 | 102.206 | 101.405 | 99.502 | 98.280 |
| SA0E | Energy | CUSR0000SA0E | SEASONAL FACTOR | 2018 | 97.137 | 96.886 | 97.985 | 100.257 | 102.892 | 103.465 | 103.344 | 102.025 | 101.218 | 99.689 | 98.469 | 96.836 |
| SA0E | Energy | CUSR0000SA0E | SEASONAL FACTOR | 2019 | 97.579 | 97.145 | 97.850 | 100.334 | 102.774 | 103.124 | 103.077 | 101.787 | 101.077 | 99.876 | 98.713 | 96.904 |
| SA0E | Energy | CUSR0000SA0E | SEASONAL FACTOR | 2020 | 97.815 | 97.308 | 97.872 | 100.105 | 101.968 | 102.623 | 102.653 | 101.584 | 101.007 | 100.012 | 98.996 | 97.302 |
| SA0E | Energy | CUSR0000SA0E | SEASONAL FACTOR | 2021 | 98.063 | 97.412 | 97.722 | 100.325 | 102.377 | 102.598 | 102.664 | 101.515 | 100.968 | 100.129 | 99.174 | 97.213 |
| SA0E | Energy | CUUR0000SA0E | UNADJUSTED INDEX | 2017 | 199.608 | 198.105 | 198.597 | 202.869 | 203.132 | 204.646 | 202.554 | 205.894 | 215.711 | 207.290 | 209.383 | 206.698 |
| SA0E | Energy | CUUR0000SA0E | UNADJUSTED INDEX | 2018 | 210.663 | 213.519 | 212.554 | 218.830 | 226.810 | 229.137 | 227.107 | 226.939 | 226.165 | 225.757 | 215.910 | 205.905 |
| SA0E | Energy | CUUR0000SA0E | UNADJUSTED INDEX | 2019 | 200.563 | 202.740 | 211.724 | 222.499 | 225.773 | 221.373 | 222.492 | 216.978 | 215.418 | 216.351 | 214.636 | 212.982 |
| SA0E | Energy | CUUR0000SA0E | UNADJUSTED INDEX | 2020 | 213.043 | 208.354 | 199.573 | 183.081 | 183.076 | 193.379 | 197.665 | 197.362 | 198.858 | 196.458 | 194.389 | 198.155 |
| SA0E | Energy | CUUR0000SA0E | UNADJUSTED INDEX | 2021 | 205.273 | 213.277 | 225.861 | 229.116 | 235.339 | 240.720 | 244.800 | 246.639 | 248.228 | 255.338 | 259.100 | 256.207 |
| SA0L1 | All items less food | CUSR0000SA0L1 | SEASONALLY ADJUSTED INDEX | 2017 | 242.920 | 243.265 | 243.054 | 243.348 | 243.071 | 243.287 | 243.314 | 244.355 | 245.745 | 245.932 | 246.668 | 247.190 |
| SA0L1 | All items less food | CUSR0000SA0L1 | SEASONALLY ADJUSTED INDEX | 2018 | 248.186 | 248.987 | 249.128 | 249.685 | 250.414 | 250.794 | 250.941 | 251.377 | 251.903 | 252.600 | 252.355 | 252.052 |
| SA0L1 | All items less food | CUSR0000SA0L1 | SEASONALLY ADJUSTED INDEX | 2019 | 251.852 | 252.488 | 253.720 | 254.786 | 254.893 | 254.928 | 255.509 | 255.867 | 256.266 | 256.926 | 257.263 | 257.642 |
| SA0L1 | All items less food | CUSR0000SA0L1 | SEASONALLY ADJUSTED INDEX | 2020 | 258.262 | 258.545 | 257.435 | 254.444 | 253.983 | 255.246 | 256.599 | 258.092 | 258.358 | 258.597 | 258.958 | 259.918 |
| SA0L1 | All items less food | CUSR0000SA0L1 | SEASONALLY ADJUSTED INDEX | 2021 | 260.506 | 261.596 | 263.189 | 264.774 | 266.375 | 268.723 | 270.140 | 271.276 | 272.156 | 273.061 | 275.426 | 277.328 |
| SA0L1 | All items less food | CUSR0000SA0L1 | SEASONAL FACTOR | 2017 | 99.619 | 99.805 | 99.970 | 100.149 | 100.198 | 100.256 | 100.239 | 100.145 | 100.038 | 99.988 | 99.739 | 99.426 |
| SA0L1 | All items less food | CUSR0000SA0L1 | SEASONAL FACTOR | 2018 | 99.587 | 99.792 | 99.990 | 100.173 | 100.367 | 100.403 | 100.305 | 100.179 | 100.085 | 99.994 | 99.740 | 99.426 |
| SA0L1 | All items less food | CUSR0000SA0L1 | SEASONAL FACTOR | 2019 | 99.651 | 99.837 | 99.970 | 100.160 | 100.340 | 100.352 | 100.285 | 100.166 | 100.069 | 100.003 | 99.766 | 99.451 |
| SA0L1 | All items less food | CUSR0000SA0L1 | SEASONAL FACTOR | 2020 | 99.684 | 99.855 | 99.979 | 100.119 | 100.198 | 100.256 | 100.239 | 100.145 | 100.038 | 99.988 | 99.810 | 99.542 |
| SA0L1 | All items less food | CUSR0000SA0L1 | SEASONAL FACTOR | 2021 | 99.732 | 99.857 | 99.937 | 100.127 | 100.251 | 100.300 | 100.305 | 100.193 | 100.038 | 99.983 | 99.791 | 99.478 |
| SA0L1 | All items less food | CUUR0000SA0L1 | UNADJUSTED INDEX | 2017 | 241.994 | 242.791 | 242.942 | 243.708 | 243.906 | 244.218 | 243.937 | 244.710 | 246.240 | 245.745 | 246.026 | 246.065 |
| SA0L1 | All items less food | CUUR0000SA0L1 | UNADJUSTED INDEX | 2018 | 247.161 | 248.409 | 249.102 | 250.119 | 251.330 | 251.805 | 251.707 | 251.826 | 252.117 | 252.575 | 251.700 | 250.778 |
| SA0L1 | All items less food | CUUR0000SA0L1 | UNADJUSTED INDEX | 2019 | 251.011 | 252.077 | 253.641 | 255.195 | 255.761 | 255.826 | 256.239 | 256.294 | 256.443 | 256.935 | 256.661 | 256.227 |
| SA0L1 | All items less food | CUUR0000SA0L1 | UNADJUSTED INDEX | 2020 | 257.479 | 258.165 | 257.392 | 254.737 | 254.480 | 255.900 | 257.253 | 258.465 | 258.259 | 258.447 | 258.460 | 258.516 |
| SA0L1 | All items less food | CUUR0000SA0L1 | UNADJUSTED INDEX | 2021 | 260.098 | 261.588 | 263.026 | 265.096 | 267.001 | 269.523 | 270.967 | 271.799 | 272.058 | 273.015 | 274.753 | 275.791 |
| SA0L12 | All items less food and shelter | CUSR0000SA0L12 | SEASONALLY ADJUSTED INDEX | 2017 | 221.052 | 221.196 | 220.660 | 220.750 | 219.995 | 219.956 | 219.777 | 220.740 | 222.421 | 222.173 | 222.674 | 223.274 |
| SA0L12 | All items less food and shelter | CUSR0000SA0L12 | SEASONALLY ADJUSTED INDEX | 2018 | 224.334 | 225.244 | 224.984 | 225.396 | 225.958 | 226.285 | 226.162 | 226.378 | 226.678 | 227.578 | 226.707 | 225.918 |
| SA0L12 | All items less food and shelter | CUSR0000SA0L12 | SEASONALLY ADJUSTED INDEX | 2019 | 225.265 | 225.735 | 227.051 | 228.041 | 227.865 | 227.512 | 228.187 | 228.041 | 228.198 | 229.287 | 229.512 | 229.921 |
| SA0L12 | All items less food and shelter | CUSR0000SA0L12 | SEASONALLY ADJUSTED INDEX | 2020 | 229.936 | 229.859 | 228.211 | 223.925 | 222.944 | 224.623 | 226.760 | 228.513 | 229.057 | 229.052 | 229.496 | 230.682 |
| SA0L12 | All items less food and shelter | CUSR0000SA0L12 | SEASONALLY ADJUSTED INDEX | 2021 | 231.273 | 232.806 | 235.176 | 237.249 | 239.681 | 242.483 | 244.430 | 244.951 | 245.134 | 247.858 | 251.068 | 251.596 |
| SA0L12 | All items less food and shelter | CUSR0000SA0L12 | SEASONAL FACTOR | 2017 | 99.423 | 99.703 | 99.931 | 100.292 | 100.550 | 100.576 | 100.509 | 100.226 | 99.822 | 99.597 | 99.199 | 98.713 |
| SA0L12 | All items less food and shelter | CUSR0000SA0L12 | SEASONAL FACTOR | 2018 | 99.392 | 99.690 | 99.975 | 100.271 | 100.561 | 100.560 | 100.429 | 100.220 | 99.729 | 99.445 | 99.151 | 98.680 |
| SA0L12 | All items less food and shelter | CUSR0000SA0L12 | SEASONAL FACTOR | 2019 | 99.496 | 99.763 | 99.937 | 100.167 | 100.525 | 100.567 | 100.555 | 100.084 | 99.624 | 99.391 | 99.202 | 98.393 |
| SA0L12 | All items less food and shelter | CUSR0000SA0L12 | SEASONAL FACTOR | 2020 | 99.622 | 99.790 | 99.881 | 100.190 | 100.380 | 100.422 | 100.240 | 100.038 | 99.634 | 99.381 | 99.046 | 98.355 |
| SA0L12 | All items less food and shelter | CUSR0000SA0L12 | SEASONAL FACTOR | 2021 | 99.549 | 99.751 | 99.938 | 100.201 | 100.510 | 100.642 | 100.577 | 100.270 | 99.676 | 99.431 | 99.133 | 98.436 |
| SA0L12 | All items less food and shelter | CUUR0000SA0L12 | UNADJUSTED INDEX | 2017 | 219.777 | 220.539 | 220.509 | 221.395 | 221.202 | 221.222 | 220.859 | 221.238 | 221.935 | 221.277 | 220.891 | 220.374 |
| SA0L12 | All items less food and shelter | CUUR0000SA0L12 | UNADJUSTED INDEX | 2018 | 222.971 | 224.544 | 224.895 | 226.008 | 227.227 | 227.565 | 227.132 | 226.878 | 226.065 | 226.246 | 224.779 | 223.010 |
| SA0L12 | All items less food and shelter | CUUR0000SA0L12 | UNADJUSTED INDEX | 2019 | 224.123 | 225.200 | 226.875 | 228.421 | 229.063 | 228.801 | 229.452 | 228.680 | 227.339 | 228.142 | 227.678 | 226.249 |
| SA0L12 | All items less food and shelter | CUUR0000SA0L12 | UNADJUSTED INDEX | 2020 | 229.066 | 229.371 | 227.940 | 224.298 | 223.927 | 225.576 | 227.216 | 228.426 | 228.219 | 227.634 | 227.309 | 226.890 |
| SA0L12 | All items less food and shelter | CUUR0000SA0L12 | UNADJUSTED INDEX | 2021 | 230.237 | 232.227 | 234.895 | 237.726 | 240.868 | 244.040 | 245.808 | 245.610 | 244.295 | 246.446 | 248.808 | 247.583 |
| SA0L1E | All items less food, shelter, and energy | CUSR0000SA0L1E | SEASONALLY ADJUSTED INDEX | 2017 | 231.368 | 231.513 | 230.939 | 231.012 | 230.529 | 230.487 | 230.383 | 231.147 | 231.878 | 232.160 | 232.477 | 232.758 |
| SA0L1E | All items less food, shelter, and energy | CUSR0000SA0L1E | SEASONALLY ADJUSTED INDEX | 2018 | 233.361 | 233.981 | 234.008 | 234.217 | 234.537 | 234.741 | 234.739 | 234.889 | 235.140 | 235.587 | 235.537 | 235.343 |
| SA0L1E | All items less food, shelter, and energy | CUSR0000SA0L1E | SEASONALLY ADJUSTED INDEX | 2019 | 235.668 | 236.009 | 236.610 | 237.071 | 236.841 | 236.668 | 236.975 | 236.889 | 237.247 | 237.744 | 237.860 | 238.180 |
| SA0L1E | All items less food, shelter, and energy | CUSR0000SA0L1E | SEASONAL FACTOR | 2017 | 99.570 | 99.774 | 99.932 | 100.185 | 100.391 | 100.393 | 100.315 | 100.164 | 99.957 | 99.816 | 99.530 | 99.183 |
| SA0L1E | All items less food, shelter, and energy | CUSR0000SA0L1E | SEASONAL FACTOR | 2018 | 99.571 | 99.778 | 99.961 | 100.186 | 100.389 | 100.382 | 100.290 | 100.132 | 99.929 | 99.775 | 99.505 | 99.159 |
| SA0L1E | All items less food, shelter, and energy | CUSR0000SA0L1E | SEASONAL FACTOR | 2019 | 99.603 | 99.796 | 99.940 | 100.166 | 100.364 | 100.360 | 100.286 | 100.133 | 99.920 | 99.763 | 99.500 | 99.164 |
| SA0L1E | All items less food, shelter, and energy | CUUR0000SA0L1E | UNADJUSTED INDEX | 2017 | 230.369 | 230.970 | 230.783 | 231.437 | 231.434 | 231.390 | 230.655 | 231.003 | 231.782 | 231.702 | 231.289 | 230.857 |
| SA0L1E | All items less food, shelter, and energy | CUUR0000SA0L1E | UNADJUSTED INDEX | 2018 | 232.366 | 233.459 | 234.001 | 234.657 | 235.449 | 235.626 | 235.060 | 235.192 | 235.074 | 235.058 | 234.354 | 233.351 |
| SA0L1E | All items less food, shelter, and energy | CUUR0000SA0L1E | UNADJUSTED INDEX | 2019 | 234.720 | 235.529 | 236.259 | 236.968 | 237.704 | 237.523 | 237.296 | 237.211 | 237.058 | 237.178 | 236.675 | 236.191 |

U_S_CITY_AVG

| Code | Item | Series ID | Type | Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SA0LE | All items less energy | CUSR0000SA0LE | SEASONAL FACTOR | 2017 | 99.879 | 100.052 | 100.113 | 100.150 | 100.140 | 100.084 | 99.985 | 99.976 | 100.053 | 100.056 | 99.872 | 99.708 |
| SA0LE | All items less energy | CUSR0000SA0LE | SEASONAL FACTOR | 2018 | 99.861 | 100.073 | 100.159 | 100.152 | 100.111 | 100.080 | 100.011 | 99.997 | 99.981 | 100.037 | 99.864 | 99.694 |
| SA0LE | All items less energy | CUSR0000SA0LE | SEASONAL FACTOR | 2019 | 99.867 | 100.075 | 100.147 | 100.135 | 100.094 | 100.076 | 100.032 | 100.016 | 99.982 | 100.027 | 99.862 | 99.715 |
| SA0LE | All items less energy | CUSR0000SA0LE | SEASONAL FACTOR | 2020 | 99.865 | 100.057 | 100.125 | 100.116 | 100.068 | 100.075 | 100.060 | 100.036 | 99.971 | 100.014 | 99.864 | 99.736 |
| SA0LE | All items less energy | CUSR0000SA0LE | SEASONAL FACTOR | 2021 | 99.882 | 100.051 | 100.112 | 100.108 | 100.062 | 100.098 | 100.121 | 100.070 | 99.962 | 99.989 | 99.844 | 99.718 |
| SA0LE | All items less energy | CUSR0000SA0LE | UNADJUSTED INDEX | 2017 | 249.115 | 250.097 | 250.277 | 250.662 | 250.866 | 250.965 | 250.981 | 251.467 | 251.950 | 252.597 | 252.492 | 252.510 |
| SA0LE | All items less energy | CUSR0000SA0LE | UNADJUSTED INDEX | 2018 | 253.594 | 254.555 | 255.275 | 255.750 | 256.112 | 256.325 | 256.545 | 256.717 | 257.118 | 257.653 | 257.692 | 257.794 |
| SA0LE | All items less energy | CUSR0000SA0LE | UNADJUSTED INDEX | 2019 | 258.855 | 259.817 | 260.505 | 260.925 | 261.203 | 261.696 | 262.059 | 262.592 | 262.969 | 263.527 | 263.545 | 263.450 |
| SA0LE | All items less energy | CUSR0000SA0LE | UNADJUSTED INDEX | 2020 | 264.540 | 265.734 | 265.896 | 265.465 | 265.471 | 266.097 | 267.149 | 268.073 | 268.538 | 268.671 | 268.680 | 268.613 |
| SA0LE | All items less energy | CUSR0000SA0LE | UNADJUSTED INDEX | 2021 | 269.199 | 270.060 | 270.889 | 273.092 | 274.891 | 277.161 | 278.235 | 278.691 | 279.366 | 281.238 | 282.397 | 283.593 |
| SA311 | Apparel less footwear | CUSR0000SA311 | SEASONALLY ADJUSTED INDEX | 2017 | 118.848 | 119.160 | 119.212 | 118.898 | 118.235 | 118.013 | 118.234 | 118.463 | 118.799 | 119.114 | 118.110 | 118.110 | 117.262 |
| SA311 | Apparel less footwear | CUSR0000SA311 | SEASONALLY ADJUSTED INDEX | 2018 | 118.235 | 119.228 | 119.325 | 120.492 | 120.854 | 119.549 | 118.356 | 116.064 | 118.226 | 119.061 | 118.131 | 117.178 |
| SA311 | Apparel less footwear | CUSR0000SA311 | SEASONALLY ADJUSTED INDEX | 2019 | 117.111 | 117.042 | 116.528 | 116.986 | 116.941 | 117.711 | 117.621 | 117.026 | 117.105 | 115.440 | 115.431 | 114.665 |
| SA311 | Apparel less footwear | CUSR0000SA311 | SEASONALLY ADJUSTED INDEX | 2020 | 114.477 | 114.981 | 114.250 | 109.632 | 106.851 | 108.362 | 109.027 | 109.374 | 109.633 | 108.600 | 108.594 | 109.201 |
| SA311 | Apparel less footwear | CUSR0000SA311 | SEASONALLY ADJUSTED INDEX | 2021 | 111.061 | 110.230 | 110.628 | 111.308 | 112.453 | 113.149 | 113.379 | 113.556 | 112.321 | 113.233 | 114.137 | 115.350 |
| SA311 | Apparel less footwear | CUSR0000SA311 | SEASONAL FACTOR | 2017 | 97.397 | 100.181 | 101.787 | 101.926 | 100.829 | 99.296 | 97.332 | 98.738 | 102.083 | 103.201 | 100.286 | 96.638 |
| SA311 | Apparel less footwear | CUSR0000SA311 | SEASONAL FACTOR | 2018 | 97.598 | 100.689 | 101.807 | 101.613 | 100.622 | 99.150 | 97.457 | 98.921 | 102.096 | 102.957 | 99.915 | 96.647 |
| SA311 | Apparel less footwear | CUSR0000SA311 | SEASONAL FACTOR | 2019 | 98.151 | 101.175 | 101.810 | 101.327 | 100.383 | 99.009 | 97.520 | 99.041 | 102.107 | 102.675 | 99.674 | 96.789 |
| SA311 | Apparel less footwear | CUSR0000SA311 | SEASONAL FACTOR | 2020 | 98.509 | 101.504 | 101.873 | 101.125 | 100.145 | 98.851 | 97.440 | 99.049 | 102.157 | 102.470 | 99.605 | 97.085 |
| SA311 | Apparel less footwear | CUSR0000SA311 | UNADJUSTED INDEX | 2017 | 98.830 | 101.703 | 101.888 | 100.892 | 99.980 | 98.795 | 97.522 | 99.138 | 102.159 | 102.270 | 99.530 | 97.186 |
| SA311 | Apparel less footwear | CUSR0000SA311 | UNADJUSTED INDEX | 2018 | 115.754 | 119.376 | 121.342 | 121.069 | 119.215 | 117.182 | 115.080 | 116.968 | 121.273 | 122.927 | 118.446 | 113.320 |
| SA311 | Apparel less footwear | CUSR0000SA311 | UNADJUSTED INDEX | 2019 | 115.513 | 120.049 | 121.481 | 122.435 | 121.606 | 118.533 | 115.346 | 114.812 | 120.684 | 122.582 | 118.031 | 113.249 |
| SA311 | Apparel less footwear | CUSR0000SA311 | UNADJUSTED INDEX | 2020 | 114.946 | 118.417 | 118.637 | 118.538 | 117.389 | 116.544 | 114.704 | 115.904 | 119.572 | 118.528 | 115.053 | 110.983 |
| SA311 | Apparel less footwear | CUSR0000SA311 | UNADJUSTED INDEX | 2021 | 112.770 | 116.710 | 116.390 | 110.865 | 107.006 | 107.117 | 106.236 | 108.334 | 111.998 | 111.280 | 108.165 | 106.018 |
| SA311 | Apparel less footwear | CUSR0000SA311 | UNADJUSTED INDEX | 2022 | 109.762 | 112.107 | 112.717 | 112.301 | 112.430 | 111.785 | 110.570 | 112.577 | 114.746 | 115.803 | 113.600 | 112.104 |
| SAA | Apparel | CUSR0000SAA | SEASONALLY ADJUSTED INDEX | 2017 | 126.044 | 126.058 | 126.397 | 126.301 | 125.651 | 125.508 | 125.388 | 125.390 | 125.759 | 125.961 | 125.024 | 124.234 |
| SAA | Apparel | CUSR0000SAA | SEASONALLY ADJUSTED INDEX | 2018 | 124.873 | 126.026 | 126.731 | 127.526 | 127.645 | 126.395 | 125.603 | 123.484 | 125.057 | 125.764 | 124.934 | 124.134 |
| SAA | Apparel | CUSR0000SAA | SEASONALLY ADJUSTED INDEX | 2019 | 124.547 | 124.592 | 123.959 | 124.035 | 123.977 | 124.879 | 124.852 | 124.554 | 124.644 | 123.188 | 123.223 | 122.525 |
| SAA | Apparel | CUSR0000SAA | SEASONALLY ADJUSTED INDEX | 2020 | 122.555 | 123.111 | 121.989 | 117.174 | 114.389 | 115.900 | 116.823 | 117.134 | 117.111 | 116.595 | 116.885 | 117.413 |
| SAA | Apparel | CUSR0000SAA | SEASONALLY ADJUSTED INDEX | 2021 | 119.099 | 118.535 | 118.968 | 119.647 | 120.918 | 121.580 | 121.647 | 121.956 | 121.105 | 121.850 | 122.760 | 124.117 |
| SAA | Apparel | CUSR0000SAA | SEASONAL FACTOR | 2017 | 97.655 | 100.033 | 101.466 | 101.622 | 100.726 | 99.300 | 97.700 | 99.009 | 101.901 | 102.865 | 100.299 | 97.086 |
| SAA | Apparel | CUSR0000SAA | SEASONAL FACTOR | 2018 | 97.912 | 100.445 | 101.478 | 101.442 | 100.562 | 99.199 | 97.793 | 99.160 | 101.906 | 102.659 | 100.001 | 97.093 |
| SAA | Apparel | CUSR0000SAA | SEASONAL FACTOR | 2019 | 98.294 | 100.854 | 101.473 | 101.215 | 100.365 | 99.095 | 97.845 | 99.267 | 101.857 | 102.408 | 99.808 | 97.214 |
| SAA | Apparel | CUSR0000SAA | SEASONAL FACTOR | 2020 | 98.611 | 101.078 | 101.497 | 101.041 | 100.169 | 98.994 | 97.812 | 99.296 | 101.915 | 102.210 | 99.758 | 97.463 |
| SAA | Apparel | CUSR0000SAA | SEASONAL FACTOR | 2021 | 98.897 | 101.234 | 101.495 | 100.843 | 100.027 | 98.967 | 97.888 | 99.375 | 101.900 | 102.030 | 99.693 | 97.543 |
| SAA | Apparel | CUSR0000SAA | UNADJUSTED INDEX | 2017 | 123.088 | 126.100 | 128.290 | 128.349 | 126.563 | 124.630 | 122.485 | 124.147 | 128.150 | 129.570 | 125.398 | 120.614 |
| SAA | Apparel | CUSR0000SAA | UNADJUSTED INDEX | 2018 | 122.266 | 126.587 | 128.604 | 129.365 | 128.362 | 125.382 | 122.831 | 122.447 | 127.440 | 129.108 | 124.935 | 120.525 |
| SAA | Apparel | CUSR0000SAA | UNADJUSTED INDEX | 2019 | 122.422 | 125.631 | 125.785 | 125.542 | 124.429 | 123.749 | 122.161 | 123.641 | 127.009 | 126.154 | 122.986 | 119.111 |
| SAA | Apparel | CUSR0000SAA | UNADJUSTED INDEX | 2020 | 120.853 | 124.438 | 123.815 | 118.394 | 114.582 | 114.734 | 114.257 | 116.299 | 119.354 | 119.172 | 116.102 | 114.434 |
| SAA1 | Men's and boys' apparel | CUSR0000SAA1 | SEASONALLY ADJUSTED INDEX | 2017 | 118.441 | 118.898 | 117.369 | 116.515 | 117.275 | 116.691 | 116.481 | 117.047 | 117.139 | 117.578 | 116.829 | 116.781 |
| SAA1 | Men's and boys' apparel | CUSR0000SAA1 | SEASONALLY ADJUSTED INDEX | 2018 | 117.150 | 117.399 | 117.611 | 119.194 | 118.400 | 118.266 | 118.232 | 115.178 | 117.993 | 120.351 | 119.204 | 118.511 |
| SAA1 | Men's and boys' apparel | CUSR0000SAA1 | SEASONALLY ADJUSTED INDEX | 2019 | 117.787 | 119.694 | 118.692 | 118.077 | 117.783 | 118.512 | 118.727 | 118.458 | 121.048 | 120.258 | 117.437 | 115.927 |
| SAA1 | Men's and boys' apparel | CUSR0000SAA1 | SEASONALLY ADJUSTED INDEX | 2020 | 116.839 | 116.691 | 117.390 | 112.718 | 110.161 | 112.498 | 112.633 | 112.786 | 112.242 | 110.473 | 110.922 | 112.468 |
| SAA1 | Men's and boys' apparel | CUSR0000SAA1 | SEASONALLY ADJUSTED INDEX | 2021 | 113.533 | 111.918 | 114.001 | 115.121 | 115.053 | 115.241 | 116.001 | 117.059 | 117.174 | 117.174 | 117.641 | 119.602 | 120.468 |
| SAA1 | Men's and boys' apparel | CUSR0000SAA1 | SEASONAL FACTOR | 2017 | 99.044 | 101.779 | 100.817 | 100.389 | 101.124 | 99.413 | 98.087 | 98.999 | 101.088 | 102.223 | 100.205 | 99.396 |
| SAA1 | Men's and boys' apparel | CUSR0000SAA1 | SEASONAL FACTOR | 2018 | 99.211 | 102.423 | 100.967 | 100.141 | 100.765 | 98.994 | 98.011 | 99.235 | 101.193 | 102.157 | 99.960 | 98.733 |
| SAA1 | Men's and boys' apparel | CUSR0000SAA1 | SEASONAL FACTOR | 2019 | 99.492 | 102.770 | 101.187 | 100.020 | 100.328 | 98.644 | 97.969 | 99.440 | 101.265 | 101.303 | 99.813 | 96.994 |
| SAA1 | Men's and boys' apparel | CUSR0000SAA1 | SEASONAL FACTOR | 2020 | 99.751 | 102.902 | 101.448 | 99.958 | 99.963 | 98.387 | 97.967 | 99.545 | 101.339 | 101.129 | 99.744 | 97.256 |
| SAA1 | Men's and boys' apparel | CUSR0000SAA1 | UNADJUSTED INDEX | 2017 | 99.975 | 102.877 | 101.622 | 99.900 | 99.736 | 98.233 | 97.921 | 99.651 | 101.385 | 101.514 | 99.699 | 97.445 |
| SAA1 | Men's and boys' apparel | CUSR0000SAA1 | UNADJUSTED INDEX | 2018 | 117.309 | 121.013 | 118.328 | 116.969 | 118.594 | 116.006 | 114.252 | 115.875 | 118.330 | 120.268 | 117.437 | 112.770 |
| SAA1 | Men's and boys' apparel | CUSR0000SAA1 | UNADJUSTED INDEX | 2019 | 116.226 | 120.244 | 118.750 | 119.363 | 119.271 | 117.077 | 115.880 | 114.297 | 119.404 | 122.870 | 119.160 | 116.993 |
| SAA1 | Men's and boys' apparel | CUSR0000SAA1 | UNADJUSTED INDEX | 2020 | 117.188 | 123.010 | 120.070 | 118.101 | 118.187 | 116.890 | 116.315 | 117.794 | 122.572 | 121.585 | 117.218 | 112.383 |
| SAA1 | Men's and boys' apparel | CUSR0000SAA1 | UNADJUSTED INDEX | 2021 | 116.548 | 120.077 | 119.090 | 112.671 | 110.121 | 110.683 | 110.092 | 112.272 | 117.716 | 112.383 | 110.649 | 108.861 |
| SAA2 | Women's and girls' apparel | CUSR0000SAA2 | SEASONALLY ADJUSTED INDEX | 2017 | 113.504 | 115.138 | 115.850 | 115.006 | 114.740 | 114.266 | 113.588 | 114.610 | 115.786 | 116.296 | 116.112 | 116.422 | 112.390 |
| SAA2 | Women's and girls' apparel | CUSR0000SAA2 | SEASONALLY ADJUSTED INDEX | 2018 | 111.296 | 111.115 | 112.613 | 111.887 | 110.737 | 110.784 | 111.448 | 111.382 | 110.915 | 111.515 | 111.515 | 110.201 | 108.883 |
| SAA2 | Women's and girls' apparel | CUSR0000SAA2 | SEASONALLY ADJUSTED INDEX | 2019 | 110.711 | 111.893 | 112.462 | 112.722 | 113.790 | 109.794 | 107.993 | 110.592 | 109.158 | 106.627 | 104.039 | 105.255 | 104.988 |
| SAA2 | Women's and girls' apparel | CUSR0000SAA2 | SEASONALLY ADJUSTED INDEX | 2020 | 108.141 | 107.083 | 106.760 | 107.471 | 107.603 | 99.156 | 96.197 | 98.060 | 102.777 | 103.849 | 100.238 | 96.595 |
| SAA2 | Women's and girls' apparel | CUSR0000SAA2 | SEASONAL FACTOR | 2017 | 95.897 | 99.201 | 102.854 | 101.135 | 100.049 | 99.156 | 96.197 | 98.060 | 102.777 | 104.220 | 100.726 | 96.605 |
| SAA2 | Women's and girls' apparel | CUSR0000SAA2 | SEASONAL FACTOR | 2018 | 96.333 | 99.804 | 102.809 | 102.877 | 100.703 | 99.156 | 96.167 | 98.080 | 102.777 | 103.849 | 100.238 | 96.595 |
| SAA2 | Women's and girls' apparel | CUSR0000SAA2 | SEASONAL FACTOR | 2019 | 96.943 | 100.488 | 102.709 | 102.491 | 100.491 | 98.928 | 96.259 | 98.173 | 102.798 | 103.520 | 99.700 | 96.721 |
| SAA2 | Women's and girls' apparel | CUSR0000SAA2 | SEASONAL FACTOR | 2020 | 97.947 | 101.432 | 102.450 | 101.765 | 100.100 | 98.881 | 96.397 | 98.370 | 102.603 | 102.833 | 99.555 | 97.104 |
| SAA2 | Women's and girls' apparel | CUSR0000SAA2 | UNADJUSTED INDEX | 2021 | 95.897 | 100.207 | 102.208 | 102.173 | 100.481 | 99.058 | 96.259 | 98.173 | 102.798 | 103.520 | 99.700 | 96.721 |
| SAA2 | Women's and girls' apparel | CUSR0000SAA2 | UNADJUSTED INDEX | 2017 | 96.730 | 101.120 | 100.251 | 98.946 | 96.450 | 97.388 | 96.352 | 98.260 | 102.770 | 104.320 | 100.700 | 96.731 |
| SAA2 | Women's and girls' apparel | CUSR0000SAA2 | UNADJUSTED INDEX | 2018 | 106.730 | 110.227 | 115.827 | 115.374 | 111.732 | 109.917 | 107.048 | 109.916 | 114.014 | 116.221 | 111.001 | 105.186 |
| SAA2 | Women's and girls' apparel | CUSR0000SAA2 | UNADJUSTED INDEX | 2019 | 106.651 | 111.674 | 114.624 | 116.016 | 114.566 | 110.839 | 105.656 | 108.583 | 112.367 | 115.769 | 110.399 | 105.181 |
| SAA2 | Women's and girls' apparel | CUSR0000SAA2 | UNADJUSTED INDEX | 2020 | 107.350 | 110.227 | 115.827 | 115.374 | 111.732 | 108.996 | 104.114 | 107.013 | 114.098 | 113.600 | 106.974 | 101.626 |
| SAA2 | Women's and girls' apparel | CUSR0000SAA2 | UNADJUSTED INDEX | 2021 | 97.447 | 101.120 | 102.251 | 100.251 | 98.946 | 96.450 | 97.388 | 96.352 | 99.156 | 102.777 | 104.220 | 100.726 | 96.605 |
| SAC | Commodities | CUSR0000SAC | SEASONALLY ADJUSTED INDEX | 2017 | 181.536 | 181.425 | 181.113 | 181.116 | 181.155 | 181.107 | 181.234 | 181.841 | 182.578 | 182.700 | 183.158 | 183.841 |
| SAC | Commodities | CUSR0000SAC | SEASONALLY ADJUSTED INDEX | 2018 | 183.791 | 184.285 | 183.557 | 184.413 | 184.872 | 184.391 | 184.799 | 185.009 | 185.065 | 185.055 | 185.260 | 186.122 |
| SAC | Commodities | CUSR0000SAC | SEASONALLY ADJUSTED INDEX | 2019 | 182.930 | 183.527 | 183.144 | 182.747 | 182.851 | 183.028 | 183.452 | 184.092 | 184.573 | 184.470 | 185.209 | 185.515 |
| SAC | Commodities | CUSR0000SAC | SEASONALLY ADJUSTED INDEX | 2020 | 185.633 | 185.590 | 183.702 | 182.186 | 181.020 | 181.948 | 182.942 | 184.018 | 185.106 | 185.355 | 186.211 | 186.530 |
| SAC | Commodities | CUSR0000SAC | SEASONALLY ADJUSTED INDEX | 2021 | 186.442 | 186.589 | 186.884 | 188.239 | 189.765 | 191.366 | 192.588 | 193.389 | 194.404 | 196.206 | 197.390 | 198.242 |
| SAC | Commodities | CUSR0000SAC | SEASONAL FACTOR | 2017 | 99.486 | 99.609 | 99.910 | 100.442 | 100.722 | 100.539 | 100.417 | 100.482 | 100.318 | 100.245 | 99.886 | 99.473 |
| SAC | Commodities | CUSR0000SAC | SEASONAL FACTOR | 2018 | 99.396 | 99.619 | 99.908 | 100.442 | 100.727 | 100.535 | 100.482 | 100.318 | 100.248 | 100.245 | 99.886 | 99.473 |
| SACE | Energy commodities | CUSR0000SACE | SEASONALLY ADJUSTED INDEX | 2017 | 227.617 | 229.587 | 226.044 | 222.618 | 220.730 | 215.999 | 213.260 | 217.355 | 221.400 | 224.337 | 223.823 | 222.625 |
| SACE | Energy commodities | CUSR0000SACE | SEASONALLY ADJUSTED INDEX | 2018 | 232.873 | 238.667 | 235.644 | 239.934 | 247.784 | 247.203 | 245.000 | 245.999 | 245.999 | 250.800 | 238.900 | 228.700 |
| SACE | Energy commodities | CUSR0000SACE | SEASONALLY ADJUSTED INDEX | 2019 | 207.988 | 214.655 | 225.632 | 239.349 | 239.547 | 228.893 | 227.577 | 222.004 | 222.100 | 221.904 | 225.107 | 225.100 |
| SACE | Energy commodities | CUSR0000SACE | SEASONALLY ADJUSTED INDEX | 2020 | 216.240 | 208.299 | 191.711 | 158.028 | 152.500 | 170.503 | 175.000 | 177.000 | 177.000 | 177.000 | 178.000 | 185.000 |
| SACL1E | Commodities less food and energy commodities | CUSR0000SACL1E | UNADJUSTED INDEX | 2017 | 144.365 | 145.140 | 145.527 | 145.166 | 145.014 | 144.557 | 143.915 | 143.898 | 144.108 | 144.272 | 144.273 | 142.647 |
| SACL1E | Commodities less food and energy commodities | CUSR0000SACL1E | UNADJUSTED INDEX | 2017 | 144.365 | 145.140 | 145.527 | 145.166 | 145.014 | 144.557 | 143.915 | 143.898 | 144.108 | 144.272 | 144.273 | 142.647 |

AR2022_401020

U_S__CITY_AVG

| Series | Item | Index Code | Index Type | Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SACL1E | Commodities less food and energy commodities | CUSR0000SACL1E | UNADJUSTED INDEX | 2018 | 143.417 | 144.412 | 145.050 | 145.131 | 144.745 | 144.237 | 143.861 | 143.599 | 143.641 | 144.134 | 143.542 | 142.840 |
| SACL1E | Commodities less food and energy commodities | CUSR0000SACL1E | UNADJUSTED INDEX | 2019 | 143.892 | 144.609 | 144.994 | 144.851 | 144.457 | 144.461 | 144.448 | 144.806 | 144.596 | 144.577 | 143.722 | 142.920 |
| SACL1E | Commodities less food and energy commodities | CUSR0000SACL1E | UNADJUSTED INDEX | 2020 | 143.532 | 144.605 | 144.718 | 143.613 | 142.964 | 142.908 | 143.696 | 145.391 | 146.096 | 146.261 | 145.750 | 145.317 |
| SACL1E | Commodities less food and energy commodities | CUSR0000SACL1E | UNADJUSTED INDEX | 2021 | 145.973 | 146.532 | 147.160 | 149.915 | 152.217 | 155.284 | 155.873 | 156.581 | 156.720 | 158.550 | 159.426 | 160.850 |
| SACL1E4 | Commodities less food, energy, and used cars and trucks | CUSR0000SACL1E4 | SEASONALLY ADJUSTED INDEX | 2018 | 145.289 | 145.385 | 145.328 | 146.323 | 145.957 | 145.880 | 145.716 | 145.469 | 145.282 | 145.258 | 145.282 | 145.136 |
| SACL1E4 | Commodities less food, energy, and used cars and trucks | CUSR0000SACL1E4 | SEASONALLY ADJUSTED INDEX | 2019 | 145.401 | 145.393 | 145.575 | 145.527 | 145.555 | 145.641 | 145.715 | 145.632 | 145.434 | 145.284 | 145.135 | |
| SACL1E4 | Commodities less food, energy, and used cars and trucks | CUSR0000SACL1E4 | SEASONALLY ADJUSTED INDEX | 2020 | 145.286 | 145.633 | 145.264 | 144.347 | 143.913 | 144.424 | 145.006 | 145.460 | 146.251 | 145.053 | 145.357 | 145.676 |
| SACL1E4 | Commodities less food, energy, and used cars and trucks | CUSR0000SACL1E4 | SEASONAL FACTOR | 2017 | 99.675 | 100.184 | 100.398 | 100.400 | 100.212 | 99.918 | 99.561 | 99.328 | 100.208 | 100.436 | 99.940 | 99.329 |
| SACL1E4 | Commodities less food, energy, and used cars and trucks | CUSR0000SACL1E4 | SEASONAL FACTOR | 2018 | 99.727 | 100.257 | 100.389 | 100.354 | 100.131 | 99.898 | 99.583 | 99.760 | 100.204 | 100.404 | 99.900 | 99.329 |
| SACL1E4 | Commodities less food, energy, and used cars and trucks | CUSR0000SACL1E4 | SEASONAL FACTOR | 2019 | 99.796 | 100.317 | 100.374 | 100.304 | 100.303 | 100.127 | 99.877 | 99.590 | 99.778 | 100.207 | 100.353 | 99.881 |
| SACL1E4 | Commodities less food, energy, and used cars and trucks | CUSR0000SACL1E4 | SEASONAL FACTOR | 2020 | 99.871 | 100.339 | 100.346 | 100.234 | 100.082 | 99.879 | 99.627 | 99.801 | 100.180 | 100.292 | 99.890 | 99.478 |
| SACL1E4 | Commodities less food, energy, and used cars and trucks | CUSR0000SACL1E4 | SEASONAL FACTOR | 2021 | 99.920 | 100.343 | 100.324 | 100.186 | 100.050 | 99.873 | 99.642 | 99.821 | 100.184 | 100.266 | 99.885 | 99.510 |
| SACL1E4 | Commodities less food, energy, and used cars and trucks | CUSR0000SACL1E4 | UNADJUSTED INDEX | 2017 | 145.843 | 146.655 | 146.911 | 144.748 | 146.267 | 145.761 | 145.076 | 145.074 | 145.584 | 145.926 | 144.942 | 144.064 |
| SACL1E4 | Commodities less food, energy, and used cars and trucks | CUSR0000SACL1E4 | UNADJUSTED INDEX | 2018 | 144.884 | 145.851 | 146.274 | 146.444 | 146.126 | 145.458 | 144.792 | 144.432 | 145.250 | 144.816 | 144.401 | 144.001 |
| SACL1E4 | Commodities less food, energy, and used cars and trucks | CUSR0000SACL1E4 | UNADJUSTED INDEX | 2019 | 145.104 | 145.854 | 146.120 | 145.964 | 145.740 | 145.462 | 145.166 | 145.362 | 145.933 | 145.948 | 145.111 | 144.230 |
| SACL1E4 | Commodities less food, energy, and used cars and trucks | CUSR0000SACL1E4 | UNADJUSTED INDEX | 2020 | 145.008 | 146.126 | 146.485 | 146.590 | 147.536 | 148.545 | 149.161 | 149.603 | 150.858 | 152.127 | 153.483 | 153.738 |
| SACL1E4 | Commodities less food, energy, and used cars and trucks | CUSR0000SACL1E4 | UNADJUSTED INDEX | 2021 | 145.857 | 146.418 | 146.590 | 147.536 | 148.545 | 149.161 | 149.603 | 150.858 | 152.127 | 153.483 | 153.738 | 154.329 |
| SAD | Durables | CUSR0000SAD | SEASONALLY ADJUSTED INDEX | 2017 | 106.536 | 106.450 | 106.073 | 105.910 | 105.692 | 105.275 | 104.749 | 104.561 | 104.561 | 104.278 | 104.423 | 104.798 |
| SAD | Durables | CUSR0000SAD | SEASONALLY ADJUSTED INDEX | 2018 | 104.830 | 104.800 | 104.817 | 104.483 | 104.043 | 103.950 | 104.243 | 104.293 | 103.906 | 104.172 | 104.602 | 104.841 |
| SAD | Durables | CUSR0000SAD | SEASONALLY ADJUSTED INDEX | 2019 | 104.327 | 104.679 | 104.525 | 104.055 | 103.814 | 103.428 | 104.509 | 106.490 | 107.975 | 108.303 | 108.219 | 108.297 |
| SAD | Durables | CUSR0000SAD | SEASONALLY ADJUSTED INDEX | 2020 | 107.979 | 108.205 | 108.436 | 111.745 | 114.530 | 118.522 | 119.390 | 120.078 | 120.714 | 122.650 | 124.413 | 126.416 |
| SAD | Durables | CUSR0000SAD | SEASONAL FACTOR | 2017 | 99.634 | 99.884 | 100.255 | 100.460 | 100.555 | 100.610 | 100.524 | 100.324 | 99.635 | 99.578 | 99.321 | 99.318 |
| SAD | Durables | CUSR0000SAD | SEASONAL FACTOR | 2018 | 99.622 | 99.834 | 100.218 | 100.391 | 100.519 | 100.659 | 100.656 | 100.361 | 99.598 | 99.572 | 99.342 | 99.359 |
| SAD | Durables | CUSR0000SAD | SEASONAL FACTOR | 2019 | 99.601 | 99.793 | 100.196 | 100.331 | 100.407 | 100.697 | 100.654 | 100.407 | 99.568 | 99.562 | 99.362 | 99.399 |
| SAD | Durables | CUSR0000SAD | SEASONAL FACTOR | 2020 | 99.587 | 99.753 | 100.141 | 100.223 | 100.455 | 100.700 | 100.770 | 100.489 | 99.497 | 99.549 | 99.409 | 99.471 |
| SAD | Durables | CUSR0000SAD | UNADJUSTED INDEX | 2017 | 106.147 | 106.326 | 106.343 | 106.367 | 106.257 | 105.917 | 105.298 | 104.900 | 104.175 | 103.838 | 103.714 | 104.083 |
| SAD | Durables | CUSR0000SAD | UNADJUSTED INDEX | 2018 | 104.433 | 104.626 | 105.046 | 104.891 | 104.583 | 104.636 | 104.864 | 104.669 | 103.488 | 103.726 | 103.913 | 104.169 |
| SAD | Durables | CUSR0000SAD | UNADJUSTED INDEX | 2019 | 104.808 | 105.042 | 105.379 | 105.178 | 104.849 | 104.167 | 105.369 | 105.331 | 104.385 | 104.263 | 103.902 | 103.695 |
| SAD | Durables | CUSR0000SAD | UNADJUSTED INDEX | 2020 | 103.866 | 104.421 | 104.703 | 104.338 | 104.309 | 104.188 | 105.252 | 106.970 | 107.474 | 107.819 | 107.612 | 107.691 |
| SAD | Durables | CUSR0000SAD | UNADJUSTED INDEX | 2021 | 107.517 | 107.893 | 108.597 | 111.983 | 115.051 | 119.434 | 120.310 | 120.666 | 120.107 | 122.097 | 123.678 | 125.747 |
| SAE | Education and communication | CUSR0000SAE | SEASONALLY ADJUSTED INDEX | 2017 | 139.017 | 138.776 | 136.392 | 136.017 | 135.886 | 135.826 | 135.692 | 135.614 | 135.777 | 136.113 | 136.449 | 136.532 |
| SAE | Education and communication | CUSR0000SAE | SEASONALLY ADJUSTED INDEX | 2018 | 136.607 | 136.309 | 136.187 | 136.177 | 136.565 | 136.832 | 137.054 | 137.246 | 137.418 | 137.408 | 136.727 | 136.847 |
| SAE | Education and communication | CUSR0000SAE | SEASONALLY ADJUSTED INDEX | 2019 | 139.117 | 139.234 | 139.357 | 139.613 | 139.614 | 139.525 | 141.051 | 141.225 | 140.993 | 141.128 | 141.307 | 141.449 |
| SAE | Education and communication | CUSR0000SAE | SEASONALLY ADJUSTED INDEX | 2020 | 141.544 | 141.659 | 141.443 | 141.975 | 142.264 | 142.433 | 142.620 | 142.920 | 143.631 | 143.660 | 143.740 | 143.748 |
| SAE | Education and communication | CUSR0000SAE | SEASONAL FACTOR | 2017 | 100.017 | 100.014 | 99.884 | 99.826 | 99.762 | 99.798 | 99.776 | 100.065 | 100.303 | 100.266 | 100.196 | 100.100 |
| SAE | Education and communication | CUSR0000SAE | SEASONAL FACTOR | 2018 | 100.020 | 100.013 | 99.884 | 99.828 | 99.777 | 99.783 | 99.793 | 100.066 | 100.266 | 100.288 | 100.188 | 100.094 |
| SAE | Education and communication | CUSR0000SAE | SEASONAL FACTOR | 2019 | 100.018 | 100.016 | 99.884 | 99.824 | 99.784 | 99.791 | 99.798 | 100.067 | 100.280 | 100.263 | 100.176 | 100.085 |
| SAE | Education and communication | CUSR0000SAE | SEASONAL FACTOR | 2020 | 100.011 | 100.016 | 99.887 | 99.822 | 99.804 | 99.809 | 99.818 | 100.067 | 100.267 | 100.242 | 100.161 | 100.071 |
| SAE | Education and communication | CUSR0000SAE | UNADJUSTED INDEX | 2017 | 100.008 | 100.014 | 99.891 | 99.836 | 99.816 | 99.818 | 99.824 | 100.064 | 100.266 | 100.263 | 100.156 | 100.067 |
| SAE | Education and communication | CUSR0000SAE | UNADJUSTED INDEX | 2018 | 139.041 | 138.796 | 136.234 | 135.781 | 135.563 | 135.497 | 135.388 | 135.702 | 136.190 | 136.502 | 136.717 | 136.671 |
| SAE | Education and communication | CUSR0000SAE | UNADJUSTED INDEX | 2019 | 136.635 | 136.327 | 136.029 | 135.943 | 136.261 | 136.535 | 136.770 | 137.337 | 137.787 | 137.868 | 137.776 | 136.981 |
| SAE | Education and communication | CUSR0000SAE | UNADJUSTED INDEX | 2020 | 137.055 | 137.034 | 139.357 | 137.182 | 137.199 | 137.344 | 137.595 | 138.154 | 140.793 | 141.128 | 137.868 | 137.893 |
| SAE | Education and communication | CUSR0000SAE | UNADJUSTED INDEX | 2021 | 141.556 | 141.679 | 141.278 | 141.742 | 142.059 | 142.174 | 142.386 | 143.011 | 143.807 | 143.904 | 143.884 | 143.844 |
| SAE1 | Education | CUSR0000SAE1 | SEASONALLY ADJUSTED INDEX | 2017 | 250.948 | 251.469 | 251.829 | 252.306 | 252.865 | 254.643 | 257.941 | 258.693 | 260.277 | 260.694 | 261.280 | 261.931 |
| SAE1 | Education | CUSR0000SAE1 | SEASONALLY ADJUSTED INDEX | 2018 | 262.967 | 263.693 | 264.660 | 265.052 | 265.488 | 265.820 | 266.056 | 266.623 | 266.737 | 267.256 | 267.741 | 268.058 |
| SAE1 | Education | CUSR0000SAE1 | SEASONALLY ADJUSTED INDEX | 2019 | 268.700 | 269.424 | 270.234 | 270.728 | 270.907 | 271.148 | 271.794 | 271.259 | 270.638 | 270.892 | 270.892 | 271.851 |
| SAE1 | Education | CUSR0000SAE1 | SEASONALLY ADJUSTED INDEX | 2020 | 272.113 | 272.601 | 272.310 | 272.925 | 273.719 | 274.278 | 274.902 | 275.091 | 275.952 | 276.497 | 277.027 | 277.345 |
| SAE1 | Education | CUSR0000SAE1 | SEASONAL FACTOR | 2017 | 100.069 | 99.955 | 99.716 | 99.580 | 99.485 | 99.495 | 99.511 | 99.530 | 100.129 | 100.630 | 100.638 | 100.404 |
| SAE1 | Education | CUSR0000SAE1 | SEASONAL FACTOR | 2018 | 100.060 | 99.960 | 99.715 | 99.582 | 99.545 | 99.559 | 100.164 | 100.634 | 100.553 | 100.581 | 100.405 | 100.216 |
| SAE1 | Education | CUSR0000SAE1 | SEASONAL FACTOR | 2019 | 100.052 | 99.976 | 99.717 | 99.589 | 99.541 | 99.574 | 99.582 | 100.135 | 100.592 | 100.581 | 100.405 | 100.223 |
| SAE1 | Education | CUSR0000SAE1 | SEASONAL FACTOR | 2020 | 100.046 | 99.977 | 99.724 | 99.598 | 99.571 | 99.596 | 99.603 | 100.135 | 100.576 | 100.577 | 100.409 | 100.237 |
| SAE1 | Education | CUSR0000SAE1 | UNADJUSTED INDEX | 2017 | 251.122 | 251.356 | 251.113 | 251.251 | 251.563 | 253.358 | 257.681 | 259.516 | 262.327 | 263.217 | 263.119 | 263.159 |
| SAE1 | Education | CUSR0000SAE1 | UNADJUSTED INDEX | 2018 | 263.126 | 263.587 | 264.007 | 264.003 | 264.219 | 264.053 | 266.494 | 268.280 | 270.802 | 271.850 | 269.880 | 268.484 |
| SAE1 | Education | CUSR0000SAE1 | UNADJUSTED INDEX | 2019 | 268.858 | 269.362 | 269.466 | 269.588 | 269.591 | 269.546 | 272.131 | 273.046 | 272.159 | 272.467 | 271.981 | 272.454 |
| SAE1 | Education | CUSR0000SAE1 | UNADJUSTED INDEX | 2020 | 272.271 | 272.538 | 271.586 | 271.825 | 272.363 | 273.121 | 275.359 | 275.461 | 277.544 | 278.063 | 278.148 | 278.005 |
| SAE1 | Education | CUSR0000SAE1 | UNADJUSTED INDEX | 2021 | 278.784 | 269.360 | 269.466 | 269.588 | 269.591 | 274.612 | 264.892 | 266.978 | 288.377 | 288.880 | 288.700 | |
| SAE2 | Communication | CUSR0000SAE2 | SEASONALLY ADJUSTED INDEX | 2017 | 76.212 | 75.823 | 75.250 | 74.801 | 74.548 | 74.357 | 74.193 | 74.151 | 74.104 | 73.966 | 73.536 | 73.479 |
| SAE2 | Communication | CUSR0000SAE2 | SEASONALLY ADJUSTED INDEX | 2018 | 74.369 | 73.976 | 73.863 | 73.730 | 73.983 | 74.121 | 74.212 | 74.276 | 74.104 | 73.885 | 73.063 | 73.044 |
| SAE2 | Communication | CUSR0000SAE2 | SEASONALLY ADJUSTED INDEX | 2019 | 73.117 | 73.058 | 72.920 | 73.035 | 72.975 | 73.029 | 73.280 | 73.193 | 73.152 | 73.076 | 73.021 | 73.111 |
| SAE2 | Communication | CUSR0000SAE2 | SEASONALLY ADJUSTED INDEX | 2020 | 73.807 | 73.758 | 73.701 | 73.833 | 73.782 | 73.654 | 74.975 | 75.261 | 75.176 | 75.249 | 75.340 | 75.345 |
| SAE2 | Communication | CUSR0000SAE2 | SEASONAL FACTOR | 2017 | 75.417 | 75.385 | 75.275 | 75.311 | 75.308 | 75.750 | 75.807 | 75.896 | 75.959 | 76.017 | 76.317 | 76.380 |
| SAE2 | Communication | CUSR0000SAE2 | SEASONAL FACTOR | 2018 | 99.972 | 100.086 | 100.020 | 100.041 | 100.011 | 100.027 | 100.011 | 100.013 | 99.993 | 99.955 | 99.959 | 99.956 |
| SAE2 | Communication | CUSR0000SAE2 | SEASONAL FACTOR | 2019 | 99.980 | 100.053 | 100.022 | 100.027 | 100.021 | 100.019 | 100.007 | 100.000 | 99.989 | 99.965 | 99.969 | 99.979 |
| SAE2 | Communication | CUSR0000SAE2 | SEASONAL FACTOR | 2020 | 99.981 | 100.053 | 100.022 | 100.013 | 100.017 | 100.001 | 100.005 | 99.979 | 99.979 | 99.969 | 99.975 | 99.979 |
| SAE2 | Communication | CUSR0000SAE2 | SEASONAL FACTOR | 2021 | 78.190 | 73.058 | 72.920 | 73.035 | 73.896 | 74.365 | 74.131 | 74.107 | 74.002 | 73.976 | 75.781 | 74.336 |
| SAE2 | Communication | CUSR0000SAE2 | UNADJUSTED INDEX | 2017 | 73.199 | 73.793 | 73.719 | 73.692 | 75.121 | 75.130 | 75.481 | 75.751 | 75.181 | 75.228 | 75.375 | 75.328 |
| SAE2 | Communication | CUSR0000SAE2 | UNADJUSTED INDEX | 2018 | 73.367 | 73.321 | 73.268 | 73.367 | 74.213 | 74.712 | 74.975 | 74.261 | 76.076 | 76.337 | 75.407 | 74.360 |
| SAE21 | Information and information processing | CUSR0000SAE21 | SEASONALLY ADJUSTED INDEX | 2017 | 99.972 | 100.066 | 100.033 | 100.044 | 100.027 | 100.011 | 100.013 | 100.012 | 99.993 | 99.955 | 99.959 | 99.956 |
| SAE21 | Information and information processing | CUSR0000SAE21 | SEASONALLY ADJUSTED INDEX | 2018 | 99.980 | 100.049 | 100.033 | 100.024 | 100.027 | 100.011 | 100.005 | 100.001 | 99.993 | 99.965 | 99.969 | 99.979 |
| SAE21 | Information and information processing | CUSR0000SAE21 | SEASONALLY ADJUSTED INDEX | 2019 | 99.981 | 100.053 | 100.027 | 100.017 | 100.017 | 100.001 | 100.005 | 99.979 | 99.979 | 99.969 | 99.975 | 99.979 |
| SAE21 | Information and information processing | CUSR0000SAE21 | SEASONAL FACTOR | 2020 | 74.362 | 73.916 | 73.809 | 73.677 | 73.921 | 74.051 | 74.186 | 74.214 | 74.093 | 73.882 | 73.083 | 73.107 |
| SAE21 | Information and information processing | CUSR0000SAE21 | UNADJUSTED INDEX | 2021 | 73.171 | 73.106 | 72.969 | 73.081 | 73.010 | 73.027 | 73.300 | 73.193 | 73.160 | 73.051 | 72.999 | 73.079 |
| SAF | Food | CUSR0000SAF | SEASONALLY ADJUSTED INDEX | 2017 | 250.126 | 251.074 | 251.558 | 251.623 | 251.771 | 251.768 | 252.172 | 252.716 | 253.157 | 253.474 | 253.785 | 253.986 |
| SAF | Food | CUSR0000SAF | SEASONALLY ADJUSTED INDEX | 2018 | 254.097 | 254.380 | 254.680 | 254.998 | 255.268 | 255.390 | 255.660 | 255.849 | 255.984 | 255.904 | 255.941 | 255.894 |
| SAF1 | Food | CUSR0000SAF1 | SEASONALLY ADJUSTED INDEX | 2017 | 252.253 | 252.248 | 252.412 | 253.016 | 253.018 | 253.072 | 253.285 | 254.049 | 254.283 | 254.559 | 254.750 | 255.673 |

**AR2022_401021**

U_S_CITY_AVG

| Code | Item | Series | Measure | Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAF1 | Food | CUSR0000SAF1 | SEASONALLY ADJUSTED INDEX | 2019 | 256.381 | 257.233 | 257.752 | 257.479 | 258.008 | 258.043 | 258.144 | 258.329 | 258.880 | 259.371 | 259.902 | 260.274 |
| SAF1 | Food | CUSR0000SAF1 | SEASONALLY ADJUSTED INDEX | 2020 | 261.097 | 261.912 | 262.734 | 266.505 | 268.326 | 269.656 | 268.657 | 268.958 | 269.124 | 269.557 | 269.563 | 270.469 |
| SAF1 | Food | CUSR0000SAF1 | SEASONALLY ADJUSTED INDEX | 2021 | 271.035 | 271.429 | 271.861 | 272.827 | 274.092 | 276.067 | 277.877 | 278.969 | 281.468 | 283.912 | 286.050 | 287.440 |
| SAF1 | Food | CUSR0000SAF1 | SEASONAL FACTOR | 2017 | 100.071 | 100.023 | 99.968 | 100.060 | 100.032 | 99.953 | 100.012 | 99.981 | 100.008 | 100.050 | 100.017 | 99.819 |
| SAF1 | Food | CUSR0000SAF1 | SEASONAL FACTOR | 2018 | 100.014 | 100.007 | 99.987 | 100.083 | 100.076 | 100.032 | 100.042 | 100.042 | 100.077 | 100.045 | 100.014 | 99.817 |
| SAF1 | Food | CUSR0000SAF1 | SEASONAL FACTOR | 2019 | 99.964 | 99.976 | 99.982 | 100.096 | 100.044 | 100.050 | 100.090 | 100.060 | 100.090 | 100.103 | 99.820 | 99.835 |
| SAF1 | Food | CUSR0000SAF1 | SEASONAL FACTOR | 2021 | 99.955 | 99.906 | 99.908 | 100.093 | 100.106 | 100.152 | 100.122 | 100.075 | 99.907 | 99.637 | 99.817 | 99.819 |
| SAF1 | Food | CUSR0000SAF1 | UNADJUSTED INDEX | 2017 | 248.242 | 248.791 | 249.165 | 249.739 | 250.016 | 249.653 | 250.214 | 250.490 | 250.993 | 251.364 | 250.871 | 251.238 |
| SAF1 | Food | CUSR0000SAF1 | UNADJUSTED INDEX | 2018 | 252.361 | 252.266 | 252.270 | 253.209 | 253.253 | 253.231 | 253.746 | 254.077 | 254.512 | 254.379 | 250.071 | 250.210 |
| SAF1 | Food | CUSR0000SAF1 | UNADJUSTED INDEX | 2019 | 256.417 | 257.233 | 257.707 | 257.738 | 258.157 | 258.169 | 258.649 | 258.795 | 269.309 | 269.163 | 269.829 | 270.023 |
| SAF1 | Food | CUSR0000SAF1 | UNADJUSTED INDEX | 2020 | 261.051 | 261.957 | 262.708 | 266.757 | 268.759 | 269.834 | 269.079 | 269.163 | 269.309 | 269.163 | 269.829 | 270.023 |
| SAF1 | Food | CUSR0000SAF1 | UNADJUSTED INDEX | 2021 | 270.938 | 271.183 | 271.665 | 273.116 | 274.382 | 276.487 | 277.410 | 279.177 | 280.865 | 284.205 | 285.507 | 286.966 |
| SAF11 | Food at home | CUSR0000SAF11 | SEASONALLY ADJUSTED INDEX | 2019 | 237.072 | 237.824 | 238.387 | 238.568 | 238.893 | 238.494 | 239.239 | 239.693 | 239.941 | 239.935 | 240.034 | 240.786 |
| SAF11 | Food at home | CUSR0000SAF11 | SEASONALLY ADJUSTED INDEX | 2020 | 241.320 | 242.077 | 242.633 | 247.484 | 249.171 | 249.804 | 248.039 | 247.955 | 247.802 | 248.117 | 248.072 | 248.262 |
| SAF11 | Food at home | CUSR0000SAF11 | SEASONALLY ADJUSTED INDEX | 2021 | 243.179 | 244.115 | 244.207 | 251.290 | 253.635 | 254.850 | 252.215 | 252.148 | 251.303 | 251.478 | 251.241 | 252.009 |
| SAF11 | Food at home | CUSR0000SAF11 | SEASONAL FACTOR | 2017 | 100.124 | 100.040 | 99.945 | 100.104 | 100.138 | 100.058 | 99.966 | 100.053 | 100.031 | 100.079 | 100.200 | 99.734 |
| SAF11 | Food at home | CUSR0000SAF11 | SEASONAL FACTOR | 2018 | 100.025 | 99.992 | 99.980 | 100.163 | 100.073 | 100.015 | 100.003 | 100.058 | 100.045 | 100.185 | 100.183 | 99.668 |
| SAF11 | Food at home | CUSR0000SAF11 | SEASONAL FACTOR | 2019 | 99.935 | 99.956 | 99.968 | 100.175 | 100.079 | 100.072 | 100.092 | 100.164 | 100.138 | 100.024 | 100.187 | 99.686 |
| SAF11 | Food at home | CUSR0000SAF11 | SEASONAL FACTOR | 2020 | 99.815 | 99.916 | 99.958 | 100.182 | 100.067 | 100.084 | 100.174 | 100.160 | 100.124 | 100.187 | 99.702 | 99.700 |
| SAF11 | Food at home | CUSR0000SAF11 | UNADJUSTED INDEX | 2017 | 237.365 | 237.918 | 238.256 | 238.817 | 238.964 | 238.300 | 238.953 | 238.843 | 239.128 | 239.543 | 238.403 | 238.579 |
| SAF11 | Food at home | CUSR0000SAF11 | UNADJUSTED INDEX | 2018 | 239.828 | 239.190 | 239.158 | 240.129 | 239.287 | 239.158 | 238.928 | 239.035 | 240.015 | 240.125 | 239.882 | 239.989 |
| SAF11 | Food at home | CUSR0000SAF11 | UNADJUSTED INDEX | 2019 | 241.381 | 242.057 | 242.555 | 241.878 | 242.145 | 241.407 | 241.359 | 241.153 | 241.543 | 242.340 | 241.726 | 241.750 |
| SAF11 | Food at home | CUSR0000SAF11 | UNADJUSTED INDEX | 2020 | 243.110 | 244.054 | 245.163 | 251.717 | 253.827 | 255.042 | 252.562 | 252.282 | 251.309 | 251.937 | 250.407 | 251.253 |
| SAF111 | Cereals and bakery products | CUSR0000SAF111 | SEASONALLY ADJUSTED INDEX | 2019 | 272.686 | 271.755 | 271.674 | 271.760 | 272.234 | 272.011 | 271.314 | 272.102 | 271.729 | 271.081 | 270.714 | 270.850 |
| SAF111 | Cereals and bakery products | CUSR0000SAF111 | SEASONALLY ADJUSTED INDEX | 2020 | 272.355 | 271.367 | 271.807 | 271.633 | 271.560 | 273.253 | 272.644 | 272.962 | 273.578 | 272.495 | 274.311 | 275.164 |
| SAF111 | Cereals and bakery products | CUSR0000SAF111 | SEASONALLY ADJUSTED INDEX | 2021 | 275.450 | 276.183 | 276.752 | 276.460 | 277.345 | 276.473 | 276.818 | 276.268 | 277.113 | 276.709 | 277.234 | 275.687 |
| SAF111 | Cereals and bakery products | CUSR0000SAF111 | SEASONAL FACTOR | 2017 | 100.269 | 100.157 | 100.041 | 100.133 | 100.009 | 99.972 | 99.989 | 99.982 | 100.163 | 100.008 | 99.918 | 99.609 |
| SAF111 | Cereals and bakery products | CUSR0000SAF111 | SEASONAL FACTOR | 2018 | 100.087 | 99.983 | 100.184 | 100.038 | 100.077 | 100.154 | 100.234 | 100.163 | 100.008 | 99.914 | 99.609 | 99.694 |
| SAF111 | Cereals and bakery products | CUSR0000SAF111 | SEASONAL FACTOR | 2019 | 99.855 | 99.932 | 100.189 | 100.065 | 100.162 | 100.151 | 100.243 | 100.127 | 100.011 | 99.914 | 99.615 | 99.764 |
| SAF111 | Cereals and bakery products | CUSR0000SAF111 | SEASONAL FACTOR | 2020 | 99.768 | 99.917 | 100.167 | 100.062 | 100.194 | 100.130 | 100.125 | 100.072 | 100.075 | 99.907 | 99.637 | 99.819 |
| SAF111 | Cereals and bakery products | CUSR0000SAF111 | UNADJUSTED INDEX | 2017 | 272.922 | 271.708 | 272.174 | 271.865 | 272.445 | 272.429 | 271.992 | 271.950 | 272.644 | 271.858 | 269.646 | 269.847 |
| SAF111 | Cereals and bakery products | CUSR0000SAF111 | UNADJUSTED INDEX | 2018 | 272.273 | 271.245 | 272.245 | 271.766 | 271.910 | 273.682 | 273.258 | 273.338 | 273.729 | 272.050 | 270.041 | 270.313 |
| SAF111 | Cereals and bakery products | CUSR0000SAF111 | UNADJUSTED INDEX | 2019 | 275.050 | 273.996 | 277.273 | 272.936 | 276.891 | 277.145 | 276.470 | 276.819 | 277.238 | 270.844 | 269.706 | 270.513 |
| SAF111 | Cereals and bakery products | CUSR0000SAF111 | UNADJUSTED INDEX | 2020 | 275.014 | 275.082 | 277.275 | 276.640 | 273.557 | 276.965 | 277.376 | 276.859 | 271.574 | 273.573 | 274.740 | 282.762 |
| SAF111 | Cereals and bakery products | CUSR0000SAF111 | UNADJUSTED INDEX | 2021 | 282.911 | 284.095 | 284.746 | 285.377 | 286.669 | 286.761 | 289.533 | 288.590 | 292.069 | 294.625 | 295.909 | 297.279 |
| SAF112 | Meats, poultry, fish, and eggs | CUSR0000SAF112 | SEASONALLY ADJUSTED INDEX | 2019 | 244.075 | 244.889 | 245.303 | 243.690 | 243.922 | 244.721 | 245.282 | 246.400 | 246.196 | 247.503 | 247.049 | 246.976 |
| SAF112 | Meats, poultry, fish, and eggs | CUSR0000SAF112 | SEASONALLY ADJUSTED INDEX | 2020 | 248.826 | 249.039 | 250.591 | 252.357 | 250.306 | 247.713 | 248.142 | 247.751 | 248.625 | 249.684 | 250.505 | 254.553 |
| SAF112 | Meats, poultry, fish, and eggs | CUSR0000SAF112 | SEASONALLY ADJUSTED INDEX | 2021 | 254.543 | 255.628 | 256.129 | 266.931 | 275.316 | 279.646 | 272.223 | 264.256 | 264.798 | 265.220 | 266.235 | 269.296 |
| SAF112 | Meats, poultry, fish, and eggs | CUSR0000SAF112 | SEASONALLY ADJUSTED INDEX | 2022 | 267.658 | 269.086 | 270.160 | 272.247 | 275.701 | 280.737 | 284.309 | 286.541 | 291.902 | 296.235 | 299.222 | 299.689 |
| SAF112 | Meats, poultry, fish, and eggs | CUSR0000SAF112 | SEASONAL FACTOR | 2019 | 99.394 | 99.252 | 99.594 | 99.852 | 99.950 | 100.423 | 100.650 | 100.403 | 100.600 | 100.643 | 100.576 | 100.347 |
| SAF112 | Meats, poultry, fish, and eggs | CUSR0000SAF112 | SEASONAL FACTOR | 2020 | 99.380 | 99.210 | 99.510 | 99.789 | 99.828 | 99.992 | 100.524 | 100.678 | 100.606 | 100.504 | 100.348 | 99.990 |
| SAF112 | Meats, poultry, fish, and eggs | CUSR0000SAF112 | SEASONAL FACTOR | 2021 | 99.395 | 99.181 | 99.489 | 99.777 | 100.012 | 100.762 | 100.619 | 100.762 | 100.685 | 100.508 | 100.348 | 99.994 |
| SAF112 | Meats, poultry, fish, and eggs | CUSR0000SAF112 | UNADJUSTED INDEX | 2019 | 242.596 | 243.059 | 244.301 | 243.360 | 243.801 | 245.755 | 246.836 | 247.394 | 247.733 | 249.102 | 248.476 | 247.832 |
| SAF112 | Meats, poultry, fish, and eggs | CUSR0000SAF112 | UNADJUSTED INDEX | 2020 | 247.288 | 247.022 | 249.363 | 251.825 | 249.880 | 247.695 | 249.439 | 249.436 | 250.101 | 251.054 | 250.935 | 254.527 |
| SAF1121 | Meats, poultry, and fish | CUSR0000SAF1121 | SEASONALLY ADJUSTED INDEX | 2019 | 255.822 | 256.616 | 257.076 | 255.059 | 255.776 | 282.993 | 286.094 | 288.367 | 293.217 | 297.529 | 299.228 | 297.604 |
| SAF1121 | Meats, poultry, and fish | CUSR0000SAF1121 | SEASONALLY ADJUSTED INDEX | 2020 | 265.502 | 266.606 | 268.457 | 270.160 | 272.247 | 275.776 | 282.993 | 286.094 | 288.367 | 293.217 | 297.529 | 299.228 |
| SAF1121 | Meats, poultry, and fish | CUSR0000SAF1121 | SEASONALLY ADJUSTED INDEX | 2021 | 245.934 | 247.618 | 248.625 | 248.961 | 249.449 | 248.609 | 250.042 | 250.743 | 249.794 | 251.594 | 251.108 | 250.850 |
| SAF1121 | Meats, poultry, and fish | CUSR0000SAF1121 | SEASONAL FACTOR | 2017 | 99.354 | 99.209 | 99.589 | 99.884 | 99.935 | 100.135 | 100.305 | 100.679 | 100.733 | 100.685 | 100.413 | 99.919 |
| SAF1121 | Meats, poultry, and fish | CUSR0000SAF1121 | SEASONAL FACTOR | 2018 | 99.314 | 99.132 | 99.530 | 99.777 | 100.000 | 100.209 | 100.500 | 100.743 | 100.731 | 100.572 | 100.302 | 99.903 |
| SAF1121 | Meats, poultry, and fish | CUSR0000SAF1121 | SEASONAL FACTOR | 2019 | 99.341 | 99.169 | 99.533 | 99.777 | 99.929 | 100.237 | 100.640 | 100.767 | 100.688 | 100.516 | 100.333 | 99.940 |
| SAF1121 | Meats, poultry, and fish | CUSR0000SAF1121 | UNADJUSTED INDEX | 2017 | 255.052 | 255.648 | 256.446 | 247.669 | 249.072 | 251.008 | 253.094 | 255.041 | 256.521 | 257.100 | 256.338 | 254.934 |
| SAF1121 | Meats, poultry, and fish | CUSR0000SAF1121 | UNADJUSTED INDEX | 2018 | 248.991 | 248.385 | 250.737 | 253.265 | 251.722 | 255.247 | 257.216 | 258.622 | 259.139 | 253.168 | 253.556 | 252.292 |
| SAF1121 | Meats, poultry, and fish | CUSR0000SAF1121 | UNADJUSTED INDEX | 2019 | 253.790 | 254.116 | 255.849 | 254.415 | 255.223 | 256.715 | 259.274 | 259.761 | 259.749 | 258.704 | 258.234 | 255.816 |
| SAF1121 | Meats, poultry, and fish | CUSR0000SAF1121 | UNADJUSTED INDEX | 2020 | 260.485 | 259.999 | 262.897 | 267.313 | 264.509 | 262.831 | 264.962 | 266.510 | 266.870 | 266.052 | 265.999 | 264.823 |
| SAF11211 | Meats | CUSR0000SAF11211 | SEASONALLY ADJUSTED INDEX | 2019 | 246.960 | 247.849 | 248.334 | 245.931 | 246.669 | 247.826 | 249.172 | 250.479 | 249.762 | 251.508 | 250.845 | 250.364 |
| SAF11211 | Meats | CUSR0000SAF11211 | SEASONALLY ADJUSTED INDEX | 2020 | 252.975 | 253.396 | 254.734 | 256.660 | 253.951 | 250.936 | 252.153 | 252.120 | 252.665 | 253.629 | 254.358 | 258.708 |
| SAF11211 | Meats | CUSR0000SAF11211 | SEASONALLY ADJUSTED INDEX | 2021 | 259.399 | 260.586 | 261.489 | 263.843 | 266.067 | 268.596 | 276.156 | 279.561 | 282.006 | 287.169 | 290.902 | 292.552 |
| SAF11211 | Meats | CUSR0000SAF11211 | SEASONAL FACTOR | 2017 | 99.296 | 99.169 | 99.555 | 99.892 | 99.998 | 100.190 | 100.410 | 100.716 | 100.700 | 100.602 | 100.386 | 99.933 |
| SAF11211 | Meats | CUSR0000SAF11211 | SEASONAL FACTOR | 2018 | 99.239 | 99.075 | 99.499 | 99.779 | 100.053 | 100.254 | 100.531 | 100.752 | 100.717 | 100.525 | 100.316 | 99.930 |
| SAF11211 | Meats | CUSR0000SAF11211 | SEASONAL FACTOR | 2019 | 99.260 | 99.107 | 99.507 | 99.789 | 99.969 | 100.272 | 100.614 | 100.760 | 100.692 | 100.502 | 100.348 | 99.952 |
| SAF11211 | Meats | CUSR0000SAF11211 | UNADJUSTED INDEX | 2017 | 245.793 | 246.184 | 247.199 | 248.685 | 247.833 | 249.329 | 251.291 | 252.971 | 253.997 | 253.870 | 252.767 | 251.039 |
| SAF11211 | Meats | CUSR0000SAF11211 | UNADJUSTED INDEX | 2018 | 251.049 | 250.495 | 252.806 | 255.284 | 253.761 | 256.975 | 259.012 | 260.413 | 260.853 | 255.105 | 255.550 | 254.283 |
| SAF11211 | Meats | CUSR0000SAF11211 | UNADJUSTED INDEX | 2019 | 245.132 | 245.637 | 247.110 | 245.413 | 246.593 | 248.497 | 250.702 | 252.383 | 251.490 | 252.770 | 251.720 | 250.244 |
| SAF11211 | Meats | CUSR0000SAF11211 | UNADJUSTED INDEX | 2020 | 251.067 | 251.055 | 253.459 | 256.093 | 254.744 | 251.270 | 253.491 | 254.018 | 254.413 | 254.952 | 255.162 | 258.527 |
| SAF113 | Fruits and vegetables | CUSR0000SAF113 | SEASONALLY ADJUSTED INDEX | 2019 | 287.914 | 290.673 | 291.588 | 289.366 | 290.091 | 289.703 | 290.766 | 292.166 | 289.521 | 289.556 | 290.574 | 290.530 |
| SAF113 | Fruits and vegetables | CUSR0000SAF113 | SEASONALLY ADJUSTED INDEX | 2020 | 288.508 | 287.369 | 288.887 | 296.006 | 297.291 | 299.118 | 296.059 | 294.984 | 294.280 | 295.061 | 296.258 | 295.391 |
| SAF113 | Fruits and vegetables | CUSR0000SAF113 | SEASONALLY ADJUSTED INDEX | 2021 | 297.066 | 297.625 | 296.509 | 297.261 | 299.590 | 300.653 | 299.826 | 301.615 | 300.989 | 302.287 | 303.002 | 303.895 |
| SAF113 | Fruits and vegetables | CUSR0000SAF113 | SEASONAL FACTOR | 2017 | 100.003 | 100.308 | 100.353 | 100.527 | 100.815 | 101.123 | 100.882 | 100.368 | 99.716 | 99.173 | 99.059 | 98.574 |
| SAF113 | Fruits and vegetables | CUSR0000SAF113 | SEASONAL FACTOR | 2018 | 100.104 | 100.320 | 100.339 | 100.610 | 100.969 | 101.102 | 100.761 | 100.271 | 99.542 | 99.136 | 99.018 | 98.493 |
| SAF113 | Fruits and vegetables | CUSR0000SAF113 | SEASONAL FACTOR | 2019 | 100.112 | 100.252 | 100.277 | 100.511 | 100.971 | 100.988 | 100.689 | 100.241 | 99.573 | 99.176 | 99.043 | 98.494 |
| SAF113 | Fruits and vegetables | CUSR0000SAF113 | UNADJUSTED INDEX | 2017 | 287.786 | 290.258 | 291.230 | 292.225 | 294.234 | 296.221 | 294.710 | 293.143 | 290.095 | 287.882 | 287.179 | 284.740 |
| SAF113 | Fruits and vegetables | CUSR0000SAF113 | UNADJUSTED INDEX | 2018 | 287.832 | 289.769 | 290.608 | 291.934 | 294.514 | 296.383 | 295.093 | 292.960 | 289.206 | 287.056 | 286.254 | 283.571 |
| SAF113 | Fruits and vegetables | CUSR0000SAF113 | UNADJUSTED INDEX | 2019 | 288.237 | 291.406 | 292.397 | 290.846 | 292.907 | 292.563 | 292.769 | 292.870 | 288.283 | 287.173 | 287.794 | 286.164 |
| SAF114 | Nonalcoholic beverages and beverage materials | CUSR0000SAF114 | SEASONALLY ADJUSTED INDEX | | | | | | | | | | | | | |
| SAF114 | Nonalcoholic beverages and beverage materials | CUSR0000SAF114 | | | | | | | | | | | | | | |
| SAF114 | Nonalcoholic beverages and beverage materials | CUSR0000SAF114 | | | | | | | | | | | | | | |
| SAF114 | Nonalcoholic beverages and beverage materials | CUSR0000SAF114 | SEASONAL FACTOR | 2017 | 100.280 | 100.293 | 100.143 | 100.150 | 100.045 | 100.077 | 100.054 | 100.013 | 99.957 | 99.820 | 99.635 | 99.534 |
| SAF115 | Other food at home | CUSR0000SAF115 | SEASONAL FACTOR | 2017 | 99.911 | 100.102 | 100.127 | 100.039 | 100.062 | 100.077 | 100.053 | 100.041 | 100.040 | 100.087 | 99.941 | 99.519 |
| SAF115 | Other food at home | CUSR0000SAF115 | SEASONAL FACTOR | 2018 | 99.933 | 100.100 | 100.107 | 100.098 | 100.067 | 100.049 | 100.052 | 100.052 | 100.069 | 100.114 | 99.908 | 99.521 |
| SAF115 | Other food at home | CUSR0000SAF115 | SEASONAL FACTOR | 2019 | 99.931 | 100.091 | 100.096 | 100.086 | 100.057 | 100.047 | 100.050 | 100.054 | 100.065 | 100.131 | 99.814 | 99.574 |

**AR2022_401022**

U_S_CITY_AVG

| SAF115 | Other food at home | CUSR0000SAF115 | SEASONAL FACTOR | 2020 | 99.501 | 100.045 | 100.043 | 100.348 | 100.044 | 100.116 | 100.352 | 100.227 | 100.055 | 99.970 | 99.658 | 99.689 |
| SAF115 | Other food at home | CUSR0000SAF115 | SEASONAL FACTOR | 2021 | 99.459 | 100.051 | 100.041 | 100.325 | 100.000 | 100.115 | 100.369 | 100.286 | 100.065 | 100.000 | 99.607 | 99.705 |
| SAF115 | Other food at home | CUSR0000SAF115 | UNADJUSTED INDEX | 2017 | 208.804 | 208.914 | 210.002 | 210.668 | 210.630 | 210.119 | 210.624 | 209.905 | 210.159 | 209.528 | 209.624 | 209.401 |
| SAF115 | Other food at home | CUSR0000SAF115 | UNADJUSTED INDEX | 2018 | 209.611 | 210.115 | 210.012 | 210.632 | 210.159 | 210.259 | 210.736 | 210.158 | 210.590 | 210.224 | 210.407 | 209.739 |
| SAF115 | Other food at home | CUSR0000SAF115 | UNADJUSTED INDEX | 2019 | 210.006 | 211.168 | 211.550 | 211.078 | 210.815 | 212.056 | 210.941 | 210.841 | 211.490 | 211.492 | 211.250 | 210.432 |
| SAF115 | Other food at home | CUSR0000SAF115 | UNADJUSTED INDEX | 2020 | 210.763 | 213.215 | 214.565 | 219.233 | 218.988 | 219.311 | 219.254 | 219.607 | 218.358 | 218.758 | 217.310 | 218.534 |
| SAF115 | Other food at home | CUSR0000SAF115 | UNADJUSTED INDEX | 2021 | 217.824 | 219.110 | 219.263 | 220.143 | 219.664 | 220.221 | 222.116 | 222.863 | 225.141 | 227.701 | 229.643 | 230.809 |
| SAF116 | Alcoholic beverages | CUSR0000SAF116 | SEASONALLY ADJUSTED INDEX | 2017 | 244.382 | 244.189 | 244.659 | 245.249 | 244.818 | 244.774 | 245.233 | 245.337 | 246.001 | 246.535 | 246.972 | 247.086 |
| SAF116 | Alcoholic beverages | CUSR0000SAF116 | SEASONALLY ADJUSTED INDEX | 2018 | 247.228 | 247.728 | 247.960 | 248.561 | 248.160 | 249.026 | 249.002 | 248.702 | 250.034 | 250.460 | 251.299 | 251.425 |
| SAF116 | Alcoholic beverages | CUSR0000SAF116 | SEASONALLY ADJUSTED INDEX | 2019 | 251.601 | 252.165 | 251.787 | 251.493 | 252.176 | 252.649 | 253.635 | 253.591 | 253.301 | 252.968 | 252.458 | 252.668 |
| SAF116 | Alcoholic beverages | CUSR0000SAF116 | SEASONALLY ADJUSTED INDEX | 2020 | 253.526 | 254.415 | 255.660 | 256.423 | 257.715 | 258.093 | 257.464 | 257.932 | 257.716 | 258.747 | 260.017 | 259.700 |
| SAF116 | Alcoholic beverages | CUSR0000SAF116 | SEASONALLY ADJUSTED INDEX | 2021 | 259.722 | 259.604 | 260.369 | 260.983 | 261.827 | 262.929 | 263.748 | 264.439 | 264.603 | 265.002 | 265.701 | 265.700 |
| SAF116 | Alcoholic beverages | CUSR0000SAF116 | SEASONAL FACTOR | 2017 | 100.055 | 100.177 | 100.130 | 100.132 | 99.987 | 99.928 | 99.785 | 99.880 | 99.953 | 100.116 | 100.008 | 99.881 |
| SAF116 | Alcoholic beverages | CUSR0000SAF116 | SEASONAL FACTOR | 2018 | 100.053 | 100.177 | 100.132 | 100.104 | 99.986 | 99.927 | 99.786 | 99.881 | 99.955 | 100.119 | 100.011 | 99.883 |
| SAF116 | Alcoholic beverages | CUSR0000SAF116 | SEASONAL FACTOR | 2019 | 100.035 | 100.172 | 100.110 | 100.105 | 99.970 | 99.956 | 99.800 | 99.891 | 99.984 | 100.095 | 99.998 | 99.879 |
| SAF116 | Alcoholic beverages | CUSR0000SAF116 | SEASONAL FACTOR | 2020 | 100.026 | 100.164 | 100.112 | 100.109 | 99.961 | 99.977 | 99.804 | 99.902 | 100.005 | 100.073 | 99.993 | 99.883 |
| SAF116 | Alcoholic beverages | CUSR0000SAF116 | SEASONAL FACTOR | 2021 | 100.017 | 100.157 | 100.109 | 100.108 | 99.956 | 99.994 | 99.802 | 99.915 | 100.018 | 100.055 | 99.983 | 99.890 |
| SAF116 | Alcoholic beverages | CUSR0000SAF116 | UNADJUSTED INDEX | 2017 | 244.516 | 244.622 | 244.978 | 245.500 | 244.785 | 244.599 | 244.706 | 245.042 | 245.884 | 246.621 | 245.991 | 246.791 |
| SAF116 | Alcoholic beverages | CUSR0000SAF116 | UNADJUSTED INDEX | 2018 | 247.359 | 248.166 | 248.287 | 248.818 | 248.126 | 248.844 | 248.469 | 248.407 | 249.921 | 250.757 | 251.326 | 251.131 |
| SAF116 | Alcoholic beverages | CUSR0000SAF116 | UNADJUSTED INDEX | 2019 | 251.688 | 252.599 | 252.087 | 251.758 | 252.101 | 252.538 | 253.129 | 253.314 | 253.261 | 253.207 | 252.463 | 252.361 |
| SAF116 | Alcoholic beverages | CUSR0000SAF116 | UNADJUSTED INDEX | 2020 | 253.592 | 254.831 | 255.660 | 256.423 | 257.713 | 258.033 | 256.960 | 257.678 | 257.730 | 258.936 | 259.995 | 259.397 |
| SAF116 | Alcoholic beverages | CUSR0000SAF116 | UNADJUSTED INDEX | 2021 | 259.765 | 260.011 | 260.632 | 261.265 | 261.711 | 262.913 | 263.226 | 264.315 | 264.660 | 264.748 | 265.657 | 265.410 |
| SAG | Other goods and services | CUSR0000SAG | SEASONALLY ADJUSTED INDEX | 2017 | 427.621 | 427.992 | 428.336 | 432.175 | 431.911 | 433.121 | 434.033 | 433.328 | 434.057 | 436.252 | 435.352 | 435.831 |
| SAG | Other goods and services | CUSR0000SAG | SEASONALLY ADJUSTED INDEX | 2018 | 437.687 | 438.306 | 439.269 | 442.553 | 442.710 | 442.851 | 443.170 | 442.934 | 443.409 | 444.334 | 445.480 | 445.059 |
| SAG | Other goods and services | CUSR0000SAG | SEASONALLY ADJUSTED INDEX | 2019 | 446.000 | 448.150 | 448.471 | 448.658 | 449.896 | 449.345 | 451.709 | 453.074 | 453.193 | 455.225 | 456.262 | 455.413 |
| SAG | Other goods and services | CUSR0000SAG | SEASONALLY ADJUSTED INDEX | 2020 | 458.336 | 460.144 | 461.495 | 461.294 | 460.730 | 462.149 | 463.712 | 462.847 | 463.656 | 463.919 | 464.211 | 466.332 |
| SAG | Other goods and services | CUSR0000SAG | SEASONAL FACTOR | 2017 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 |
| SAG | Other goods and services | CUSR0000SAG | SEASONAL FACTOR | 2018 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 |
| SAG | Other goods and services | CUSR0000SAG | SEASONAL FACTOR | 2019 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 |
| SAG | Other goods and services | CUSR0000SAG | SEASONAL FACTOR | 2020 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 |
| SAG | Other goods and services | CUSR0000SAG | SEASONAL FACTOR | 2021 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 |
| SAG | Other goods and services | CUSR0000SAG | UNADJUSTED INDEX | 2017 | 427.621 | 427.992 | 428.336 | 432.175 | 431.911 | 433.121 | 434.033 | 433.328 | 434.057 | 436.252 | 436.352 | 435.831 |
| SAG | Other goods and services | CUSR0000SAG | UNADJUSTED INDEX | 2018 | 437.687 | 438.306 | 439.269 | 442.553 | 442.710 | 442.851 | 443.170 | 442.934 | 443.409 | 444.334 | 445.480 | 445.059 |
| SAG | Other goods and services | CUSR0000SAG | UNADJUSTED INDEX | 2019 | 446.000 | 448.150 | 448.471 | 448.658 | 449.896 | 449.345 | 451.709 | 453.074 | 453.193 | 455.225 | 456.262 | 455.413 |
| SAG | Other goods and services | CUSR0000SAG | UNADJUSTED INDEX | 2020 | 467.995 | 469.886 | 472.607 | 473.649 | 473.011 | 473.718 | 477.103 | 479.048 | 479.525 | 483.592 | 484.683 | 487.131 |
| SAGC | Other goods | CUSR0000SAGC | SEASONALLY ADJUSTED INDEX | 2017 | 109.558 | 109.613 | 109.271 | 111.168 | 111.052 | 111.343 | 111.441 | 110.944 | 111.386 | 112.478 | 112.502 | 112.034 |
| SAGC | Other goods | CUSR0000SAGC | SEASONALLY ADJUSTED INDEX | 2018 | 112.550 | 112.434 | 112.184 | 112.702 | 112.648 | 112.326 | 112.392 | 112.182 | 112.271 | 112.194 | 112.364 | 111.948 |
| SAGC | Other goods | CUSR0000SAGC | SEASONALLY ADJUSTED INDEX | 2019 | 112.042 | 112.999 | 113.478 | 113.805 | 114.093 | 113.680 | 114.358 | 114.870 | 114.805 | 115.657 | 116.027 | 115.125 |
| SAGC | Other goods | CUSR0000SAGC | SEASONALLY ADJUSTED INDEX | 2020 | 115.910 | 116.511 | 116.967 | 116.986 | 116.723 | 116.796 | 116.352 | 116.499 | 116.719 | 117.292 | 117.242 | 117.242 |
| SAGC | Other goods | CUSR0000SAGC | SEASONALLY ADJUSTED INDEX | 2021 | 118.508 | 118.900 | 119.178 | 119.706 | 119.541 | 119.682 | 119.912 | 120.354 | 120.453 | 121.924 | 122.345 | 122.635 |
| SAGC | Other goods | CUSR0000SAGC | SEASONAL FACTOR | 2017 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 |
| SAGC | Other goods | CUSR0000SAGC | SEASONAL FACTOR | 2018 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 |
| SAGC | Other goods | CUSR0000SAGC | SEASONAL FACTOR | 2019 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 |
| SAGC | Other goods | CUSR0000SAGC | SEASONAL FACTOR | 2020 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 |
| SAGC | Other goods | CUSR0000SAGC | SEASONAL FACTOR | 2021 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 |
| SAGC | Other goods | CUSR0000SAGC | UNADJUSTED INDEX | 2017 | 109.558 | 109.613 | 109.271 | 111.168 | 111.052 | 111.343 | 111.441 | 110.944 | 111.386 | 112.478 | 112.502 | 112.034 |
| SAGC | Other goods | CUSR0000SAGC | UNADJUSTED INDEX | 2018 | 112.550 | 112.434 | 112.184 | 112.702 | 112.648 | 112.326 | 112.392 | 112.182 | 112.271 | 112.194 | 112.364 | 111.948 |
| SAGC | Other goods | CUSR0000SAGC | UNADJUSTED INDEX | 2019 | 112.042 | 112.999 | 113.478 | 113.805 | 114.093 | 113.680 | 114.358 | 114.870 | 114.805 | 115.657 | 116.027 | 115.125 |
| SAGC | Other goods | CUSR0000SAGC | UNADJUSTED INDEX | 2020 | 115.910 | 116.511 | 116.967 | 116.986 | 116.723 | 116.796 | 116.352 | 116.499 | 116.719 | 117.292 | 117.242 | 117.242 |
| SAGC | Other goods | CUSR0000SAGC | UNADJUSTED INDEX | 2021 | 118.508 | 118.900 | 119.178 | 119.706 | 119.541 | 119.682 | 119.912 | 120.354 | 120.453 | 121.924 | 122.345 | 122.635 |
| SAH | Housing | CUSR0000SAH | SEASONALLY ADJUSTED INDEX | 2017 | 248.164 | 248.807 | 249.098 | 249.800 | 250.408 | 250.933 | 251.210 | 252.086 | 252.603 | 252.702 | 253.252 | 253.708 |
| SAH | Housing | CUSR0000SAH | SEASONALLY ADJUSTED INDEX | 2018 | 255.098 | 255.798 | 256.469 | 257.114 | 257.876 | 258.034 | 258.615 | 259.405 | 259.628 | 260.366 | 261.085 | 262.113 |
| SAH | Housing | CUSR0000SAH | SEASONALLY ADJUSTED INDEX | 2019 | 262.525 | 263.131 | 263.955 | 264.605 | 265.111 | 265.823 | 266.400 | 266.978 | 267.505 | 267.550 | 267.960 | 268.638 |
| SAH | Housing | CUSR0000SAH | SEASONALLY ADJUSTED INDEX | 2020 | 269.752 | 270.354 | 270.345 | 270.303 | 270.825 | 271.206 | 271.835 | 272.479 | 272.897 | 273.127 | 273.780 | 274.336 |
| SAH | Housing | CUSR0000SAH | SEASONALLY ADJUSTED INDEX | 2021 | 274.582 | 275.181 | 276.125 | 277.304 | 278.159 | 279.750 | 280.900 | 281.979 | 283.532 | 285.160 | 286.849 | 288.259 |
| SAH | Housing | CUSR0000SAH | SEASONAL FACTOR | 2017 | 99.911 | 99.954 | 99.952 | 99.886 | 99.987 | 100.277 | 100.263 | 100.210 | 100.151 | 99.934 | 99.755 | 99.713 |
| SAH | Housing | CUSR0000SAH | SEASONAL FACTOR | 2018 | 99.906 | 99.967 | 99.968 | 99.920 | 100.000 | 100.262 | 100.252 | 100.185 | 100.137 | 99.935 | 99.766 | 99.713 |
| SAH | Housing | CUSR0000SAH | SEASONAL FACTOR | 2019 | 99.908 | 99.972 | 99.974 | 99.942 | 100.010 | 100.240 | 100.248 | 100.170 | 100.100 | 99.942 | 99.781 | 99.722 |
| SAH | Housing | CUSR0000SAH | SEASONAL FACTOR | 2020 | 99.895 | 99.973 | 99.978 | 99.959 | 99.999 | 100.212 | 100.251 | 100.146 | 100.075 | 99.950 | 99.811 | 99.741 |
| SAH | Housing | CUSR0000SAH | UNADJUSTED INDEX | 2017 | 247.942 | 248.693 | 248.978 | 249.515 | 250.376 | 251.628 | 251.879 | 252.615 | 252.986 | 253.125 | 253.117 | 253.845 |
| SAH | Housing | CUSR0000SAH | UNADJUSTED INDEX | 2018 | 254.857 | 255.713 | 256.388 | 256.969 | 257.907 | 258.716 | 259.266 | 259.884 | 259.984 | 260.196 | 260.473 | 261.360 |
| SAH | Housing | CUSR0000SAH | UNADJUSTED INDEX | 2019 | 262.284 | 263.057 | 263.886 | 264.451 | 265.137 | 266.461 | 267.061 | 267.432 | 267.772 | 267.394 | 267.373 | 267.891 |
| SAH | Housing | CUSR0000SAH | UNADJUSTED INDEX | 2020 | 269.468 | 270.281 | 270.285 | 270.193 | 270.823 | 271.832 | 272.518 | 272.877 | 273.127 | 273.780 | 273.262 | 273.627 |
| SAH1 | Shelter | CUSR0000SAH1 | SEASONALLY ADJUSTED INDEX | 2017 | 303.375 | 304.113 | 304.630 | 305.446 | 306.129 | 306.832 | 307.404 | 308.029 | 308.636 | 309.143 | 309.690 | 310.272 |
| SAH1 | Shelter | CUSR0000SAH1 | SEASONALLY ADJUSTED INDEX | 2018 | 311.004 | 314.117 | 315.069 | 316.199 | 317.037 | 317.953 | 318.734 | 319.541 | 321.609 | 322.306 | 324.229 | 324.778 |
| SAH1 | Shelter | CUSR0000SAH1 | SEASONALLY ADJUSTED INDEX | 2019 | 323.435 | 324.419 | 325.535 | 326.326 | 327.208 | 328.035 | 328.908 | 329.593 | 330.327 | 331.204 | 331.928 | 332.620 |
| SAH1 | Shelter | CUSR0000SAH1 | SEASONALLY ADJUSTED INDEX | 2020 | 333.556 | 334.302 | 334.659 | 334.453 | 335.164 | 335.785 | 336.526 | 337.298 | 338.865 | 340.475 | 341.270 | 342.067 |
| SAH1 | Shelter | CUSR0000SAH1 | SEASONALLY ADJUSTED INDEX | 2021 | 342.299 | 343.031 | 344.055 | 345.305 | 346.502 | 348.049 | 349.617 | 351.261 | 353.424 | 355.889 | 358.318 | 360.452 |
| SAH1 | Shelter | CUSR0000SAH1 | SEASONAL FACTOR | 2017 | 99.929 | 99.960 | 100.029 | 99.988 | 100.014 | 100.163 | 100.158 | 100.164 | 100.138 | 100.049 | 99.893 | 99.832 |
| SAH1 | Shelter | CUSR0000SAH1 | SEASONAL FACTOR | 2018 | 99.926 | 99.965 | 100.031 | 99.995 | 100.018 | 100.168 | 100.166 | 100.151 | 100.126 | 100.048 | 99.899 | 99.835 |
| SAH1 | Shelter | CUSR0000SAH1 | SEASONAL FACTOR | 2019 | 99.925 | 99.969 | 100.026 | 99.996 | 100.018 | 100.159 | 100.161 | 100.144 | 100.116 | 100.049 | 99.912 | 99.841 |
| SAH1 | Shelter | CUSR0000SAH1 | SEASONAL FACTOR | 2020 | 99.925 | 99.975 | 100.018 | 99.996 | 100.011 | 100.136 | 100.149 | 100.122 | 100.095 | 100.050 | 99.932 | 99.858 |
| SAH1 | Shelter | CUSR0000SAH1 | UNADJUSTED INDEX | 2017 | 303.160 | 303.992 | 304.718 | 305.391 | 306.171 | 307.332 | 307.890 | 308.534 | 309.062 | 309.294 | 309.359 | 309.751 |
| SAH1 | Shelter | CUSR0000SAH1 | UNADJUSTED INDEX | 2018 | 310.774 | 314.006 | 315.166 | 316.184 | 317.094 | 318.487 | 319.263 | 320.024 | 322.014 | 322.458 | 323.902 | 324.243 |
| SAH1 | Shelter | CUSR0000SAH1 | UNADJUSTED INDEX | 2019 | 323.192 | 324.318 | 325.619 | 326.313 | 327.267 | 328.556 | 329.437 | 330.068 | 330.711 | 331.366 | 331.636 | 332.092 |
| SAH1 | Shelter | CUSR0000SAH1 | UNADJUSTED INDEX | 2020 | 333.306 | 334.218 | 334.719 | 334.441 | 335.201 | 336.241 | 337.030 | 337.711 | 339.187 | 340.645 | 341.039 | 341.583 |
| SAH2 | Fuels and utilities | CUSR0000SAH2 | SEASONALLY ADJUSTED INDEX | 2017 | 233.460 | 234.131 | 233.434 | 234.678 | 234.390 | 236.320 | 237.524 | 238.105 | 237.847 | 237.654 | 238.448 | 238.212 |
| SAH2 | Fuels and utilities | CUSR0000SAH2 | SEASONALLY ADJUSTED INDEX | 2018 | 239.500 | 240.011 | 240.208 | 240.917 | 240.900 | 241.734 | 241.543 | 241.792 | 242.222 | 242.612 | 243.245 | 243.613 |
| SAH2 | Fuels and utilities | CUSR0000SAH2 | SEASONALLY ADJUSTED INDEX | 2019 | 242.871 | 242.012 | 242.853 | 242.783 | 242.301 | 241.960 | 242.047 | 241.936 | 241.619 | 241.982 | 242.405 | 242.313 |
| SAH2 | Fuels and utilities | CUSR0000SAH2 | SEASONALLY ADJUSTED INDEX | 2020 | 244.147 | 243.315 | 242.417 | 242.952 | 241.731 | 242.949 | 242.540 | 243.417 | 242.349 | 242.965 | 243.479 | 243.814 |
| SAH2 | Fuels and utilities | CUSR0000SAH2 | SEASONALLY ADJUSTED INDEX | 2021 | 243.891 | 244.291 | 244.817 | 245.358 | 246.310 | 247.252 | 248.256 | 248.892 | 250.273 | 250.652 | 252.081 | 253.270 |
| SAH2 | Fuels and utilities | CUSR0000SAH2 | SEASONAL FACTOR | 2017 | 99.695 | 99.682 | 99.840 | 99.798 | 99.616 | 99.611 | 100.021 | 100.254 | 100.375 | 100.197 | 100.105 | 99.850 |
| SAH2 | Fuels and utilities | CUSR0000SAH2 | SEASONAL FACTOR | 2018 | 99.705 | 99.705 | 99.825 | 99.795 | 99.636 | 99.630 | 100.022 | 100.263 | 100.378 | 100.192 | 100.099 | 99.853 |
| SAH2 | Fuels and utilities | CUSR0000SAH2 | SEASONAL FACTOR | 2019 | 99.695 | 99.724 | 99.800 | 99.771 | 99.616 | 99.611 | 100.031 | 100.271 | 100.382 | 100.207 | 100.110 | 99.876 |
| SAH2 | Fuels and utilities | CUSR0000SAH2 | SEASONAL FACTOR | 2020 | 99.703 | 99.740 | 99.800 | 99.788 | 99.632 | 99.610 | 100.031 | 100.288 | 100.394 | 100.220 | 100.112 | 99.882 |
| SAH2 | Fuels and utilities | CUSR0000SAH2 | UNADJUSTED INDEX | 2017 | 232.748 | 233.388 | 233.061 | 234.204 | 233.490 | 235.401 | 237.575 | 238.711 | 238.739 | 238.122 | 238.698 | 237.855 |
| SAH2 | Fuels and utilities | CUSR0000SAH2 | UNADJUSTED INDEX | 2018 | 238.793 | 239.301 | 239.787 | 240.424 | 240.024 | 240.839 | 241.597 | 242.428 | 243.138 | 243.078 | 243.005 | 243.255 |
| SAH2 | Fuels and utilities | CUSR0000SAH2 | UNADJUSTED INDEX | 2019 | 242.131 | 241.344 | 242.367 | 242.228 | 241.371 | 241.019 | 242.122 | 242.591 | 242.542 | 242.483 | 242.672 | 242.013 |
| SAH2 | Fuels and utilities | CUSR0000SAH2 | UNADJUSTED INDEX | 2020 | 243.421 | 242.683 | 241.931 | 242.437 | 240.842 | 242.005 | 242.614 | 244.119 | 243.305 | 243.501 | 243.751 | 243.527 |
| SAH21 | Household energy | CUSR0000SAH21 | SEASONALLY ADJUSTED INDEX | 2017 | 190.811 | 192.097 | 191.121 | 192.537 | 191.866 | 194.604 | 196.303 | 196.762 | 196.189 | 195.751 | 196.797 | 196.370 |
| SAH21 | Household energy | CUSR0000SAH21 | SEASONALLY ADJUSTED INDEX | 2018 | 198.103 | 198.538 | 198.564 | 199.472 | 199.117 | 200.076 | 199.592 | 199.681 | 200.205 | 200.487 | 201.132 | 201.306 |
| SAH21 | Household energy | CUSR0000SAH21 | SEASONALLY ADJUSTED INDEX | 2019 | 200.256 | 198.939 | 199.761 | 199.547 | 198.678 | 197.949 | 197.990 | 197.535 | 196.733 | 197.059 | 197.509 | 197.230 |
| SAH21 | Household energy | CUSR0000SAH21 | SEASONALLY ADJUSTED INDEX | 2020 | 197.973 | 196.460 | 194.809 | 195.509 | 193.186 | 195.110 | 194.278 | 195.515 | 193.732 | 194.495 | 195.180 | 195.474 |
| SAH21 | Household energy | CUSR0000SAH21 | SEASONALLY ADJUSTED INDEX | 2021 | 195.090 | 195.595 | 196.479 | 197.293 | 198.716 | 200.046 | 201.170 | 202.121 | 204.420 | 204.759 | 207.015 | 208.801 |
| SAH21 | Household energy | CUSR0000SAH21 | SEASONAL FACTOR | 2017 | 99.459 | 99.386 | 99.751 | 99.681 | 99.179 | 99.164 | 100.167 | 100.614 | 100.727 | 100.217 | 100.084 | 99.477 |
| SAH21 | Household energy | CUSR0000SAH21 | SEASONAL FACTOR | 2018 | 99.474 | 99.433 | 99.712 | 99.671 | 99.216 | 99.201 | 100.164 | 100.622 | 100.733 | 100.206 | 100.078 | 99.484 |
| SAH21 | Household energy | CUSR0000SAH21 | SEASONAL FACTOR | 2019 | 99.442 | 99.478 | 99.661 | 99.622 | 99.172 | 99.161 | 100.183 | 100.636 | 100.736 | 100.233 | 100.093 | 99.542 |
| SAH21 | Household energy | CUSR0000SAH21 | SEASONAL FACTOR | 2020 | 99.451 | 99.513 | 99.662 | 99.660 | 99.211 | 99.160 | 100.177 | 100.668 | 100.753 | 100.258 | 100.096 | 99.550 |
| SAH31 | Household furnishings and supplies | CUSR0000SAH31 | SEASONALLY ADJUSTED INDEX | 2017 | 125.361 | 125.290 | 124.998 | 124.744 | 124.525 | 124.235 | 123.913 | 123.586 | 123.521 | 123.292 | 122.857 | 122.714 |
| SAH31 | Household furnishings and supplies | CUSR0000SAH31 | SEASONALLY ADJUSTED INDEX | 2018 | 122.581 | 122.545 | 122.415 | 122.293 | 122.286 | 122.168 | 122.160 | 122.057 | 121.855 | 121.717 | 121.596 | 121.527 |
| SAH31 | Household furnishings and supplies | CUSR0000SAH31 | SEASONALLY ADJUSTED INDEX | 2019 | 121.261 | 121.121 | 121.156 | 120.975 | 120.973 | 120.820 | 120.724 | 120.603 | 120.613 | 120.575 | 120.608 | 120.628 |
| SAH31 | Household furnishings and supplies | CUSR0000SAH31 | SEASONALLY ADJUSTED INDEX | 2020 | 120.584 | 120.661 | 120.731 | 120.672 | 120.716 | 120.811 | 121.237 | 121.586 | 122.148 | 122.488 | 122.653 | 122.932 |
| SAH31 | Household furnishings and supplies | CUSR0000SAH31 | SEASONAL FACTOR | 2017 | 100.025 | 100.040 | 100.130 | 100.147 | 100.098 | 100.046 | 99.934 | 99.882 | 99.856 | 99.931 | 99.935 | 99.976 |
| SAH31 | Household furnishings and supplies | CUSR0000SAH31 | UNADJUSTED INDEX | 2020 | 90.661 | 90.952 | 90.787 | 92.110 | 92.152 | 92.323 | 92.857 | 92.971 | 92.714 |  |  |  |

**AR2022_401023**

U_S_CITY_AVG

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAH31 | Household furnishings and supplies | CUSR0000SAH31 | UNADJUSTED INDEX | 2021 | 92.871 | 93.003 | 93.353 | 94.101 | 94.990 | 95.247 | 95.108 | 95.886 | 97.190 | 98.227 | 98.504 | 99.556 |
| SAM | Medical care | CUSR0000SAM | SEASONALLY ADJUSTED INDEX | 2017 | 471.484 | 473.139 | 473.685 | 473.007 | 472.981 | 474.492 | 476.279 | 477.199 | 477.190 | 477.671 | 477.791 | 478.891 |
| SAM | Medical care | CUSR0000SAM | SEASONALLY ADJUSTED INDEX | 2018 | 480.810 | 481.556 | 483.055 | 483.512 | 484.460 | 486.165 | 485.236 | 484.268 | 485.461 | 485.712 | 487.587 | 488.555 |
| SAM | Medical care | CUSR0000SAM | SEASONALLY ADJUSTED INDEX | 2019 | 489.949 | 490.006 | 491.324 | 492.855 | 494.658 | 495.692 | 497.582 | 500.784 | 502.304 | 506.640 | 508.357 | 510.882 |
| SAM | Medical care | CUSR0000SAM | SEASONALLY ADJUSTED INDEX | 2020 | 511.901 | 512.728 | 514.554 | 516.578 | 518.957 | 520.870 | 522.467 | 522.990 | 523.521 | 521.270 | 520.704 | 519.978 |
| SAM | Medical care | CUSR0000SAM | SEASONALLY ADJUSTED INDEX | 2021 | 521.888 | 523.030 | 523.686 | 524.142 | 523.659 | 523.126 | 523.951 | 524.845 | 525.861 | 528.134 | 529.764 | 531.268 |
| SAM | Medical care | CUSR0000SAM | SEASONAL FACTOR | 2017 | 100.046 | 100.297 | 100.185 | 100.122 | 100.112 | 99.972 | 99.968 | 99.931 | 99.852 | 99.885 | 99.876 | 99.773 |
| SAM | Medical care | CUSR0000SAM | SEASONAL FACTOR | 2018 | 100.052 | 100.278 | 100.192 | 100.108 | 100.081 | 99.970 | 99.991 | 99.980 | 99.846 | 99.896 | 99.856 | 99.765 |
| SAM | Medical care | CUSR0000SAM | SEASONAL FACTOR | 2019 | 100.052 | 100.249 | 100.200 | 100.097 | 100.055 | 99.974 | 100.021 | 100.026 | 99.834 | 99.933 | 99.839 | 99.770 |
| SAM | Medical care | CUSR0000SAM | SEASONAL FACTOR | 2020 | 100.048 | 100.233 | 100.204 | 100.092 | 100.046 | 99.974 | 100.042 | 100.058 | 99.810 | 99.895 | 99.836 | 99.767 |
| SAM | Medical care | CUSR0000SAM | SEASONAL FACTOR | 2021 | 100.047 | 100.225 | 100.200 | 100.085 | 100.049 | 99.974 | 100.051 | 100.077 | 99.802 | 99.892 | 99.834 | 99.766 |
| SAM | Medical care | CUSR0000SAM | UNADJUSTED INDEX | 2017 | 471.700 | 474.546 | 474.561 | 473.582 | 473.512 | 474.360 | 476.126 | 476.465 | 476.485 | 477.121 | 477.198 | 477.802 |
| SAM | Medical care | CUSR0000SAM | UNADJUSTED INDEX | 2018 | 481.060 | 482.897 | 483.584 | 484.034 | 484.853 | 486.019 | 485.193 | 484.112 | 484.708 | 485.269 | 486.886 | 487.409 |
| SAM | Medical care | CUSR0000SAM | UNADJUSTED INDEX | 2019 | 490.204 | 491.227 | 492.306 | 493.331 | 494.928 | 495.563 | 497.687 | 500.916 | 501.448 | 506.100 | 507.541 | 509.689 |
| SAM | Medical care | CUSR0000SAM | UNADJUSTED INDEX | 2020 | 512.149 | 513.923 | 515.605 | 517.053 | 519.194 | 520.734 | 522.686 | 523.295 | 522.528 | 520.725 | 519.848 | 518.766 |
| SAM | Medical care | CUSR0000SAM | UNADJUSTED INDEX | 2021 | 522.133 | 524.207 | 524.734 | 524.585 | 523.918 | 522.989 | 524.219 | 525.247 | 524.818 | 527.564 | 528.817 | 530.026 |
| SAM2 | Medical care services | CUSR0000SAM2 | SEASONALLY ADJUSTED INDEX | 2017 | 502.654 | 504.188 | 504.797 | 505.071 | 504.887 | 505.993 | 506.889 | 507.840 | 509.039 | 510.005 | 509.686 | 510.529 |
| SAM2 | Medical care services | CUSR0000SAM2 | SEASONALLY ADJUSTED INDEX | 2018 | 512.802 | 513.416 | 515.473 | 516.532 | 516.696 | 518.922 | 518.334 | 516.968 | 519.113 | 519.824 | 521.908 | 524.035 |
| SAM2 | Medical care services | CUSR0000SAM2 | SEASONALLY ADJUSTED INDEX | 2019 | 525.358 | 526.053 | 527.264 | 528.736 | 531.206 | 533.128 | 535.375 | 538.890 | 541.928 | 546.373 | 548.824 | 550.642 |
| SAM2 | Medical care services | CUSR0000SAM2 | SEASONALLY ADJUSTED INDEX | 2020 | 552.393 | 554.015 | 556.498 | 559.366 | 562.387 | 564.933 | 567.006 | 567.367 | 568.839 | 566.721 | 566.417 | 565.805 |
| SAM2 | Medical care services | CUSR0000SAM2 | SEASONALLY ADJUSTED INDEX | 2021 | 568.453 | 570.819 | 571.621 | 571.521 | 570.912 | 570.691 | 571.579 | 572.969 | 573.939 | 576.248 | 578.237 | 580.198 |
| SAM2 | Medical care services | CUSR0000SAM2 | SEASONAL FACTOR | 2017 | 100.059 | 100.380 | 100.237 | 100.135 | 100.101 | 99.950 | 99.989 | 99.911 | 99.853 | 99.842 | 99.709 | 99.708 |
| SAM2 | Medical care services | CUSR0000SAM2 | SEASONAL FACTOR | 2018 | 100.065 | 100.348 | 100.241 | 100.135 | 100.101 | 99.942 | 99.989 | 99.975 | 99.815 | 99.853 | 99.842 | 99.709 |
| SAM2 | Medical care services | CUSR0000SAM2 | SEASONAL FACTOR | 2019 | 100.065 | 100.310 | 100.246 | 100.120 | 100.068 | 99.968 | 100.026 | 100.033 | 99.794 | 99.858 | 99.833 | 99.716 |
| SAM2 | Medical care services | CUSR0000SAM2 | SEASONAL FACTOR | 2020 | 100.059 | 100.292 | 100.112 | 100.103 | 100.060 | 99.968 | 100.051 | 100.071 | 99.703 | 99.873 | 99.800 | 99.717 |
| SAM2 | Medical care services | CUSR0000SAM2 | UNADJUSTED INDEX | 2017 | 502.948 | 506.105 | 505.991 | 505.855 | 505.611 | 505.813 | 506.681 | 507.390 | 508.078 | 509.256 | 508.879 | 509.045 |
| SAM2 | Medical care services | CUSR0000SAM2 | UNADJUSTED INDEX | 2018 | 513.135 | 515.205 | 516.713 | 517.228 | 517.220 | 518.307 | 518.277 | 516.841 | 518.108 | 519.152 | 520.973 | 522.506 |
| SAM2 | Medical care services | CUSR0000SAM2 | UNADJUSTED INDEX | 2019 | 525.698 | 527.683 | 528.575 | 529.311 | 531.566 | 532.956 | 535.516 | 539.066 | 540.813 | 545.652 | 547.736 | 549.077 |
| SAM2 | Medical care services | CUSR0000SAM2 | UNADJUSTED INDEX | 2020 | 552.721 | 555.597 | 557.889 | 559.994 | 562.701 | 564.754 | 567.299 | 567.771 | 567.525 | 565.999 | 565.345 | 564.201 |
| SAM2 | Medical care services | CUSR0000SAM2 | UNADJUSTED INDEX | 2021 | 568.778 | 572.378 | 573.009 | 572.108 | 571.255 | 570.509 | 571.934 | 573.500 | 572.659 | 575.493 | 577.076 | 578.555 |
| SAN | Nondurables | CUSR0000SAN | SEASONALLY ADJUSTED INDEX | 2017 | 219.433 | 219.540 | 218.794 | 218.825 | 217.418 | 217.040 | 217.026 | 218.798 | 222.321 | 221.350 | 222.512 | 222.527 |
| SAN | Nondurables | CUSR0000SAN | SEASONALLY ADJUSTED INDEX | 2018 | 224.036 | 225.231 | 223.980 | 225.288 | 226.462 | 226.070 | 226.408 | 226.646 | 227.454 | 228.095 | 226.153 | 223.728 |
| SAN | Nondurables | CUSR0000SAN | SEASONALLY ADJUSTED INDEX | 2019 | 222.464 | 224.145 | 225.762 | 227.778 | 228.026 | 226.635 | 227.426 | 226.728 | 226.711 | 227.542 | 227.955 | 228.588 |
| SAN | Nondurables | CUSR0000SAN | SEASONALLY ADJUSTED INDEX | 2020 | 228.429 | 228.413 | 225.147 | 220.442 | 219.806 | 223.345 | 224.601 | 225.529 | 225.529 | 225.318 | 225.391 | 227.834 |
| SAN | Nondurables | CUSR0000SAN | SEASONAL FACTOR | 2017 | 99.113 | 99.235 | 99.959 | 100.597 | 100.882 | 100.595 | 100.296 | 100.144 | 100.344 | 100.316 | 99.634 | 98.856 |
| SAN | Nondurables | CUSR0000SAN | SEASONAL FACTOR | 2018 | 99.176 | 99.287 | 99.988 | 100.566 | 100.835 | 100.552 | 100.270 | 100.111 | 100.314 | 100.316 | 99.650 | 98.898 |
| SAN | Nondurables | CUSR0000SAN | SEASONAL FACTOR | 2019 | 99.279 | 99.335 | 99.979 | 100.549 | 100.811 | 100.492 | 100.224 | 100.080 | 100.285 | 100.320 | 99.670 | 98.920 |
| SAN | Nondurables | CUSR0000SAN | SEASONAL FACTOR | 2020 | 99.374 | 99.388 | 99.986 | 100.535 | 100.777 | 100.420 | 100.189 | 100.058 | 100.274 | 100.336 | 99.692 | 98.946 |
| SAN | Nondurables | CUSR0000SAN | SEASONAL FACTOR | 2021 | 99.437 | 99.427 | 100.004 | 100.513 | 100.744 | 100.359 | 100.181 | 100.042 | 100.270 | 100.360 | 99.718 | 98.971 |
| SAN | Nondurables | CUSR0000SAN | UNADJUSTED INDEX | 2017 | 217.486 | 217.861 | 218.705 | 220.132 | 219.337 | 218.331 | 217.668 | 219.112 | 223.085 | 222.048 | 221.698 | 219.981 |
| SAN | Nondurables | CUSR0000SAN | UNADJUSTED INDEX | 2018 | 222.191 | 223.624 | 223.953 | 226.564 | 228.354 | 227.432 | 227.018 | 226.897 | 228.169 | 228.816 | 225.342 | 221.281 |
| SAN | Nondurables | CUSR0000SAN | UNADJUSTED INDEX | 2019 | 220.860 | 222.655 | 225.714 | 229.028 | 229.875 | 227.749 | 227.936 | 226.909 | 227.358 | 228.264 | 227.203 | 226.120 |
| SAN | Nondurables | CUSR0000SAN | UNADJUSTED INDEX | 2020 | 226.998 | 227.015 | 225.113 | 221.622 | 221.514 | 224.283 | 225.024 | 225.659 | 226.258 | 226.074 | 224.697 | 225.432 |
| SAN | Nondurables | CUSR0000SAN | UNADJUSTED INDEX | 2021 | 228.543 | 230.980 | 234.611 | 236.092 | 237.991 | 239.487 | 240.137 | 242.338 | 244.222 | 247.330 | 248.656 | 248.393 |
| SANL1 | Nondurables less food | CUSR0000SANL1 | SEASONALLY ADJUSTED INDEX | 2017 | 195.045 | 194.370 | 193.372 | 193.249 | 189.875 | 189.216 | 188.756 | 191.762 | 197.643 | 196.196 | 198.067 | 197.873 |
| SANL1 | Nondurables less food | CUSR0000SANL1 | SEASONALLY ADJUSTED INDEX | 2018 | 199.974 | 201.712 | 200.029 | 201.693 | 203.100 | 203.100 | 203.220 | 202.376 | 202.621 | 204.001 | 205.528 | 201.639 |
| SANL1 | Nondurables less food | CUSR0000SANL1 | SEASONALLY ADJUSTED INDEX | 2019 | 194.198 | 196.089 | 199.224 | 202.640 | 202.060 | 199.590 | 200.767 | 199.498 | 199.292 | 200.047 | 200.985 | 202.012 |
| SANL1 | Nondurables less food | CUSR0000SANL1 | SEASONALLY ADJUSTED INDEX | 2020 | 201.104 | 199.957 | 194.300 | 182.566 | 179.576 | 184.588 | 187.455 | 188.903 | 189.306 | 188.664 | 188.731 | 192.340 |
| SANL1 | Nondurables less food | CUSR0000SANL1 | SEASONALLY ADJUSTED INDEX | 2021 | 195.632 | 199.041 | 204.076 | 204.233 | 207.161 | 208.857 | 210.742 | 211.581 | 211.524 | 215.205 | 218.662 | 220.467 |
| SANL1 | Nondurables less food | CUSR0000SANL1 | SEASONAL FACTOR | 2017 | 98.139 | 98.600 | 99.733 | 100.874 | 101.808 | 101.357 | 100.760 | 100.404 | 100.687 | 100.444 | 99.378 | 97.788 |
| SANL1 | Nondurables less food | CUSR0000SANL1 | SEASONAL FACTOR | 2018 | 98.256 | 98.675 | 99.750 | 100.860 | 101.728 | 101.321 | 100.703 | 100.363 | 100.653 | 100.461 | 99.405 | 97.843 |
| SANL1 | Nondurables less food | CUSR0000SANL1 | SEASONAL FACTOR | 2019 | 98.431 | 98.771 | 99.679 | 100.837 | 101.704 | 101.139 | 100.624 | 100.322 | 100.617 | 100.489 | 99.450 | 97.900 |
| SANL1 | Nondurables less food | CUSR0000SANL1 | SEASONAL FACTOR | 2020 | 98.609 | 98.861 | 99.632 | 100.802 | 101.612 | 100.956 | 100.513 | 100.260 | 100.596 | 100.519 | 99.511 | 97.952 |
| SANL1 | Nondurables less food | CUSR0000SANL1 | SEASONAL FACTOR | 2021 | 98.735 | 98.923 | 99.628 | 100.803 | 101.599 | 100.891 | 100.501 | 100.292 | 100.622 | 100.489 | 99.611 | 97.932 |
| SANL1 | Nondurables less food | CUSR0000SANL1 | UNADJUSTED INDEX | 2017 | 191.415 | 191.649 | 192.856 | 194.939 | 193.311 | 191.808 | 190.190 | 192.537 | 199.001 | 197.068 | 196.835 | 193.495 |
| SANL1 | Nondurables less food | CUSR0000SANL1 | UNADJUSTED INDEX | 2018 | 196.483 | 199.039 | 199.529 | 203.429 | 203.637 | 201.704 | 201.139 | 202.642 | 203.700 | 204.942 | 204.306 | 197.289 |
| SANL1 | Nondurables less food | CUSR0000SANL1 | UNADJUSTED INDEX | 2019 | 191.155 | 193.681 | 198.585 | 204.336 | 205.503 | 201.865 | 202.020 | 200.855 | 200.522 | 201.025 | 199.879 | 197.706 |
| SANL1 | Nondurables less food | CUSR0000SANL1 | UNADJUSTED INDEX | 2020 | 198.309 | 197.681 | 193.585 | 184.103 | 182.474 | 186.353 | 188.417 | 189.394 | 190.434 | 189.644 | 187.809 | 188.399 |
| SANL1 | Nondurables less food | CUSR0000SANL1 | UNADJUSTED INDEX | 2021 | 193.157 | 196.898 | 203.315 | 205.872 | 210.465 | 210.715 | 211.797 | 212.199 | 212.841 | 216.257 | 217.813 | 215.903 |
| SANL11 | Nondurables less food and apparel | CUSR0000SANL11 | SEASONALLY ADJUSTED INDEX | 2017 | 191.544 | 191.238 | 190.197 | 190.012 | 185.750 | 184.834 | 184.137 | 188.038 | 195.934 | 194.057 | 196.595 | 196.354 |
| SANL11 | Nondurables less food and apparel | CUSR0000SANL11 | SEASONALLY ADJUSTED INDEX | 2018 | 196.998 | 199.801 | 197.038 | 198.740 | 200.012 | 199.962 | 200.200 | 200.385 | 200.346 | 202.674 | 205.208 | 199.590 |
| SANL11 | Nondurables less food and apparel | CUSR0000SANL11 | SEASONALLY ADJUSTED INDEX | 2019 | 190.031 | 192.563 | 196.455 | 200.817 | 200.038 | 196.828 | 198.441 | 196.606 | 196.225 | 197.150 | 198.385 | 199.628 |
| SANL11 | Nondurables less food and apparel | CUSR0000SANL11 | SEASONALLY ADJUSTED INDEX | 2020 | 198.509 | 197.008 | 189.656 | 173.882 | 169.922 | 176.739 | 180.680 | 182.564 | 183.008 | 181.896 | 181.891 | 187.030 |
| SANL11 | Nondurables less food and apparel | CUSR0000SANL11 | SEASONALLY ADJUSTED INDEX | 2021 | 191.664 | 196.316 | 203.089 | 203.310 | 207.169 | 209.475 | 212.011 | 213.069 | 212.948 | 217.915 | 222.614 | 225.140 |
| SANL11 | Nondurables less food and apparel | CUSR0000SANL11 | SEASONAL FACTOR | 2017 | 97.656 | 98.231 | 99.719 | 101.204 | 102.413 | 101.840 | 101.023 | 100.548 | 100.911 | 100.571 | 99.136 | 97.111 |
| SANL11 | Nondurables less food and apparel | CUSR0000SANL11 | SEASONAL FACTOR | 2018 | 97.816 | 98.316 | 99.744 | 101.194 | 102.297 | 101.784 | 100.943 | 100.491 | 100.876 | 100.604 | 99.184 | 97.196 |
| SANL11 | Nondurables less food and apparel | CUSR0000SANL11 | SEASONAL FACTOR | 2019 | 98.058 | 98.456 | 99.655 | 101.163 | 102.268 | 101.547 | 100.840 | 100.441 | 100.841 | 100.650 | 99.256 | 97.283 |
| SANL11 | Nondurables less food and apparel | CUSR0000SANL11 | SEASONAL FACTOR | 2020 | 98.309 | 98.587 | 99.590 | 101.121 | 102.152 | 101.271 | 100.689 | 100.361 | 100.822 | 100.708 | 99.342 | 97.361 |
| SANL11 | Nondurables less food and apparel | CUSR0000SANL11 | SEASONAL FACTOR | 2021 | 98.493 | 98.681 | 99.596 | 101.044 | 102.041 | 101.144 | 100.613 | 100.387 | 100.857 | 100.677 | 99.489 | 97.343 |
| SANL11 | Nondurables less food and apparel | CUSR0000SANL11 | UNADJUSTED INDEX | 2017 | 187.053 | 187.855 | 189.663 | 192.300 | 190.232 | 188.234 | 186.053 | 189.069 | 197.719 | 195.165 | 194.897 | 190.701 |
| SANL11 | Nondurables less food and apparel | CUSR0000SANL11 | UNADJUSTED INDEX | 2018 | 192.694 | 196.436 | 196.534 | 201.112 | 204.591 | 203.524 | 202.088 | 201.369 | 202.101 | 203.900 | 203.534 | 194.982 |
| SANL11 | Nondurables less food and apparel | CUSR0000SANL11 | UNADJUSTED INDEX | 2019 | 186.340 | 189.589 | 195.777 | 203.153 | 204.575 | 199.874 | 200.107 | 197.473 | 197.875 | 198.432 | 196.908 | 194.203 |
| SANL11 | Nondurables less food and apparel | CUSR0000SANL11 | UNADJUSTED INDEX | 2020 | 195.155 | 194.225 | 188.878 | 175.831 | 173.566 | 178.986 | 181.925 | 183.224 | 184.513 | 183.184 | 180.694 | 182.097 |
| SANL11 | Nondurables less food and apparel | CUSR0000SANL11 | UNADJUSTED INDEX | 2021 | 188.774 | 193.725 | 202.268 | 205.434 | 211.397 | 211.871 | 213.311 | 213.894 | 214.773 | 219.390 | 221.477 | 219.155 |
| SAN113 | Nondurables less food, beverages, and apparel | CUSR0000SAN113 | SEASONALLY ADJUSTED INDEX | 2017 | 234.287 | 234.028 | 232.405 | 232.448 | 224.681 | 222.647 | 222.183 | 227.980 | 239.654 | 236.415 | 240.269 | 240.197 |
| SAN113 | Nondurables less food, beverages, and apparel | CUSR0000SAN113 | SEASONALLY ADJUSTED INDEX | 2018 | 240.323 | 245.047 | 240.555 | 243.049 | 245.015 | 245.029 | 245.331 | 245.508 | 245.331 | 248.795 | 252.831 | 244.275 |
| SAN113 | Nondurables less food, beverages, and apparel | CUSR0000SAN113 | SEASONALLY ADJUSTED INDEX | 2019 | 230.868 | 234.581 | 240.426 | 247.053 | 245.694 | 240.483 | 243.181 | 240.338 | 239.633 | 241.022 | 242.868 | 244.783 |
| SAN113 | Nondurables less food, beverages, and apparel | CUSR0000SAN113 | SEASONALLY ADJUSTED INDEX | 2020 | 243.271 | 240.903 | 228.932 | 204.258 | 197.924 | 208.660 | 214.806 | 217.748 | 218.546 | 216.780 | 216.678 | 224.706 |
| SAN113 | Nondurables less food, beverages, and apparel | CUSR0000SAN113 | SEASONALLY ADJUSTED INDEX | 2021 | 231.151 | 238.468 | 249.005 | 249.426 | 255.456 | 259.078 | 263.203 | 264.900 | 264.541 | 273.418 | 282.050 | 286.707 |
| SAN113 | Nondurables less food, beverages, and apparel | CUSR0000SAN113 | SEASONAL FACTOR | 2017 | 96.732 | 97.702 | 99.528 | 101.813 | 103.637 | 102.792 | 101.489 | 100.759 | 101.377 | 100.775 | 98.529 | 95.477 |
| SAN113 | Nondurables less food, beverages, and apparel | CUSR0000SAN113 | SEASONAL FACTOR | 2018 | 96.974 | 97.838 | 99.518 | 101.779 | 103.460 | 102.706 | 101.356 | 100.676 | 101.304 | 100.800 | 98.597 | 95.587 |
| SAN113 | Nondurables less food, beverages, and apparel | CUSR0000SAN113 | SEASONAL FACTOR | 2019 | 97.305 | 98.029 | 99.401 | 101.725 | 103.391 | 102.386 | 101.185 | 100.591 | 101.233 | 100.878 | 98.715 | 95.725 |
| SAN113 | Nondurables less food, beverages, and apparel | CUSR0000SAN113 | SEASONAL FACTOR | 2020 | 97.645 | 98.221 | 99.287 | 101.666 | 103.269 | 102.010 | 100.958 | 100.530 | 101.209 | 100.968 | 98.843 | 95.845 |
| SAN113 | Nondurables less food, beverages, and apparel | CUSR0000SAN113 | SEASONAL FACTOR | 2021 | 97.857 | 98.301 | 99.280 | 101.564 | 103.129 | 101.826 | 100.815 | 100.528 | 101.245 | 100.931 | 99.051 | 95.778 |
| SAN113 | Nondurables less food, beverages, and apparel | CUSR0000SAN113 | UNADJUSTED INDEX | 2017 | 226.628 | 228.649 | 231.308 | 236.656 | 232.854 | 228.832 | 225.490 | 229.711 | 242.954 | 238.250 | 236.734 | 229.298 |
| SAN113 | Nondurables less food, beverages, and apparel | CUSR0000SAN113 | UNADJUSTED INDEX | 2018 | 233.052 | 239.749 | 239.394 | 247.373 | 253.519 | 251.625 | 248.681 | 247.167 | 248.528 | 250.785 | 249.281 | 233.482 |
| SAN113 | Nondurables less food, beverages, and apparel | CUSR0000SAN113 | UNADJUSTED INDEX | 2019 | 224.646 | 229.957 | 238.985 | 251.316 | 254.045 | 246.221 | 246.062 | 241.758 | 242.588 | 243.173 | 239.746 | 234.322 |
| SAN113 | Nondurables less food, beverages, and apparel | CUSR0000SAN113 | UNADJUSTED INDEX | 2020 | 237.543 | 236.617 | 227.301 | 207.661 | 204.390 | 212.854 | 216.864 | 218.902 | 221.189 | 218.879 | 214.174 | 215.373 |
| SAN113 | Nondurables less food, beverages, and apparel | CUSR0000SAN113 | UNADJUSTED INDEX | 2021 | 226.196 | 234.416 | 247.214 | 253.329 | 263.449 | 263.806 | 265.348 | 266.299 | 267.833 | 275.965 | 279.373 | 274.605 |
| SARS | Recreation services | CUSR0000SARS | SEASONALLY ADJUSTED INDEX | 2017 | 119.718 | 119.712 | 119.229 | 119.276 | 119.425 | 119.760 | 119.824 | 120.009 | 120.204 | 120.375 | 120.490 | 120.658 |
| SARS | Recreation services | CUSR0000SARS | SEASONALLY ADJUSTED INDEX | 2018 | 120.755 | 121.028 | 121.250 | 121.440 | 121.609 | 121.752 | 121.845 | 122.058 | 122.243 | 122.316 | 122.456 | 122.608 |
| SARS | Recreation services | CUSR0000SARS | SEASONALLY ADJUSTED INDEX | 2019 | 123.148 | 123.462 | 123.607 | 123.864 | 123.932 | 124.053 | 124.148 | 124.240 | 124.460 | 124.646 | 124.780 | 124.862 |
| SARS | Recreation services | CUSR0000SARS | SEASONALLY ADJUSTED INDEX | 2020 | 125.162 | 125.268 | 124.916 | 124.261 | 124.291 | 124.651 | 124.979 | 125.320 | 125.695 | 126.004 | 126.214 | 126.421 |
| SARS | Recreation services | CUSR0000SARS | SEASONALLY ADJUSTED INDEX | 2021 | 127.143 | 127.163 | 127.366 | 127.762 | 128.091 | 128.540 | 129.212 | 129.636 | 129.987 | 130.289 | 130.698 | 131.253 |
| SARS | Recreation services | CUSR0000SARS | SEASONAL FACTOR | 2017 | 99.712 | 99.729 | 99.818 | 99.962 | 100.126 | 100.277 | 100.369 | 100.378 | 100.288 | 100.110 | 99.847 | 99.505 |
| SARS | Recreation services | CUSR0000SARS | SEASONAL FACTOR | 2018 | 99.735 | 99.759 | 99.837 | 99.967 | 100.131 | 100.277 | 100.370 | 100.376 | 100.281 | 100.110 | 99.850 | 99.518 |
| SARS | Recreation services | CUSR0000SARS | SEASONAL FACTOR | 2019 | 99.761 | 99.786 | 99.855 | 99.977 | 100.133 | 100.270 | 100.363 | 100.373 | 100.276 | 100.112 | 99.854 | 99.531 |
| SARS | Recreation services | CUSR0000SARS | SEASONAL FACTOR | 2020 | 99.781 | 99.809 | 99.874 | 99.989 | 100.134 | 100.262 | 100.355 | 100.368 | 100.273 | 100.114 | 99.861 | 99.543 |
| SARS | Recreation services | CUSR0000SARS | SEASONAL FACTOR | 2021 | 99.795 | 99.825 | 99.889 | 100.003 | 100.136 | 100.256 | 100.347 | 100.362 | 100.270 | 100.117 | 99.866 | 99.554 |
| SARS | Recreation services | CUSR0000SARS | UNADJUSTED INDEX | 2017 | 119.374 | 119.387 | 119.012 | 119.231 | 119.576 | 120.092 | 120.266 | 120.463 | 120.551 | 120.508 | 120.306 | 120.061 |
| SARS | Recreation services | CUSR0000SARS | UNADJUSTED INDEX | 2018 | 120.435 | 120.736 | 121.052 | 121.399 | 121.768 | 122.090 | 122.296 | 122.517 | 122.587 | 122.451 | 122.272 | 122.017 |
| SARS | Recreation services | CUSR0000SARS | UNADJUSTED INDEX | 2019 | 122.854 | 123.198 | 123.428 | 123.836 | 124.097 | 124.388 | 124.599 | 124.703 | 124.804 | 124.786 | 124.598 | 124.277 |
| SARS | Recreation services | CUSR0000SARS | UNADJUSTED INDEX | 2020 | 124.888 | 125.029 | 124.759 | 124.247 | 124.458 | 124.978 | 125.423 | 125.781 | 126.038 | 126.148 | 126.038 | 125.844 |
| SARS | Recreation services | CUSR0000SARS | UNADJUSTED INDEX | 2021 | 126.882 | 126.941 | 127.225 | 127.766 | 128.266 | 128.869 | 129.660 | 130.105 | 130.338 | 130.442 | 130.523 | 130.668 |

**AR2022_401024**

U_S_CITY_AVG

| Code | Description | Series ID | Type | Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SARS | Recreation services | CUSR0000SARS | SEASONAL FACTOR | 2017 | 99.783 | 100.149 | 100.363 | 100.262 | 100.179 | 100.008 | 100.046 | 99.929 | 99.901 | 99.768 | 99.838 | 99.762 |
| SARS | Recreation services | CUSR0000SARS | SEASONAL FACTOR | 2018 | 99.811 | 100.178 | 100.332 | 100.190 | 100.109 | 100.018 | 100.002 | 99.961 | 99.955 | 99.826 | 99.878 | 99.849 |
| SARS | Recreation services | CUSR0000SARS | SEASONAL FACTOR | 2019 | 99.834 | 100.175 | 100.272 | 100.126 | 100.048 | 99.964 | 99.994 | 99.989 | 99.902 | 99.916 | 99.892 |  |
| SARS | Recreation services | CUSR0000SARS | SEASONAL FACTOR | 2020 | 99.881 | 100.117 | 100.170 | 100.068 | 100.026 | 99.975 | 100.009 | 100.023 | 100.002 | 99.951 | 99.926 | 99.909 |
| SARS | Recreation services | CUSR0000SARS | SEASONAL FACTOR | 2021 | 99.870 | 100.081 | 100.139 | 100.047 | 100.017 | 99.985 | 100.034 | 100.039 | 100.021 | 99.974 | 99.934 | 99.892 |
| SARS | Recreation services | CUSR0000SARS | UNADJUSTED INDEX | 2017 | 116.715 | 118.136 | 118.631 | 118.820 | 118.910 | 118.973 | 119.647 | 119.937 | 119.947 | 119.761 | 119.838 | 120.065 |
| SARS | Recreation services | CUSR0000SARS | UNADJUSTED INDEX | 2018 | 120.461 | 121.097 | 121.247 | 120.831 | 121.101 | 121.656 | 121.741 | 121.616 | 122.225 | 122.024 | 122.617 | 122.865 |
| SARS | Recreation services | CUSR0000SARS | UNADJUSTED INDEX | 2019 | 123.367 | 123.726 | 124.417 | 124.580 | 123.810 | 123.685 | 123.851 | 124.347 | 124.129 | 124.857 | 125.533 | 126.142 |
| SARS | Recreation services | CUSR0000SARS | UNADJUSTED INDEX | 2020 | 126.561 | 126.586 | 127.441 | 127.551 | 129.088 | 127.925 | 126.432 | 127.050 | 127.448 | 128.127 | 128.141 | 128.138 |
| SARS | Recreation services | CUSR0000SARS | UNADJUSTED INDEX | 2021 | 126.944 | 127.933 | 129.006 | 129.797 | 129.892 | 130.356 | 131.140 | 131.474 | 131.883 | 132.976 | 132.352 | 132.316 |
| SAS | Services | CUSR0000SAS | SEASONALLY ADJUSTED INDEX | 2017 | 304.871 | 305.741 | 305.619 | 306.260 | 306.909 | 307.581 | 308.083 | 308.982 | 309.625 | 310.468 | 310.990 | 311.887 |
| SAS | Services | CUSR0000SAS | SEASONALLY ADJUSTED INDEX | 2018 | 312.717 | 313.614 | 314.324 | 314.880 | 315.762 | 316.365 | 316.582 | 317.588 | 318.144 | 318.840 | 319.447 | 320.554 |
| SAS | Services | CUSR0000SAS | SEASONALLY ADJUSTED INDEX | 2019 | 321.089 | 321.634 | 322.445 | 323.293 | 323.806 | 324.644 | 325.339 | 326.140 | 326.939 | 327.852 | 328.662 | 329.298 |
| SAS | Services | CUSR0000SAS | SEASONALLY ADJUSTED INDEX | 2020 | 330.424 | 331.218 | 331.085 | 329.951 | 329.879 | 330.674 | 332.256 | 332.791 | 333.135 | 333.445 | 334.284 | 334.643 |
| SAS | Services | CUSR0000SAS | SEASONALLY ADJUSTED INDEX | 2021 | 334.815 | 335.731 | 336.937 | 338.627 | 339.985 | 341.313 | 342.312 | 342.831 | 343.808 | 345.648 | 346.911 | 348.100 |
| SAS | Services | CUSR0000SAS | SEASONAL FACTOR | 2017 | 99.879 | 99.990 | 99.991 | 99.961 | 100.057 | 100.222 | 100.163 | 100.114 | 100.066 | 99.940 | 99.860 | 99.760 |
| SAS | Services | CUSR0000SAS | SEASONAL FACTOR | 2018 | 99.872 | 99.998 | 100.004 | 99.977 | 100.062 | 100.202 | 100.158 | 100.108 | 100.053 | 99.956 | 99.871 | 99.763 |
| SAS | Services | CUSR0000SAS | SEASONAL FACTOR | 2019 | 99.877 | 99.997 | 100.003 | 99.980 | 100.049 | 100.177 | 100.162 | 100.107 | 100.042 | 99.967 | 99.893 | 99.789 |
| SAS | Services | CUSR0000SAS | SEASONAL FACTOR | 2020 | 99.868 | 99.976 | 99.981 | 99.974 | 100.024 | 100.149 | 100.163 | 100.105 | 100.030 | 99.982 | 99.924 | 99.817 |
| SAS | Services | CUSR0000SAS | UNADJUSTED INDEX | 2017 | 99.891 | 99.977 | 99.966 | 99.968 | 100.020 | 100.161 | 100.211 | 100.121 | 100.024 | 99.969 | 99.901 | 99.807 |
| SAS | Services | CUSR0000SAS | UNADJUSTED INDEX | 2018 | 304.503 | 305.710 | 305.590 | 306.142 | 307.084 | 308.263 | 308.584 | 309.334 | 309.830 | 310.283 | 310.593 | 311.138 |
| SAS | Services | CUSR0000SAS | UNADJUSTED INDEX | 2019 | 312.318 | 313.608 | 314.337 | 314.807 | 315.957 | 317.004 | 317.482 | 317.932 | 318.312 | 318.699 | 319.034 | 319.794 |
| SAS | Services | CUSR0000SAS | UNADJUSTED INDEX | 2020 | 320.695 | 321.623 | 322.456 | 323.228 | 323.964 | 325.218 | 325.866 | 326.489 | 327.076 | 327.744 | 328.311 | 328.603 |
| SAS | Services | CUSR0000SAS | UNADJUSTED INDEX | 2021 | 329.987 | 331.139 | 331.021 | 329.866 | 329.958 | 331.166 | 332.797 | 333.141 | 333.236 | 333.585 | 334.031 | 334.030 |
| SA24 | Utilities and public transportation | CUSR0000SA24 | SEASONALLY ADJUSTED INDEX | 2017 | 217.048 | 217.768 | 215.406 | 215.933 | 216.274 | 216.514 | 216.374 | 216.280 | 216.506 | 215.945 | 215.985 | 216.650 |
| SA24 | Utilities and public transportation | CUSR0000SA24 | SEASONALLY ADJUSTED INDEX | 2018 | 216.638 | 217.937 | 217.872 | 217.421 | 217.419 | 216.972 | 216.730 | 217.391 | 217.013 | 217.000 | 216.057 | 217.644 |
| SA24 | Utilities and public transportation | CUSR0000SA24 | SEASONALLY ADJUSTED INDEX | 2019 | 217.485 | 217.386 | 217.716 | 217.678 | 217.516 | 217.127 | 217.177 | 217.761 | 218.079 | 218.928 | 219.241 | 219.543 |
| SA24 | Utilities and public transportation | CUSR0000SA24 | SEASONALLY ADJUSTED INDEX | 2020 | 220.627 | 220.832 | 217.928 | 215.476 | 214.207 | 214.256 | 216.826 | 217.501 | 219.170 | 220.616 | 221.908 | 222.242 |
| SA24 | Utilities and public transportation | CUSR0000SA24 | SEASONALLY ADJUSTED INDEX | 2021 | 222.096 | 222.664 | 223.078 | 225.762 | 227.496 | 228.624 | 229.164 | 229.005 | 229.123 | 231.525 | 232.450 | 233.199 |
| SA24 | Utilities and public transportation | CUSR0000SA24 | SEASONAL FACTOR | 2017 | 99.383 | 99.624 | 99.571 | 99.650 | 100.302 | 101.205 | 100.884 | 100.472 | 100.297 | 99.768 | 99.655 | 99.216 |
| SA24 | Utilities and public transportation | CUSR0000SA24 | SEASONAL FACTOR | 2018 | 99.371 | 99.598 | 99.557 | 99.674 | 100.315 | 101.190 | 100.903 | 100.424 | 100.253 | 99.814 | 99.691 | 99.233 |
| SA24 | Utilities and public transportation | CUSR0000SA24 | SEASONAL FACTOR | 2019 | 99.370 | 99.595 | 99.549 | 99.667 | 100.312 | 101.189 | 100.903 | 100.426 | 100.257 | 99.817 | 99.693 | 99.235 |
| SA24 | Utilities and public transportation | CUSR0000SA24 | SEASONAL FACTOR | 2020 | 99.356 | 99.572 | 99.560 | 99.687 | 100.330 | 101.173 | 100.903 | 100.380 | 100.222 | 99.867 | 99.729 | 99.262 |
| SA24 | Utilities and public transportation | CUSR0000SA24 | SEASONAL FACTOR | 2021 | 99.340 | 99.556 | 99.553 | 99.696 | 100.338 | 101.159 | 100.906 | 100.349 | 100.194 | 99.903 | 99.795 | 99.279 |
| SA24 | Utilities and public transportation | CUSR0000SA24 | UNADJUSTED INDEX | 2017 | 215.708 | 216.950 | 214.482 | 215.176 | 216.927 | 219.122 | 218.308 | 217.301 | 217.150 | 215.443 | 215.239 | 214.951 |
| SA24 | Utilities and public transportation | CUSR0000SA24 | UNADJUSTED INDEX | 2018 | 215.276 | 217.061 | 216.906 | 216.712 | 218.105 | 219.554 | 218.686 | 218.312 | 217.562 | 216.586 | 215.390 | 215.975 |
| SA24 | Utilities and public transportation | CUSR0000SA24 | UNADJUSTED INDEX | 2019 | 216.114 | 216.505 | 216.735 | 216.953 | 218.195 | 219.709 | 219.139 | 218.690 | 218.639 | 218.528 | 218.527 | 218.568 |
| SA24 | Utilities and public transportation | CUSR0000SA24 | UNADJUSTED INDEX | 2020 | 219.206 | 219.886 | 216.968 | 214.801 | 214.913 | 216.770 | 218.783 | 218.326 | 219.656 | 220.322 | 221.306 | 220.601 |
| SA24 | Utilities and public transportation | CUSR0000SA24 | UNADJUSTED INDEX | 2021 | 220.629 | 221.675 | 222.081 | 225.076 | 228.265 | 231.273 | 231.239 | 229.805 | 229.568 | 231.301 | 231.977 | 231.516 |
| SA2RS | Rent of shelter | CUSR0000SA2RS | SEASONALLY ADJUSTED INDEX | 2017 | 306.105 | 306.937 | 307.477 | 308.148 | 308.891 | 309.723 | 310.138 | 311.481 | 312.378 | 313.477 | 314.181 | 315.168 |
| SA2RS | Rent of shelter | CUSR0000SA2RS | SEASONALLY ADJUSTED INDEX | 2018 | 315.973 | 316.621 | 317.720 | 318.647 | 319.816 | 320.246 | 321.011 | 322.076 | 322.715 | 323.519 | 324.439 | 325.281 |
| SA2RS | Rent of shelter | CUSR0000SA2RS | SEASONALLY ADJUSTED INDEX | 2019 | 326.230 | 327.375 | 328.507 | 329.698 | 330.622 | 331.542 | 332.336 | 332.998 | 334.179 | 334.927 | 335.374 | 336.114 |
| SA2RS | Rent of shelter | CUSR0000SA2RS | SEASONALLY ADJUSTED INDEX | 2020 | 337.184 | 338.343 | 338.527 | 338.405 | 339.172 | 339.479 | 340.167 | 341.108 | 341.433 | 341.413 | 341.481 | 342.183 |
| SA2RS | Rent of shelter | CUSR0000SA2RS | SEASONAL FACTOR | 2017 | 99.930 | 99.962 | 100.008 | 99.991 | 100.022 | 100.073 | 100.099 | 100.086 | 100.030 | 100.013 | 99.910 | 99.864 |
| SA2RS | Rent of shelter | CUSR0000SA2RS | SEASONAL FACTOR | 2018 | 99.921 | 99.957 | 100.007 | 100.003 | 100.023 | 100.095 | 100.120 | 100.086 | 100.030 | 100.019 | 99.910 | 99.864 |
| SA2RS | Rent of shelter | CUSR0000SA2RS | SEASONAL FACTOR | 2019 | 99.912 | 99.941 | 100.008 | 100.011 | 100.021 | 100.101 | 100.133 | 100.095 | 100.039 | 100.023 | 99.973 | 99.900 |
| SA2RS | Rent of shelter | CUSR0000SA2RS | SEASONAL FACTOR | 2020 | 99.913 | 99.940 | 100.008 | 100.005 | 100.018 | 100.103 | 100.139 | 100.093 | 100.024 | 99.999 | 99.969 | 99.909 |
| SA2RS | Rent of shelter | CUSR0000SA2RS | UNADJUSTED INDEX | 2017 | 305.891 | 306.821 | 307.446 | 308.121 | 308.960 | 309.949 | 310.444 | 311.749 | 312.473 | 313.538 | 313.899 | 314.740 |
| SA2RS | Rent of shelter | CUSR0000SA2RS | UNADJUSTED INDEX | 2018 | 315.725 | 316.485 | 317.743 | 318.657 | 319.889 | 320.523 | 321.421 | 322.368 | 322.800 | 323.524 | 324.118 | 324.863 |
| SA2RS | Rent of shelter | CUSR0000SA2RS | UNADJUSTED INDEX | 2019 | 325.960 | 327.206 | 328.536 | 329.726 | 330.698 | 331.856 | 332.736 | 333.318 | 334.257 | 334.458 | 334.467 | 335.502 |
| SA2RS | Rent of shelter | CUSR0000SA2RS | UNADJUSTED INDEX | 2020 | 336.889 | 338.144 | 338.549 | 338.441 | 339.243 | 339.822 | 340.618 | 341.060 | 341.185 | 341.341 | 341.301 | 341.779 |
| SA367 | Other services | CUSR0000SA367 | SEASONALLY ADJUSTED INDEX | 2017 | 348.624 | 349.316 | 346.404 | 346.306 | 346.398 | 346.533 | 347.070 | 347.598 | 348.016 | 348.451 | 348.959 | 349.644 |
| SA367 | Other services | CUSR0000SA367 | SEASONALLY ADJUSTED INDEX | 2018 | 350.178 | 350.169 | 350.312 | 350.567 | 351.507 | 352.875 | 353.479 | 353.737 | 354.691 | 354.957 | 355.413 | 355.855 |
| SA367 | Other services | CUSR0000SA367 | SEASONALLY ADJUSTED INDEX | 2019 | 356.195 | 356.679 | 357.230 | 357.859 | 357.571 | 357.959 | 358.476 | 359.214 | 359.168 | 359.182 | 360.537 | 362.037 |
| SA367 | Other services | CUSR0000SA367 | SEASONALLY ADJUSTED INDEX | 2020 | 364.641 | 364.595 | 365.536 | 366.059 | 367.648 | 366.805 | 366.820 | 368.223 | 369.080 | 370.297 | 370.924 | 371.017 |
| SA367 | Other services | CUSR0000SA367 | SEASONAL FACTOR | 2017 | 99.941 | 100.054 | 100.057 | 99.982 | 99.919 | 99.893 | 99.883 | 100.007 | 100.140 | 100.300 | 100.068 | 100.007 |
| SA367 | Other services | CUSR0000SA367 | SEASONAL FACTOR | 2018 | 99.951 | 100.064 | 100.047 | 99.961 | 99.907 | 99.881 | 99.878 | 100.018 | 100.144 | 100.191 | 100.068 | 100.007 |
| SA367 | Other services | CUSR0000SA367 | SEASONAL FACTOR | 2019 | 99.955 | 100.068 | 100.040 | 99.924 | 99.895 | 99.893 | 99.881 | 100.030 | 100.137 | 100.110 | 100.123 | 100.099 |
| SA367 | Other services | CUSR0000SA367 | SEASONAL FACTOR | 2020 | 99.969 | 100.085 | 100.040 | 99.924 | 99.895 | 99.893 | 99.881 | 100.030 | 100.167 | 100.120 | 100.120 | 100.097 |
| SA367 | Other services | CUSR0000SA367 | UNADJUSTED INDEX | 2017 | 348.419 | 349.503 | 346.600 | 346.244 | 346.118 | 346.163 | 346.665 | 347.624 | 348.502 | 349.775 | 349.196 | 349.668 |
| SA367 | Other services | CUSR0000SA367 | UNADJUSTED INDEX | 2018 | 350.007 | 350.392 | 350.477 | 350.430 | 351.181 | 352.454 | 353.050 | 353.802 | 355.200 | 355.639 | 355.656 | 355.876 |
| SA367 | Other services | CUSR0000SA367 | UNADJUSTED INDEX | 2019 | 355.998 | 356.917 | 357.372 | 357.586 | 357.195 | 357.577 | 358.053 | 359.321 | 359.660 | 359.577 | 360.982 | 362.397 |
| SA367 | Other services | CUSR0000SA367 | UNADJUSTED INDEX | 2020 | 364.528 | 364.915 | 365.681 | 365.780 | 367.262 | 366.432 | 366.385 | 368.334 | 369.695 | 370.658 | 371.370 | 371.378 |
| SA4 | Transportation services | CUSR0000SA4 | SEASONALLY ADJUSTED INDEX | 2017 | 305.039 | 307.101 | 305.706 | 307.140 | 308.012 | 309.006 | 312.134 | 311.171 | 311.017 | 310.770 | 310.476 | 310.788 |
| SA4 | Transportation services | CUSR0000SA4 | SEASONALLY ADJUSTED INDEX | 2018 | 317.318 | 320.119 | 320.370 | 320.176 | 320.550 | 321.379 | 322.359 | 323.011 | 322.554 | 323.304 | 323.858 | 323.705 |
| SA4 | Transportation services | CUSR0000SA4 | SEASONALLY ADJUSTED INDEX | 2019 | 323.775 | 323.775 | 323.790 | 325.042 | 325.623 | 325.623 | 325.957 | 325.954 | 326.608 | 327.211 | 327.578 | 327.578 |
| SA4 | Transportation services | CUSR0000SA4 | SEASONALLY ADJUSTED INDEX | 2020 | 329.407 | 330.020 | 329.575 | 318.225 | 316.011 | 319.811 | 323.234 | 326.024 | 326.608 | 327.211 | 327.578 | 327.578 |
| SA4 | Transportation services | CUSR0000SA4 | SEASONAL FACTOR | 2017 | 99.510 | 99.991 | 100.188 | 100.386 | 100.754 | 100.725 | 99.555 | 99.464 | 99.592 | 100.152 | 99.958 | 100.022 |
| SA4 | Transportation services | CUSR0000SA4 | SEASONAL FACTOR | 2018 | 99.519 | 99.991 | 100.189 | 100.398 | 100.768 | 100.703 | 99.513 | 99.424 | 99.544 | 100.138 | 99.953 | 100.017 |
| SA4 | Transportation services | CUSR0000SA4 | SEASONAL FACTOR | 2019 | 99.524 | 100.011 | 100.200 | 100.393 | 100.766 | 100.696 | 99.501 | 99.427 | 99.550 | 100.145 | 99.958 | 100.011 |
| SA4 | Transportation services | CUSR0000SA4 | UNADJUSTED INDEX | 2017 | 303.544 | 307.073 | 306.282 | 308.325 | 310.335 | 311.245 | 310.607 | 309.469 | 309.749 | 311.242 | 310.345 | 310.856 |
| SA4 | Transportation services | CUSR0000SA4 | UNADJUSTED INDEX | 2018 | 315.764 | 320.090 | 320.976 | 321.451 | 323.030 | 323.641 | 320.790 | 321.148 | 320.801 | 323.749 | 323.707 | 323.761 |
| SA4 | Transportation services | CUSR0000SA4 | UNADJUSTED INDEX | 2019 | 322.235 | 323.810 | 324.439 | 326.320 | 328.052 | 327.865 | 324.392 | 324.089 | 325.139 | 327.686 | 327.441 | 327.614 |
| SA4 | Transportation services | CUSR0000SA4 | UNADJUSTED INDEX | 2020 | 327.841 | 330.086 | 330.223 | 320.128 | 318.022 | 323.033 | 321.658 | 324.116 | 325.062 | 327.689 | 327.441 | 327.614 |
| SA2RS1 | Services less rent of shelter | CUSR0000SA2RS1 | SEASONALLY ADJUSTED INDEX | 2017 | 311.312 | 312.100 | 311.845 | 312.473 | 313.127 | 313.858 | 314.446 | 315.393 | 316.028 | 316.851 | 317.309 | 318.355 |
| SA2RS1 | Services less rent of shelter | CUSR0000SA2RS1 | SEASONALLY ADJUSTED INDEX | 2018 | 319.259 | 319.991 | 320.753 | 321.248 | 322.215 | 322.739 | 322.840 | 323.892 | 324.393 | 325.021 | 325.666 | 326.746 |
| SA2RS1 | Services less rent of shelter | CUSR0000SA2RS1 | SEASONALLY ADJUSTED INDEX | 2019 | 326.793 | 327.847 | 328.228 | 329.123 | 329.549 | 330.461 | 331.143 | 331.849 | 332.684 | 333.630 | 334.382 | 334.898 |
| SA2RS1 | Services less rent of shelter | CUSR0000SA2RS1 | SEASONALLY ADJUSTED INDEX | 2020 | 336.042 | 336.626 | 335.975 | 334.266 | 334.043 | 334.877 | 337.088 | 337.573 | 337.791 | 338.058 | 339.012 | 339.451 |
| SAT | Transportation | CUSR0000SAT | UNADJUSTED INDEX | 2017 | 199.292 | 199.127 | 199.109 | 202.380 | 202.014 | 202.012 | 200.518 | 199.446 | 200.633 | 204.775 | 202.457 | 204.014 |

AR2022_401025

| Area | Category | Code | Type | Year | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | Transportation | CUSR0000SAT | UNADJUSTED INDEX | 2018 | 205.338 | 207.359 | 207.845 | 210.734 | 214.125 | 214.679 | 214.039 | 213.482 | 212.414 | 213.482 | 209.924 | 204.541 |
| SAT | Transportation | CUSR0000SAT | UNADJUSTED INDEX | 2019 | 202.570 | 204.236 | 208.836 | 214.142 | 215.391 | 213.073 | 213.405 | 211.084 | 209.350 | 210.487 | 205.532 | 208.482 |
| SAT | Transportation | CUSR0000SAT | UNADJUSTED INDEX | 2020 | 208.284 | 207.772 | 203.854 | 193.732 | 191.419 | 195.609 | 200.766 | 202.386 | 202.715 | 203.086 | 202.828 | 203.560 |
| SAT | Transportation | CUSR0000SAT | UNADJUSTED INDEX | 2021 | 205.631 | 209.054 | 215.761 | 222.547 | 229.689 | 237.701 | 239.722 | 238.333 | 236.373 | 241.042 | 245.532 | 246.499 |
| SAT1 | Private transportation | CUSR0000SAT1 | SEASONALLY ADJUSTED INDEX | 2017 | 197.045 | 196.450 | 195.974 | 195.665 | 193.480 | 192.953 | 191.800 | 194.737 | 199.898 | 198.601 | 201.191 | 201.822 |
| SAT1 | Private transportation | CUSR0000SAT1 | SEASONALLY ADJUSTED INDEX | 2018 | 204.071 | 205.689 | 204.165 | 204.701 | 206.195 | 207.042 | 206.756 | 208.035 | 208.832 | 210.329 | 207.419 | 203.682 |
| SAT1 | Private transportation | CUSR0000SAT1 | SEASONALLY ADJUSTED INDEX | 2019 | 200.968 | 202.305 | 205.662 | 208.446 | 207.389 | 205.483 | 206.205 | 205.506 | 205.455 | 206.841 | 206.835 | 207.823 |
| SAT1 | Private transportation | CUSR0000SAT1 | SEASONALLY ADJUSTED INDEX | 2020 | 206.564 | 205.566 | 201.343 | 189.886 | 186.772 | 191.092 | 196.273 | 199.591 | 201.591 | 201.540 | 201.526 | 204.188 |
| SAT1 | Private transportation | CUSR0000SAT1 | SEASONALLY ADJUSTED INDEX | 2021 | 206.009 | 209.974 | 215.838 | 219.235 | 224.285 | 232.574 | 234.629 | 236.119 | 237.249 | 242.324 | 247.363 | 250.766 |
| SAT1 | Private transportation | CUSR0000SAT1 | SEASONAL FACTOR | 2017 | 98.712 | 98.763 | 99.447 | 100.644 | 101.586 | 101.408 | 101.608 | 101.549 | 100.812 | 99.865 | 99.572 | 99.205 |
| SAT1 | Private transportation | CUSR0000SAT1 | SEASONAL FACTOR | 2018 | 98.575 | 98.661 | 99.597 | 100.707 | 101.598 | 101.518 | 101.549 | 100.812 | 99.865 | 99.572 | 99.205 | 98.489 |
| SAT1 | Private transportation | CUSR0000SAT1 | SEASONAL FACTOR | 2019 | 98.797 | 98.821 | 99.523 | 100.706 | 101.584 | 101.380 | 101.445 | 100.717 | 99.812 | 99.627 | 99.296 | 98.454 |
| SAT1 | Private transportation | CUSR0000SAT1 | SEASONAL FACTOR | 2020 | 98.893 | 98.893 | 99.644 | 100.628 | 101.070 | 101.053 | 101.215 | 100.648 | 99.690 | 99.589 | 99.361 | 98.695 |
| SAT1 | Private transportation | CUSR0000SAT1 | SEASONAL FACTOR | 2021 | 99.007 | 98.900 | 99.493 | 100.687 | 101.275 | 101.185 | 101.460 | 100.794 | 99.752 | 99.624 | 99.342 | 98.498 |
| SAT1 | Private transportation | CUSR0000SAT1 | UNADJUSTED INDEX | 2017 | 194.508 | 194.019 | 194.890 | 196.926 | 196.545 | 196.549 | 195.670 | 194.419 | 196.210 | 200.487 | 197.766 | 199.421 |
| SAT1 | Private transportation | CUSR0000SAT1 | UNADJUSTED INDEX | 2018 | 201.164 | 202.935 | 203.343 | 206.149 | 209.498 | 210.164 | 208.319 | 209.185 | 206.919 | 209.406 | 205.769 | 200.605 |
| SAT1 | Private transportation | CUSR0000SAT1 | UNADJUSTED INDEX | 2019 | 198.551 | 199.923 | 204.486 | 209.826 | 210.579 | 208.177 | 209.197 | 206.826 | 205.084 | 206.064 | 204.049 | 204.610 |
| SAT1 | Private transportation | CUSR0000SAT1 | UNADJUSTED INDEX | 2020 | 204.277 | 203.291 | 200.626 | 191.079 | 188.771 | 193.105 | 198.637 | 200.884 | 200.967 | 200.711 | 200.039 | 201.523 |
| SAT1 | Private transportation | CUSR0000SAT1 | UNADJUSTED INDEX | 2021 | 203.963 | 207.664 | 214.743 | 220.742 | 227.144 | 235.331 | 238.055 | 237.994 | 236.655 | 241.413 | 245.733 | 246.999 |
| SATCLTB | Transportation commodities less motor fuel | CUSR0000SATCLTB | SEASONALLY ADJUSTED INDEX | 2017 | 104.905 | 104.962 | 105.020 | 104.915 | 104.736 | 104.223 | 103.639 | 103.578 | 102.956 | 103.466 | 103.728 | 104.107 |
| SATCLTB | Transportation commodities less motor fuel | CUSR0000SATCLTB | SEASONALLY ADJUSTED INDEX | 2018 | 104.088 | 103.903 | 103.855 | 103.602 | 103.916 | 103.963 | 104.198 | 104.417 | 103.924 | 104.135 | 104.639 | 104.676 |
| SATCLTB | Transportation commodities less motor fuel | CUSR0000SATCLTB | SEASONALLY ADJUSTED INDEX | 2019 | 104.895 | 104.622 | 104.571 | 104.741 | 104.672 | 104.897 | 105.051 | 105.437 | 105.110 | 104.895 | 104.542 | 104.727 |
| SATCLTB | Transportation commodities less motor fuel | CUSR0000SATCLTB | SEASONALLY ADJUSTED INDEX | 2020 | 104.292 | 104.499 | 104.473 | 104.205 | 104.462 | 103.740 | 105.095 | 107.529 | 109.917 | 110.483 | 109.839 | 109.727 |
| SATCLTB | Transportation commodities less motor fuel | CUSR0000SATCLTB | SEASONAL FACTOR | 2017 | 109.132 | 108.922 | 109.120 | 107.606 | 100.632 | 100.613 | 100.623 | 100.428 | 100.209 | 99.293 | 99.019 | 99.419 |
| SATCLTB | Transportation commodities less motor fuel | CUSR0000SATCLTB | SEASONAL FACTOR | 2018 | 99.957 | 100.096 | 100.230 | 100.606 | 100.632 | 100.613 | 100.431 | 100.635 | 100.393 | 99.101 | 99.172 | 99.239 |
| SATCLTB | Transportation commodities less motor fuel | CUSR0000SATCLTB | SEASONAL FACTOR | 2019 | 99.745 | 100.194 | 100.798 | 100.628 | 100.636 | 100.565 | 100.242 | 100.451 | 100.640 | 100.402 | 99.100 | 99.170 |
| SATCLTB | Transportation commodities less motor fuel | CUSR0000SATCLTB | SEASONAL FACTOR | 2020 | 99.741 | 100.142 | 100.791 | 100.619 | 100.211 | 100.431 | 100.617 | 100.458 | 99.077 | 99.171 | 99.254 | 99.384 |
| SATCLTB | Transportation commodities less motor fuel | CUSR0000SATCLTB | SEASONAL FACTOR | 2021 | 99.700 | 100.089 | 100.798 | 100.660 | 100.201 | 100.491 | 100.817 | 100.557 | 99.040 | 99.145 | 99.222 | 99.335 |
| SATCLTB | Transportation commodities less motor fuel | CUSR0000SATCLTB | UNADJUSTED INDEX | 2017 | 104.860 | 105.063 | 105.262 | 105.551 | 105.398 | 104.862 | 104.285 | 104.021 | 103.171 | 102.735 | 102.710 | 103.502 |
| SATCLTB | Transportation commodities less motor fuel | CUSR0000SATCLTB | UNADJUSTED INDEX | 2018 | 103.842 | 104.116 | 104.692 | 104.261 | 104.171 | 104.430 | 104.860 | 104.827 | 102.990 | 103.313 | 103.863 | 104.027 |
| SATCLTB | Transportation commodities less motor fuel | CUSR0000SATCLTB | UNADJUSTED INDEX | 2019 | 104.628 | 104.825 | 105.405 | 105.399 | 104.925 | 105.370 | 105.372 | 105.881 | 104.164 | 104.030 | 103.779 | 103.905 |
| SATCLTB | Transportation commodities less motor fuel | CUSR0000SATCLTB | UNADJUSTED INDEX | 2020 | 104.022 | 104.647 | 105.299 | 104.850 | 104.682 | 104.187 | 105.807 | 108.022 | 108.903 | 109.567 | 109.020 | 109.091 |
| SATCLTB | Transportation commodities less motor fuel | CUSR0000SATCLTB | UNADJUSTED INDEX | 2021 | 108.805 | 109.019 | 109.991 | 114.538 | 118.625 | 125.324 | 126.781 | 126.616 | 125.181 | 127.614 | 129.914 | 132.861 |
| SEAA | Men's apparel | CUSR0000SEAA | SEASONALLY ADJUSTED INDEX | 2017 | 122.941 | 124.062 | 121.849 | 120.344 | 121.687 | 121.610 | 120.357 | 120.027 | 119.889 | 121.919 | 121.394 | 121.475 |
| SEAA | Men's apparel | CUSR0000SEAA | SEASONALLY ADJUSTED INDEX | 2018 | 120.661 | 121.113 | 121.128 | 121.888 | 120.673 | 120.438 | 121.520 | 118.776 | 120.055 | 122.537 | 120.758 | 119.497 |
| SEAA | Men's apparel | CUSR0000SEAA | SEASONALLY ADJUSTED INDEX | 2019 | 117.879 | 120.831 | 120.562 | 120.196 | 120.063 | 120.144 | 120.773 | 120.691 | 122.140 | 122.112 | 119.747 | 117.699 |
| SEAA | Men's apparel | CUSR0000SEAA | SEASONALLY ADJUSTED INDEX | 2020 | 120.002 | 120.538 | 120.513 | 115.489 | 113.217 | 114.724 | 114.075 | 114.840 | 114.407 | 112.705 | 113.467 | 114.340 |
| SEAA | Men's apparel | CUSR0000SEAA | SEASONALLY ADJUSTED INDEX | 2021 | 115.539 | 114.503 | 115.537 | 116.705 | 117.199 | 116.667 | 117.741 | 119.623 | 119.364 | 120.101 | 122.139 | 122.989 |
| SEAA | Men's apparel | CUSR0000SEAA | SEASONAL FACTOR | 2017 | 98.847 | 101.839 | 100.897 | 100.440 | 101.282 | 99.859 | 98.791 | 99.046 | 101.268 | 101.833 | 99.649 | 95.939 |
| SEAA | Men's apparel | CUSR0000SEAA | SEASONAL FACTOR | 2018 | 99.116 | 102.407 | 101.131 | 100.219 | 100.810 | 99.300 | 98.615 | 99.245 | 101.402 | 101.823 | 99.441 | 96.132 |
| SEAA | Men's apparel | CUSR0000SEAA | SEASONAL FACTOR | 2019 | 99.384 | 102.729 | 101.353 | 100.078 | 100.309 | 99.127 | 98.514 | 99.551 | 101.532 | 101.642 | 99.335 | 96.359 |
| SEAA | Men's apparel | CUSR0000SEAA | SEASONAL FACTOR | 2020 | 99.656 | 102.853 | 101.532 | 99.980 | 99.958 | 98.801 | 98.347 | 99.851 | 101.705 | 101.465 | 99.276 | 96.626 |
| SEAA | Men's apparel | CUSR0000SEAA | SEASONAL FACTOR | 2021 | 99.797 | 102.863 | 101.615 | 99.891 | 99.754 | 98.614 | 98.227 | 100.146 | 101.814 | 101.245 | 99.249 | 96.804 |
| SEAA | Men's apparel | CUSR0000SEAA | UNADJUSTED INDEX | 2017 | 121.524 | 126.344 | 122.942 | 120.814 | 123.247 | 121.439 | 118.902 | 118.882 | 121.409 | 124.153 | 121.168 | 116.542 |
| SEAA | Men's apparel | CUSR0000SEAA | UNADJUSTED INDEX | 2018 | 119.594 | 124.028 | 122.458 | 122.155 | 121.650 | 119.836 | 119.836 | 117.879 | 121.738 | 124.771 | 120.083 | 114.875 |
| SEAA | Men's apparel | CUSR0000SEAA | UNADJUSTED INDEX | 2019 | 117.153 | 124.129 | 122.159 | 120.290 | 120.434 | 119.096 | 118.979 | 120.151 | 124.012 | 124.119 | 118.951 | 113.414 |
| SEAA | Men's apparel | CUSR0000SEAA | UNADJUSTED INDEX | 2020 | 119.589 | 123.976 | 122.359 | 115.466 | 113.170 | 113.349 | 112.189 | 114.669 | 116.363 | 114.366 | 112.646 | 110.482 |
| SEAA | Men's apparel | CUSR0000SEAA | UNADJUSTED INDEX | 2021 | 115.305 | 117.781 | 117.403 | 116.578 | 116.911 | 115.050 | 115.653 | 119.797 | 121.530 | 121.586 | 121.295 | 119.059 |
| SEAA01 | Men's suits, sport coats, and outerwear | CUSR0000SEAA01 | SEASONALLY ADJUSTED INDEX | 2017 | 111.396 | 111.876 | 109.266 | 107.109 | 109.529 | 108.936 | 106.155 | 107.068 | 108.621 | 110.402 | 109.625 | 110.075 |
| SEAA01 | Men's suits, sport coats, and outerwear | CUSR0000SEAA01 | SEASONALLY ADJUSTED INDEX | 2018 | 109.758 | 107.663 | 106.507 | 107.880 | 105.365 | 104.345 | 105.587 | 102.321 | 103.636 | 105.762 | 105.153 | 106.462 |
| SEAA01 | Men's suits, sport coats, and outerwear | CUSR0000SEAA01 | SEASONALLY ADJUSTED INDEX | 2019 | 107.335 | 109.207 | 110.398 | 107.916 | 106.931 | 105.238 | 109.484 | 110.592 | 110.324 | 110.842 | 109.486 | 102.424 |
| SEAA01 | Men's suits, sport coats, and outerwear | CUSR0000SEAA01 | SEASONALLY ADJUSTED INDEX | 2020 | 104.768 | 105.822 | 105.851 | 87.132 | 88.060 | 87.718 | 89.603 | 95.320 | 93.405 | 93.452 | 97.790 | 97.733 |
| SEAA01 | Men's suits, sport coats, and outerwear | CUSR0000SEAA01 | SEASONAL FACTOR | 2017 | 97.303 | 101.140 | 101.400 | 98.584 | 100.941 | 99.201 | 97.311 | 99.475 | 103.781 | 105.364 | 99.594 | 94.695 |
| SEAA01 | Men's suits, sport coats, and outerwear | CUSR0000SEAA01 | SEASONAL FACTOR | 2018 | 97.500 | 102.930 | 101.369 | 98.513 | 99.059 | 97.687 | 96.998 | 100.094 | 103.726 | 104.979 | 100.099 | 96.331 |
| SEAA01 | Men's suits, sport coats, and outerwear | CUSR0000SEAA01 | SEASONAL FACTOR | 2019 | 97.976 | 102.930 | 101.311 | 98.451 | 98.787 | 97.465 | 96.946 | 100.486 | 103.817 | 104.562 | 100.676 | 96.492 |
| SEAA01 | Men's suits, sport coats, and outerwear | CUSR0000SEAA01 | SEASONAL FACTOR | 2020 | 97.956 | 102.933 | 101.369 | 98.513 | 99.059 | 97.687 | 96.998 | 100.094 | 103.726 | 104.979 | 100.099 | 96.331 |
| SEAA01 | Men's suits, sport coats, and outerwear | CUSR0000SEAA01 | SEASONAL FACTOR | 2021 | 98.372 | 105.211 | 102.553 | 98.314 | 98.177 | 96.452 | 95.600 | 101.168 | 104.017 | 106.122 | 100.796 | 97.130 |
| SEAA01 | Men's suits, sport coats, and outerwear | CUSR0000SEAA01 | UNADJUSTED INDEX | 2017 | 108.391 | 113.152 | 110.796 | 105.597 | 110.705 | 108.119 | 103.274 | 106.482 | 112.749 | 116.311 | 109.180 | 104.217 |
| SEAA01 | Men's suits, sport coats, and outerwear | CUSR0000SEAA01 | UNADJUSTED INDEX | 2018 | 107.000 | 110.873 | 107.961 | 106.331 | 104.399 | 101.889 | 102.124 | 102.405 | 107.510 | 111.052 | 105.250 | 102.567 |
| SEAA01 | Men's suits, sport coats, and outerwear | CUSR0000SEAA01 | UNADJUSTED INDEX | 2019 | 105.165 | 112.390 | 111.801 | 106.243 | 105.604 | 102.554 | 106.151 | 111.147 | 114.555 | 115.916 | 110.219 | 98.820 |
| SEAA01 | Men's suits, sport coats, and outerwear | CUSR0000SEAA01 | UNADJUSTED INDEX | 2020 | 102.620 | 108.911 | 107.312 | 85.833 | 87.132 | 85.675 | 86.893 | 95.424 | 96.926 | 98.103 | 97.894 | 94.176 |
| SEAA01 | Men's suits, sport coats, and outerwear | CUSR0000SEAA01 | UNADJUSTED INDEX | 2021 | 93.848 | 88.046 | 86.891 | 87.132 | 88.060 | 87.718 | 89.603 | 93.405 | 93.452 | 97.790 | 97.733 | 97.733 |
| SEAA03 | Men's shirts and sweaters | CUSR0000SEAA03 | SEASONALLY ADJUSTED INDEX | 2017 | 97.303 | 101.140 | 101.400 | 98.584 | 100.941 | 99.201 | 98.791 | 99.046 | 101.268 | 101.833 | 99.649 | 95.939 |
| SEAA03 | Men's shirts and sweaters | CUSR0000SEAA03 | SEASONALLY ADJUSTED INDEX | 2018 | 78.859 | 79.317 | 79.175 | 80.511 | 79.118 | 78.833 | 78.138 | 77.566 | 77.614 | 78.967 | 76.513 | 74.930 |
| SEAA03 | Men's shirts and sweaters | CUSR0000SEAA03 | SEASONALLY ADJUSTED INDEX | 2019 | 75.662 | 77.197 | 76.595 | 76.210 | 76.162 | 76.814 | 77.388 | 76.780 | 77.311 | 77.170 | 74.483 | 72.950 |
| SEAA03 | Men's shirts and sweaters | CUSR0000SEAA03 | SEASONALLY ADJUSTED INDEX | 2020 | 73.828 | 73.173 | 73.254 | 71.383 | 70.460 | 70.572 | 69.440 | 69.431 | 68.380 | 67.673 | 67.128 | 72.555 |
| SEAA03 | Men's shirts and sweaters | CUSR0000SEAA03 | SEASONALLY ADJUSTED INDEX | 2021 | 74.709 | 73.119 | 72.924 | 72.528 | 72.304 | 70.277 | 68.116 | 71.027 | 73.042 | 72.335 | 73.074 | 74.709 |
| SEAA03 | Men's shirts and sweaters | CUSR0000SEAA03 | SEASONAL FACTOR | 2017 | 96.965 | 105.038 | 102.235 | 100.273 | 101.958 | 98.991 | 97.668 | 98.918 | 101.886 | 103.473 | 100.298 | 96.187 |
| SEAA03 | Men's shirts and sweaters | CUSR0000SEAA03 | SEASONAL FACTOR | 2018 | 98.261 | 103.972 | 102.067 | 100.204 | 101.568 | 98.664 | 97.639 | 99.030 | 102.105 | 103.832 | 100.922 | 96.138 |
| SEAA03 | Men's shirts and sweaters | CUSR0000SEAA03 | SEASONAL FACTOR | 2019 | 96.466 | 104.460 | 102.096 | 100.070 | 101.556 | 98.588 | 97.620 | 99.072 | 102.420 | 104.228 | 100.945 | 96.039 |
| SEAA03 | Men's shirts and sweaters | CUSR0000SEAA03 | SEASONAL FACTOR | 2020 | 96.282 | 104.720 | 102.093 | 99.984 | 101.499 | 98.470 | 97.480 | 99.175 | 102.755 | 104.582 | 100.962 | 95.977 |
| SEAA03 | Men's shirts and sweaters | CUSR0000SEAA03 | SEASONAL FACTOR | 2021 | 96.091 | 105.130 | 102.069 | 99.887 | 101.434 | 98.298 | 97.369 | 99.311 | 103.070 | 104.938 | 101.034 | 95.914 |
| SEAA03 | Men's shirts and sweaters | CUSR0000SEAA03 | UNADJUSTED INDEX | 2017 | 76.817 | 82.832 | 80.820 | 78.759 | 79.836 | 76.362 | 76.815 | 77.583 | 77.117 | 77.170 | 74.483 | 72.950 |
| SEAA03 | Men's shirts and sweaters | CUSR0000SEAA03 | UNADJUSTED INDEX | 2018 | 77.843 | 82.465 | 80.810 | 80.675 | 80.362 | 77.808 | 76.278 | 76.828 | 79.226 | 82.005 | 77.237 | 72.028 |
| SEAA03 | Men's shirts and sweaters | CUSR0000SEAA03 | UNADJUSTED INDEX | 2019 | 73.038 | 80.639 | 78.191 | 76.264 | 77.349 | 75.715 | 75.539 | 76.081 | 79.181 | 80.433 | 75.182 | 70.059 |
| SEAA03 | Men's shirts and sweaters | CUSR0000SEAA03 | UNADJUSTED INDEX | 2020 | 71.083 | 76.606 | 74.770 | 71.373 | 71.510 | 69.500 | 67.673 | 68.862 | 70.269 | 70.773 | 67.776 | 69.631 |
| SEAA03 | Men's shirts and sweaters | CUSR0000SEAA03 | UNADJUSTED INDEX | 2021 | 71.796 | 76.881 | 74.441 | 72.448 | 73.334 | 69.080 | 66.313 | 70.543 | 75.278 | 75.908 | 73.832 | 71.661 |
| SEAA04 | Men's pants and shorts | CUSR0000SEAA04 | SEASONALLY ADJUSTED INDEX | 2017 | 120.398 | 119.933 | 117.188 | 116.347 | 116.844 | 115.951 | 116.206 | 115.343 | 116.290 | 117.696 | 115.886 | 116.342 |
| SEAA04 | Men's pants and shorts | CUSR0000SEAA04 | SEASONALLY ADJUSTED INDEX | 2018 | 114.423 | 115.442 | 116.778 | 117.403 | 116.513 | 115.955 | 114.572 | 114.201 | 113.888 | 113.993 | 114.314 | 116.754 |
| SEAA04 | Men's pants and shorts | CUSR0000SEAA04 | SEASONALLY ADJUSTED INDEX | 2019 | 109.803 | 111.360 | 109.827 | 110.261 | 108.966 | 108.989 | 108.505 | 109.094 | 103.726 | 104.979 | 109.109 | 106.331 |
| SEAA04 | Men's pants and shorts | CUSR0000SEAA04 | SEASONALLY ADJUSTED INDEX | 2020 | 105.824 | 104.953 | 106.080 | 107.770 | 105.961 | 108.465 | 107.868 | 107.548 | 104.789 | 107.838 | 104.556 | 109.803 |
| SEAA04 | Men's pants and shorts | CUSR0000SEAA04 | SEASONALLY ADJUSTED INDEX | 2021 | 111.245 | 113.029 | 112.106 | 110.491 | 111.723 | 106.824 | 108.481 | 110.111 | 111.223 | 110.934 | 111.806 | 111.245 |
| SEAA04 | Men's pants and shorts | CUSR0000SEAA04 | SEASONAL FACTOR | 2017 | 96.647 | 103.695 | 102.278 | 99.879 | 101.567 | 99.687 | 96.798 | 99.045 | 101.776 | 105.373 | 99.291 | 94.897 |
| SEAA04 | Men's pants and shorts | CUSR0000SEAA04 | SEASONAL FACTOR | 2018 | 96.647 | 103.695 | 102.278 | 99.879 | 101.567 | 99.687 | 96.798 | 99.045 | 101.776 | 105.373 | 99.291 | 94.897 |
| SEAC | Women's apparel | CUSR0000SEAC | SEASONALLY ADJUSTED INDEX | 2017 | 123.017 | 121.492 | 120.570 | 121.060 | 120.358 | 119.570 | 119.470 | 121.456 | 120.569 | 119.470 | 121.456 | 120.569 |
| SEAC | Women's apparel | CUSR0000SEAC | SEASONALLY ADJUSTED INDEX | 2018 | 116.222 | 116.052 | 116.200 | 116.006 | 115.059 | 127.083 | 127.606 | 128.416 | 120.318 | 121.280 |  |  |  |
| SEAC02 | Women's dresses | CUSR0000SEAC02 | SEASONALLY ADJUSTED INDEX | 2017 | 125.145 | 127.452 | 128.350 | 132.359 | 130.898 | 130.216 | 131.384 | 129.668 | 128.416 | 127.606 | 128.416 | 120.318 |
| SEAC02 | Women's dresses | CUSR0000SEAC02 | SEASONALLY ADJUSTED INDEX | 2018 | 125.145 | 127.452 | 128.350 | 132.359 | 130.898 | 127.461 | 127.606 | 128.416 | 120.318 | 121.280 |  |  |  |

**AR2022_401026**

U_S_CITY_AVG

| Item | Description | Series | Series Description | Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEAC02 | Women's dresses | CUSR0000SEAC02 | SEASONALLY ADJUSTED INDEX | 2019 | 119.040 | 120.703 | 118.668 | 118.491 | 120.133 | 118.666 | 118.890 | 113.492 | 113.720 | 113.466 | 111.393 | 110.862 |
| SEAC02 | Women's dresses | CUSR0000SEAC02 | SEASONALLY ADJUSTED INDEX | 2020 | 108.988 | 112.053 | 107.096 | 98.082 | 89.259 | 88.402 | 91.323 | 94.098 | 94.606 | 94.681 | 96.034 | 97.645 |
| SEAC02 | Women's dresses | CUSR0000SEAC02 | SEASONALLY ADJUSTED INDEX | 2021 | 95.945 | 93.209 | 95.073 | 97.386 | 99.046 | 102.714 | 108.491 | 105.161 | 103.461 | 103.346 | 103.924 | 104.939 |
| SEAC02 | Women's dresses | CUSR0000SEAC02 | SEASONAL FACTOR | 2017 | 91.935 | 99.365 | 107.105 | 106.281 | 101.710 | 98.137 | 90.407 | 96.726 | 105.441 | 106.507 | 100.983 | 94.983 |
| SEAC02 | Women's dresses | CUSR0000SEAC02 | SEASONAL FACTOR | 2018 | 92.774 | 99.938 | 106.927 | 105.822 | 101.433 | 97.783 | 90.440 | 96.753 | 105.112 | 106.358 | 100.863 | 95.687 |
| SEAC02 | Women's dresses | CUSR0000SEAC02 | SEASONAL FACTOR | 2019 | 93.667 | 100.451 | 106.699 | 105.196 | 100.967 | 97.258 | 90.369 | 96.799 | 105.047 | 106.358 | 101.103 | 96.570 |
| SEAC02 | Women's dresses | CUSR0000SEAC02 | SEASONAL FACTOR | 2020 | 94.335 | 100.654 | 106.421 | 104.503 | 100.184 | 96.839 | 90.506 | 96.878 | 105.067 | 106.378 | 101.443 | 97.314 |
| SEAC02 | Women's dresses | CUSR0000SEAC02 | UNADJUSTED INDEX | 2018 | 94.722 | 100.726 | 106.234 | 104.011 | 99.582 | 96.483 | 90.533 | 96.965 | 105.138 | 106.456 | 101.773 | 97.795 |
| SEAC02 | Women's dresses | CUSR0000SEAC02 | UNADJUSTED INDEX | 2019 | 114.664 | 122.470 | 132.910 | 131.247 | 123.300 | 121.342 | 115.164 | 118.513 | 127.686 | 129.570 | 123.284 | 116.545 |
| SEAC02 | Women's dresses | CUSR0000SEAC02 | UNADJUSTED INDEX | 2020 | 116.103 | 127.383 | 137.220 | 140.066 | 132.699 | 124.636 | 115.407 | 124.246 | 137.051 | 132.284 | 122.327 | 114.983 |
| SEAC02 | Women's dresses | CUSR0000SEAC02 | UNADJUSTED INDEX | 2021 | 111.501 | 121.247 | 126.618 | 124.648 | 121.222 | 115.412 | 107.440 | 109.859 | 119.459 | 120.680 | 112.622 | 107.090 |
| SEAC03 | Women's suits and separates | CUSR0000SEAC03 | SEASONALLY ADJUSTED INDEX | 2020 | 102.814 | 112.785 | 113.973 | 102.499 | 89.423 | 85.608 | 82.653 | 91.160 | 99.400 | 100.720 | 97.420 | 95.022 |
| SEAC03 | Women's suits and separates | CUSR0000SEAC03 | SEASONALLY ADJUSTED INDEX | 2021 | 90.881 | 93.886 | 101.000 | 101.292 | 98.632 | 99.101 | 98.220 | 101.970 | 108.798 | 110.018 | 105.767 | 102.625 |
| SEAC03 | Women's suits and separates | CUSR0000SEAC03 | SEASONALLY ADJUSTED INDEX | 2017 | 80.631 | 81.352 | 82.097 | 81.221 | 79.407 | 80.344 | 80.182 | 80.076 | 80.038 | 79.941 | 78.987 | 77.101 |
| SEAC03 | Women's suits and separates | CUSR0000SEAC03 | SEASONALLY ADJUSTED INDEX | 2018 | 79.268 | 81.182 | 80.319 | 81.035 | 81.731 | 81.285 | 78.725 | 75.696 | 77.867 | 78.060 | 77.004 | 76.336 |
| SEAC03 | Women's suits and separates | CUSR0000SEAC03 | SEASONALLY ADJUSTED INDEX | 2019 | 77.770 | 76.758 | 75.452 | 75.997 | 75.445 | 74.840 | 75.947 | 77.663 | 76.125 | 72.304 | 74.033 | 74.348 |
| SEAC03 | Women's suits and separates | CUSR0000SEAC03 | SEASONAL FACTOR | 2020 | 73.305 | 73.493 | 72.327 | 69.197 | 67.691 | 67.770 | 68.530 | 68.610 | 69.332 | 68.827 | 66.839 | 67.769 |
| SEAC03 | Women's suits and separates | CUSR0000SEAC03 | SEASONAL FACTOR | 2021 | 70.462 | 71.447 | 69.202 | 68.442 | 68.875 | 69.605 | 69.882 | 69.429 | 67.325 | 69.104 | 70.219 | 71.991 |
| SEAC03 | Women's suits and separates | CUSR0000SEAC03 | SEASONAL FACTOR | 2017 | 95.341 | 99.287 | 103.609 | 103.540 | 101.932 | 100.320 | 95.973 | 97.562 | 102.837 | 104.029 | 100.292 | 95.056 |
| SEAC03 | Women's suits and separates | CUSR0000SEAC03 | SEASONAL FACTOR | 2018 | 95.681 | 99.595 | 103.453 | 103.253 | 101.791 | 100.345 | 96.162 | 97.631 | 102.739 | 103.839 | 100.094 | 95.249 |
| SEAC03 | Women's suits and separates | CUSR0000SEAC03 | SEASONAL FACTOR | 2019 | 95.902 | 99.949 | 103.333 | 102.973 | 101.609 | 100.385 | 96.382 | 97.647 | 102.678 | 103.730 | 99.881 | 95.319 |
| SEAC03 | Women's suits and separates | CUSR0000SEAC03 | SEASONAL FACTOR | 2020 | 96.165 | 100.313 | 103.206 | 102.701 | 101.450 | 100.415 | 96.538 | 97.699 | 102.677 | 103.591 | 99.606 | 95.403 |
| SEAC03 | Women's suits and separates | CUSR0000SEAC03 | UNADJUSTED INDEX | 2021 | 96.479 | 100.645 | 103.027 | 102.433 | 101.372 | 100.424 | 96.639 | 97.713 | 102.704 | 103.423 | 99.391 | 95.517 |
| SEAC03 | Women's suits and separates | CUSR0000SEAC03 | UNADJUSTED INDEX | 2017 | 76.874 | 80.772 | 85.060 | 84.096 | 80.941 | 80.601 | 76.953 | 78.124 | 82.309 | 83.162 | 79.218 | 73.289 |
| SEAC03 | Women's suits and separates | CUSR0000SEAC03 | UNADJUSTED INDEX | 2018 | 75.844 | 80.853 | 83.092 | 83.671 | 83.195 | 81.565 | 75.704 | 73.903 | 79.999 | 81.056 | 77.076 | 72.709 |
| SEAC03 | Women's suits and separates | CUSR0000SEAC03 | UNADJUSTED INDEX | 2019 | 74.583 | 76.719 | 77.967 | 78.256 | 76.659 | 75.128 | 73.199 | 75.836 | 78.163 | 75.001 | 73.930 | 70.868 |
| SEAC03 | Women's suits and separates | CUSR0000SEAC03 | UNADJUSTED INDEX | 2020 | 70.494 | 73.723 | 74.646 | 71.066 | 68.672 | 68.051 | 66.158 | 67.031 | 71.188 | 71.298 | 66.576 | 64.654 |
| SEAC03 | Women's suits and separates | CUSR0000SEAC03 | UNADJUSTED INDEX | 2021 | 67.981 | 71.908 | 71.297 | 70.107 | 69.820 | 69.900 | 67.533 | 67.877 | 69.145 | 71.470 | 69.792 | 68.764 |
| SEAC04 | Women's underwear, nightwear, swimwear, and accessories | CUSR0000SEAC04 | SEASONALLY ADJUSTED INDEX | 2017 | 106.508 | 106.072 | 107.454 | 108.774 | 107.260 | 105.711 | 106.480 | 106.606 | 107.053 | 109.977 | 107.152 | 105.705 |
| SEAC04 | Women's underwear, nightwear, swimwear, and accessories | CUSR0000SEAC04 | SEASONALLY ADJUSTED INDEX | 2018 | 107.441 | 108.117 | 106.067 | 106.034 | 106.554 | 104.543 | 104.739 | 105.536 | 103.845 | 104.441 | 105.102 | 104.553 |
| SEAC04 | Women's underwear, nightwear, swimwear, and accessories | CUSR0000SEAC04 | SEASONALLY ADJUSTED INDEX | 2019 | 104.025 | 101.659 | 104.400 | 106.167 | 104.788 | 104.593 | 104.168 | 103.544 | 104.696 | 104.681 | 103.849 | 103.349 |
| SEAC04 | Women's underwear, nightwear, swimwear, and accessories | CUSR0000SEAC04 | SEASONALLY ADJUSTED INDEX | 2020 | 106.376 | 108.572 | 106.290 | 100.746 | 95.377 | 97.036 | 97.727 | 98.135 | 99.004 | 98.772 | 100.082 | 98.661 |
| SEAC04 | Women's underwear, nightwear, swimwear, and accessories | CUSR0000SEAC04 | SEASONAL FACTOR | 2021 | 98.326 | 100.014 | 100.810 | 101.549 | 101.503 | 102.225 | 102.108 | 103.475 | 102.311 | 102.030 | 101.525 | 103.108 |
| SEAC04 | Women's underwear, nightwear, swimwear, and accessories | CUSR0000SEAC04 | SEASONAL FACTOR | 2017 | 98.340 | 99.184 | 100.683 | 100.898 | 101.554 | 100.055 | 99.735 | 99.789 | 100.326 | 101.208 | 100.183 | 97.821 |
| SEAC04 | Women's underwear, nightwear, swimwear, and accessories | CUSR0000SEAC04 | SEASONAL FACTOR | 2018 | 98.375 | 99.265 | 100.838 | 101.044 | 101.579 | 99.822 | 99.639 | 99.931 | 100.473 | 101.158 | 100.041 | 97.582 |
| SEAC04 | Women's underwear, nightwear, swimwear, and accessories | CUSR0000SEAC04 | SEASONAL FACTOR | 2019 | 98.477 | 99.328 | 100.865 | 101.157 | 101.601 | 99.746 | 99.591 | 100.113 | 100.557 | 101.094 | 99.949 | 97.362 |
| SEAC04 | Women's underwear, nightwear, swimwear, and accessories | CUSR0000SEAC04 | SEASONAL FACTOR | 2020 | 98.521 | 99.285 | 100.911 | 101.292 | 101.543 | 99.829 | 99.592 | 100.218 | 100.656 | 101.059 | 99.721 | 97.273 |
| SEAC04 | Women's underwear, nightwear, swimwear, and accessories | CUSR0000SEAC04 | UNADJUSTED INDEX | 2021 | 98.573 | 99.242 | 100.929 | 101.323 | 101.416 | 99.976 | 99.654 | 100.275 | 100.716 | 101.032 | 99.639 | 97.188 |
| SEAC04 | Women's underwear, nightwear, swimwear, and accessories | CUSR0000SEAC04 | UNADJUSTED INDEX | 2017 | 104.739 | 105.207 | 108.188 | 109.751 | 108.927 | 105.769 | 106.198 | 106.382 | 107.402 | 111.305 | 107.348 | 103.402 |
| SEAC04 | Women's underwear, nightwear, swimwear, and accessories | CUSR0000SEAC04 | UNADJUSTED INDEX | 2018 | 105.695 | 107.322 | 106.956 | 107.141 | 108.237 | 104.357 | 104.361 | 105.463 | 104.336 | 105.661 | 105.145 | 102.025 |
| SEAC04 | Women's underwear, nightwear, swimwear, and accessories | CUSR0000SEAC04 | UNADJUSTED INDEX | 2019 | 102.440 | 100.976 | 105.303 | 107.395 | 106.466 | 104.327 | 103.742 | 103.661 | 105.279 | 105.826 | 103.797 | 100.609 |
| SEAC04 | Women's underwear, nightwear, swimwear, and accessories | CUSR0000SEAC04 | UNADJUSTED INDEX | 2020 | 104.803 | 107.774 | 107.258 | 102.046 | 96.848 | 96.870 | 97.328 | 98.349 | 99.653 | 99.818 | 99.802 | 95.911 |
| SEAC04 | Women's underwear, nightwear, swimwear, and accessories | CUSR0000SEAC04 | UNADJUSTED INDEX | 2021 | 96.923 | 99.315 | 101.746 | 102.893 | 102.941 | 102.200 | 101.755 | 103.760 | 103.064 | 103.083 | 101.159 | 100.209 |
| SEAD | Girls' apparel | CUSR0000SEAD | SEASONALLY ADJUSTED INDEX | 2017 | 94.858 | 93.544 | 96.384 | 95.801 | 94.939 | 95.432 | 96.185 | 97.343 | 96.739 | 97.126 | 95.307 | 96.758 |
| SEAD | Girls' apparel | CUSR0000SEAD | SEASONALLY ADJUSTED INDEX | 2018 | 95.099 | 93.622 | 95.327 | 97.375 | 97.710 | 94.658 | 94.165 | 93.304 | 94.524 | 97.309 | 95.140 | 92.366 |
| SEAD | Girls' apparel | CUSR0000SEAD | SEASONALLY ADJUSTED INDEX | 2019 | 93.474 | 94.838 | 93.285 | 92.532 | 93.286 | 98.184 | 97.897 | 94.515 | 92.577 | 93.377 | 93.578 | 92.977 |
| SEAD | Girls' apparel | CUSR0000SEAD | SEASONALLY ADJUSTED INDEX | 2020 | 95.520 | 95.477 | 96.008 | 94.713 | 92.613 | 93.653 | 93.514 | 95.046 | 95.998 | 95.201 | 95.287 | 94.855 |
| SEAD | Girls' apparel | CUSR0000SEAD | SEASONAL FACTOR | 2021 | 102.703 | 98.290 | 95.643 | 95.469 | 99.584 | 98.790 | 98.165 | 97.613 | 95.535 | 95.681 | 95.287 | 94.855 |
| SEAD | Girls' apparel | CUSR0000SEAD | SEASONAL FACTOR | 2017 | 98.093 | 100.130 | 102.032 | 102.353 | 99.418 | 97.443 | 95.118 | 96.430 | 103.554 | 104.463 | 101.507 | 99.039 |
| SEAD | Girls' apparel | CUSR0000SEAD | SEASONAL FACTOR | 2018 | 98.094 | 100.758 | 101.986 | 102.227 | 99.260 | 97.764 | 95.061 | 96.961 | 103.446 | 103.605 | 100.953 | 99.253 |
| SEAD | Girls' apparel | CUSR0000SEAD | SEASONAL FACTOR | 2019 | 98.206 | 101.380 | 101.836 | 102.136 | 99.241 | 98.019 | 95.293 | 96.870 | 103.331 | 103.157 | 100.647 | 99.343 |
| SEAD | Girls' apparel | CUSR0000SEAD | SEASONAL FACTOR | 2020 | 98.493 | 102.518 | 101.538 | 101.926 | 99.240 | 98.386 | 95.465 | 97.127 | 103.054 | 102.516 | 100.284 | 99.556 |
| SEAD | Girls' apparel | CUSR0000SEAD | UNADJUSTED INDEX | 2021 | 93.049 | 93.666 | 98.342 | 98.055 | 94.386 | 92.992 | 91.443 | 93.808 | 100.177 | 101.143 | 96.743 | 95.807 |
| SEAD | Girls' apparel | CUSR0000SEAD | UNADJUSTED INDEX | 2017 | 95.287 | 94.332 | 97.220 | 99.924 | 99.241 | 98.020 | 95.293 | 96.870 | 99.995 | 100.200 | 101.113 | 99.243 |
| SEAD | Girls' apparel | CUSR0000SEAD | UNADJUSTED INDEX | 2018 | 91.797 | 96.147 | 94.439 | 94.585 | 92.518 | 96.239 | 93.289 | 91.576 | 96.695 | 95.866 | 95.866 | 93.981 |
| SEAD | Girls' apparel | CUSR0000SEAD | UNADJUSTED INDEX | 2019 | 93.943 | 97.423 | 97.564 | 96.745 | 93.513 | 94.938 | 92.260 | 92.244 | 98.987 | 97.900 | 95.558 | 94.434 |
| SEAE | Footwear | CUSR0000SEAE | SEASONALLY ADJUSTED INDEX | 2017 | 137.380 | 136.194 | 137.640 | 138.440 | 137.935 | 136.128 | 136.553 | 135.737 | 136.187 | 135.901 | 135.367 | 134.921 |
| SEAE | Footwear | CUSR0000SEAE | SEASONALLY ADJUSTED INDEX | 2018 | 134.057 | 135.659 | 138.799 | 137.933 | 137.054 | 136.213 | 137.181 | 136.084 | 135.055 | 134.588 | 136.736 | 134.731 |
| SEAE | Footwear | CUSR0000SEAE | SEASONALLY ADJUSTED INDEX | 2019 | 135.052 | 136.071 | 135.956 | 136.541 | 137.891 | 138.385 | 133.978 | 136.078 | 133.759 | 134.648 | 136.179 | 133.071 |
| SEAE | Footwear | CUSR0000SEAE | SEASONALLY ADJUSTED INDEX | 2020 | 134.889 | 135.445 | 135.956 | 135.921 | 135.461 | 137.386 | 133.581 | 135.048 | 136.049 | 135.399 | 131.023 | 142.098 |
| SEAE | Footwear | CUSR0000SEAE | SEASONAL FACTOR | 2021 | 127.500 | 130.063 | 136.549 | 137.510 | 140.027 | 143.065 | 134.927 | 136.241 | 134.879 | 138.748 | 136.549 | 139.544 |
| SEAE | Footwear | CUSR0000SEAE | SEASONAL FACTOR | 2017 | 98.558 | 99.509 | 100.346 | 100.912 | 100.367 | 99.319 | 98.986 | 99.961 | 101.254 | 101.680 | 100.502 | 98.687 |
| SEAE | Footwear | CUSR0000SEAE | SEASONAL FACTOR | 2018 | 98.706 | 99.641 | 100.265 | 100.814 | 100.298 | 99.406 | 99.401 | 99.989 | 101.163 | 101.482 | 100.275 | 98.722 |
| SEAE | Footwear | CUSR0000SEAE | SEASONAL FACTOR | 2019 | 98.796 | 99.735 | 100.230 | 100.759 | 100.269 | 99.523 | 99.586 | 99.951 | 101.020 | 101.317 | 100.100 | 98.744 |
| SEAE | Footwear | CUSR0000SEAE | SEASONAL FACTOR | 2020 | 98.869 | 99.779 | 100.194 | 100.697 | 100.242 | 99.661 | 99.750 | 99.944 | 100.884 | 101.143 | 99.935 | 98.825 |
| SEAE | Footwear | CUSR0000SEAE | UNADJUSTED INDEX | 2021 | 98.936 | 99.779 | 100.163 | 100.639 | 100.230 | 99.797 | 99.917 | 99.890 | 100.721 | 100.911 | 99.735 | 98.899 |
| SEAE | Footwear | CUSR0000SEAE | UNADJUSTED INDEX | 2017 | 135.398 | 135.525 | 138.116 | 139.703 | 138.441 | 135.203 | 135.169 | 135.684 | 137.896 | 138.188 | 135.796 | 133.151 |
| SEAE | Footwear | CUSR0000SEAE | UNADJUSTED INDEX | 2018 | 132.322 | 135.172 | 139.167 | 139.056 | 137.462 | 135.406 | 136.367 | 136.070 | 136.624 | 136.583 | 137.110 | 132.980 |
| SEAE | Footwear | CUSR0000SEAE | UNADJUSTED INDEX | 2019 | 133.432 | 135.712 | 136.269 | 137.576 | 138.586 | 137.725 | 133.413 | 136.012 | 135.124 | 136.423 | 136.315 | 131.399 |
| SEAE | Footwear | CUSR0000SEAE | UNADJUSTED INDEX | 2020 | 133.398 | 135.145 | 136.219 | 136.867 | 135.789 | 136.923 | 133.247 | 134.972 | 137.252 | 136.946 | 130.938 | 140.428 |
| SEAE | Footwear | CUSR0000SEAE | UNADJUSTED INDEX | 2021 | 126.147 | 129.775 | 136.773 | 138.390 | 140.349 | 142.776 | 134.815 | 136.091 | 135.909 | 140.334 | 136.187 | 137.989 |
| SEAE01 | Men's footwear | CUSR0000SEAE01 | SEASONALLY ADJUSTED INDEX | 2017 | 154.179 | 153.275 | 152.512 | 153.555 | 153.127 | 153.405 | 152.269 | 156.599 | 154.432 | 154.658 | 152.083 | 151.973 |
| SEAE01 | Men's footwear | CUSR0000SEAE01 | SEASONALLY ADJUSTED INDEX | 2018 | 151.241 | 154.111 | 153.642 | 155.251 | 155.739 | 153.153 | 155.745 | 155.848 | 158.477 | 160.447 | 159.924 | 159.187 |
| SEAE01 | Men's footwear | CUSR0000SEAE01 | SEASONALLY ADJUSTED INDEX | 2019 | 158.221 | 154.681 | 155.043 | 157.204 | 156.811 | 155.628 | 156.306 | 155.866 | 153.731 | 154.385 | 155.681 | 156.280 |
| SEAE01 | Men's footwear | CUSR0000SEAE01 | SEASONALLY ADJUSTED INDEX | 2020 | 152.356 | 152.967 | 151.932 | 152.343 | 150.552 | 149.412 | 152.325 | 154.197 | 157.151 | 157.681 | 151.651 | 149.749 |
| SEAE01 | Men's footwear | CUSR0000SEAE01 | SEASONAL FACTOR | 2021 | 146.804 | 148.063 | 148.242 | 149.085 | 151.009 | 154.115 | 155.186 | 157.151 | 152.875 | 157.681 | 154.483 | 157.563 |
| SEAE01 | Men's footwear | CUSR0000SEAE01 | SEASONAL FACTOR | 2017 | 98.980 | 99.417 | 100.245 | 100.694 | 100.242 | 100.101 | 99.542 | 99.863 | 100.930 | 101.132 | 100.175 | 98.607 |
| SEAE01 | Men's footwear | CUSR0000SEAE01 | SEASONAL FACTOR | 2018 | 98.965 | 99.410 | 100.231 | 100.696 | 100.248 | 100.092 | 99.598 | 99.828 | 100.928 | 101.122 | 100.181 | 98.645 |
| SEAE01 | Men's footwear | CUSR0000SEAE01 | SEASONAL FACTOR | 2019 | 98.930 | 99.414 | 100.229 | 100.720 | 100.248 | 100.100 | 99.647 | 99.746 | 100.891 | 101.100 | 100.177 | 98.689 |
| SEAE01 | Men's footwear | CUSR0000SEAE01 | SEASONAL FACTOR | 2020 | 98.921 | 99.436 | 100.211 | 100.709 | 100.252 | 100.143 | 99.829 | 99.592 | 100.218 | 100.656 | 101.059 | 99.727 |
| SEAE01 | Men's footwear | CUSR0000SEAE01 | UNADJUSTED INDEX | 2021 | 98.919 | 99.423 | 100.209 | 100.727 | 100.239 | 100.196 | 99.654 | 99.599 | 100.822 | 101.025 | 100.157 | 98.684 |
| SEAE01 | Men's footwear | CUSR0000SEAE01 | UNADJUSTED INDEX | 2017 | 152.601 | 152.371 | 152.845 | 154.621 | 153.498 | 153.563 | 151.571 | 156.380 | 155.870 | 156.410 | 152.350 | 149.857 |
| SEAE01 | Men's footwear | CUSR0000SEAE01 | UNADJUSTED INDEX | 2018 | 149.666 | 153.201 | 154.000 | 156.332 | 156.125 | 153.292 | 155.115 | 155.580 | 159.947 | 162.247 | 160.213 | 156.998 |
| SEAE01 | Men's footwear | CUSR0000SEAE01 | UNADJUSTED INDEX | 2019 | 156.527 | 153.775 | 155.398 | 158.336 | 157.199 | 155.784 | 155.755 | 155.470 | 155.101 | 156.083 | 155.958 | 154.230 |
| SEAE01 | Men's footwear | CUSR0000SEAE01 | UNADJUSTED INDEX | 2020 | 150.715 | 152.105 | 152.252 | 153.422 | 150.930 | 149.627 | 152.065 | 153.568 | 158.496 | 158.716 | 153.258 | 149.340 |
| SEAE01 | Men's footwear | CUSR0000SEAE01 | UNADJUSTED INDEX | 2021 | 145.218 | 147.210 | 148.552 | 150.170 | 151.385 | 154.417 | 154.650 | 156.512 | 155.976 | 159.302 | 154.725 | 155.488 |
| SEAE02 | Boys' and girls' footwear | CUSR0000SEAE02 | SEASONALLY ADJUSTED INDEX | 2017 | 154.132 | 154.679 | 154.760 | 154.343 | 152.821 | 152.886 | 156.395 | 154.659 | 155.413 | 152.932 | 155.267 | 153.956 |
| SEAE02 | Boys' and girls' footwear | CUSR0000SEAE02 | SEASONALLY ADJUSTED INDEX | 2018 | 155.934 | 158.781 | 151.045 | 158.025 | 157.727 | 154.227 | 152.289 | 156.594 | 154.402 | 150.289 | 156.853 | 155.178 |
| SEAE02 | Boys' and girls' footwear | CUSR0000SEAE02 | SEASONALLY ADJUSTED INDEX | 2019 | 155.504 | 158.781 | 161.016 | 148.485 | 154.287 | 156.599 | 156.422 | 158.834 | 150.423 | 150.745 | 150.929 | 153.574 |
| SEAE02 | Boys' and girls' footwear | CUSR0000SEAE02 | SEASONALLY ADJUSTED INDEX | 2020 | 150.691 | 153.145 | 155.013 | 146.913 | 143.919 | 143.287 | 143.341 | 149.648 | 151.180 | 145.827 | 148.568 | 143.509 |
| SEAE02 | Boys' and girls' footwear | CUSR0000SEAE02 | SEASONAL FACTOR | 2021 | 150.691 | 153.145 | 155.013 | 146.913 | 143.919 | 143.287 | 143.341 | 149.648 | 151.180 | 145.827 | 148.568 | 143.509 |
| SEAF | Jewelry and watches | CUSR0000SEAF | SEASONALLY ADJUSTED INDEX | 2017 | 144.652 | 143.478 | 143.775 | 146.203 | 145.611 | 145.012 | 146.119 | 147.002 | 143.936 | 144.823 | 147.331 | 150.287 |
| SEAF | Jewelry and watches | CUSR0000SEAF | SEASONALLY ADJUSTED INDEX | 2018 | 147.068 | 147.021 | 147.007 | 147.021 | 149.452 | 150.142 | 152.287 | 151.592 | 154.097 | 150.000 | 151.867 | 152.006 |
| SEAF | Jewelry and watches | CUSR0000SEAF | SEASONALLY ADJUSTED INDEX | 2019 | 149.852 | 151.014 | 151.170 | 153.152 | 154.101 | 158.164 | 154.971 | 158.052 | 156.207 | 154.101 | 160.421 | 161.170 |
| SEAF | Jewelry and watches | CUSR0000SEAF | SEASONALLY ADJUSTED INDEX | 2020 | 159.157 | 161.013 | 156.004 | 156.107 | 152.006 | 155.009 | 150.004 | 158.007 | 160.009 | 155.001 | 150.005 | 155.009 |
| SEAF | Jewelry and watches | CUSR0000SEAF | SEASONAL FACTOR | 2021 | 100.691 | 101.271 | 100.046 | 99.108 | 100.046 | 99.108 | 100.046 | 99.108 | 100.046 | 99.108 | 100.046 | 99.108 |
| SEAG02 | Jewelry | CUSR0000SEAG02 | SEASONAL FACTOR | 2018 | 100.691 | 101.271 | 100.046 | 99.108 | 100.046 | 99.108 | 100.046 | 99.108 | 100.046 | 99.108 | 100.046 | 99.108 |
| SEAG02 | Jewelry | CUSR0000SEAG02 | SEASONAL FACTOR | 2019 | 100.691 | 101.271 | 100.046 | 99.108 | 100.046 | 99.108 | 100.046 | 99.108 | 100.046 | 99.108 | 100.046 | 99.108 |

AR2022_401027

U_S_CITY_AVG

| Item | Code | Type | Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEAG02 Jewelry | CUSR0000SEAG02 | SEASONAL FACTOR | 2020 | 101.003 | 101.413 | 100.934 | 99.062 | 99.712 | 100.046 | 102.890 | 102.220 | 101.951 | 100.409 | 96.203 | 94.036 |
| SEAG02 Jewelry | CUSR0000SEAG02 | SEASONAL FACTOR | 2021 | 101.201 | 101.328 | 100.714 | 99.015 | 99.719 | 100.179 | 103.021 | 102.426 | 102.061 | 100.464 | 95.859 | 93.907 |
| SEAG02 Jewelry | CUUR0000SEAG02 | UNADJUSTED INDEX | 2017 | 177.198 | 184.122 | 182.644 | 183.497 | 177.560 | 179.546 | 178.722 | 180.853 | 183.205 | 180.807 | 175.252 | 169.649 |
| SEAG02 Jewelry | CUUR0000SEAG02 | UNADJUSTED INDEX | 2018 | 174.834 | 180.437 | 182.656 | 178.772 | 178.452 | 174.695 | 178.738 | 177.239 | 174.792 | 169.580 | 167.058 | 163.152 |
| SEAG02 Jewelry | CUUR0000SEAG02 | UNADJUSTED INDEX | 2019 | 173.992 | 174.938 | 166.273 | 169.331 | 171.788 | 181.241 | 180.707 | 175.162 | 174.910 | 175.761 | 168.345 | 160.068 |
| SEAG02 Jewelry | CUUR0000SEAG02 | UNADJUSTED INDEX | 2020 | 171.278 | 171.147 | 168.042 | 163.276 | 161.334 | 163.733 | 170.675 | 168.990 | 174.396 | 170.613 | 161.160 | 159.141 |
| SEAG02 Jewelry | CUUR0000SEAG02 | UNADJUSTED INDEX | 2021 | 177.861 | 172.078 | 180.516 | 179.488 | 185.072 | 183.902 | 187.945 | 190.855 | 188.476 | 183.358 | 171.902 | 173.210 |
| SEEB Tuition, other school fees, and childcare | CUSR0000SEEB | SEASONALLY ADJUSTED INDEX | 2017 | 717.780 | 719.018 | 719.999 | 721.210 | 722.332 | 724.362 | 724.950 | 725.462 | 727.762 | 729.474 | 731.197 | 732.399 |
| SEEB Tuition, other school fees, and childcare | CUSR0000SEEB | SEASONALLY ADJUSTED INDEX | 2018 | 733.160 | 734.030 | 733.829 | 734.920 | 736.222 | 738.317 | 740.396 | 745.513 | 746.867 | 748.815 | 750.801 | 752.301 |
| SEEB Tuition, other school fees, and childcare | CUSR0000SEEB | SEASONALLY ADJUSTED INDEX | 2019 | 754.103 | 755.973 | 759.014 | 760.227 | 761.805 | 764.602 | 765.608 | 767.400 | 768.698 | 769.596 | 772.102 | 771.519 |
| SEEB Tuition, other school fees, and childcare | CUSR0000SEEB | SEASONALLY ADJUSTED INDEX | 2020 | 772.210 | 774.135 | 776.452 | 777.734 | 778.414 | 779.084 | 780.873 | 778.971 | 777.210 | 777.966 | 779.129 | 780.699 |
| SEEB Tuition, other school fees, and childcare | CUSR0000SEEB | SEASONALLY ADJUSTED INDEX | 2021 | 781.544 | 782.622 | 782.449 | 783.879 | 786.047 | 787.685 | 789.392 | 790.616 | 792.962 | 794.549 | 796.255 | 797.171 |
| SEEB Tuition, other school fees, and childcare | CUUR0000SEEB | SEASONAL FACTOR | 2017 | 100.073 | 99.953 | 99.700 | 99.561 | 99.438 | 99.449 | 99.486 | 100.131 | 100.690 | 100.694 | 100.497 | 100.297 |
| SEEB Tuition, other school fees, and childcare | CUUR0000SEEB | SEASONAL FACTOR | 2018 | 100.071 | 99.962 | 99.699 | 99.560 | 99.462 | 99.498 | 99.508 | 100.135 | 100.658 | 100.667 | 100.474 | 100.276 |
| SEEB Tuition, other school fees, and childcare | CUUR0000SEEB | SEASONAL FACTOR | 2019 | 100.063 | 99.971 | 99.702 | 99.563 | 99.493 | 99.525 | 99.539 | 100.139 | 100.633 | 100.633 | 100.444 | 100.250 |
| SEEB Tuition, other school fees, and childcare | CUUR0000SEEB | SEASONAL FACTOR | 2020 | 100.054 | 99.975 | 99.707 | 99.573 | 99.528 | 99.558 | 99.567 | 100.140 | 100.614 | 100.602 | 100.420 | 100.223 |
| SEEB Tuition, other school fees, and childcare | CUUR0000SEEB | SEASONAL FACTOR | 2021 | 100.047 | 99.976 | 99.714 | 99.584 | 99.555 | 99.580 | 99.588 | 100.140 | 100.601 | 100.581 | 100.400 | 100.209 |
| SEEB Tuition, other school fees, and childcare | CUUR0000SEEB | UNADJUSTED INDEX | 2017 | 718.304 | 718.677 | 717.840 | 718.043 | 718.271 | 720.371 | 721.224 | 726.410 | 732.783 | 734.535 | 734.828 | 734.576 |
| SEEB Tuition, other school fees, and childcare | CUUR0000SEEB | UNADJUSTED INDEX | 2018 | 733.683 | 733.753 | 731.620 | 731.689 | 732.259 | 734.538 | 736.755 | 746.517 | 751.782 | 753.806 | 754.358 | 754.380 |
| SEEB Tuition, other school fees, and childcare | CUUR0000SEEB | UNADJUSTED INDEX | 2019 | 754.578 | 755.755 | 756.751 | 756.908 | 757.945 | 759.028 | 759.965 | 765.726 | 770.457 | 772.258 | 772.102 | 771.519 |
| SEEB Tuition, other school fees, and childcare | CUUR0000SEEB | UNADJUSTED INDEX | 2020 | 772.630 | 773.944 | 774.185 | 774.413 | 774.743 | 775.942 | 777.492 | 780.064 | 781.984 | 782.652 | 782.403 | 782.444 |
| SEEB Tuition, other school fees, and childcare | CUUR0000SEEB | UNADJUSTED INDEX | 2021 | 781.914 | 782.437 | 780.209 | 780.614 | 782.548 | 784.380 | 786.143 | 791.123 | 797.726 | 799.166 | 799.443 | 798.837 |
| SEEB01 Co leap to son and fees | CUSR0000SEEB01 | SEASONALLY ADJUSTED INDEX | 2017 | 815.047 | 816.582 | 817.116 | 818.894 | 820.220 | 823.021 | 824.169 | 823.502 | 826.960 | 828.833 | 830.875 | 832.401 |
| SEEB01 Co leap to son and fees | CUSR0000SEEB01 | SEASONALLY ADJUSTED INDEX | 2018 | 832.792 | 833.293 | 831.221 | 832.706 | 834.212 | 836.856 | 840.982 | 845.637 | 846.686 | 851.906 | 854.146 | 855.154 |
| SEEB01 Co leap to son and fees | CUSR0000SEEB01 | SEASONALLY ADJUSTED INDEX | 2019 | 857.297 | 859.358 | 862.931 | 864.602 | 865.673 | 865.361 | 865.043 | 866.870 | 867.576 | 869.263 | 870.420 | 870.310 |
| SEEB01 Co leap to son and fees | CUSR0000SEEB01 | SEASONALLY ADJUSTED INDEX | 2020 | 874.109 | 875.533 | 877.278 | 878.504 | 879.597 | 880.127 | 882.189 | 883.541 | 884.694 | 885.005 | 874.564 | 875.770 | 877.084 |
| SEEB01 Co leap to son and fees | CUSR0000SEEB01 | SEASONALLY ADJUSTED INDEX | 2021 | 877.960 | 879.119 | 879.994 | 881.013 | 882.189 | 883.541 | 884.684 | 885.659 | 889.118 | 890.363 | 892.236 | 892.841 |
| SEEB01 Co leap to son and fees | CUUR0000SEEB01 | SEASONAL FACTOR | 2017 | 100.106 | 99.922 | 99.621 | 99.429 | 99.265 | 99.283 | 99.322 | 100.174 | 100.801 | 100.865 | 100.678 | 100.498 |
| SEEB01 Co leap to son and fees | CUUR0000SEEB01 | SEASONAL FACTOR | 2018 | 100.100 | 99.919 | 99.641 | 99.448 | 99.295 | 99.319 | 99.326 | 100.171 | 100.770 | 100.832 | 100.652 | 100.471 |
| SEEB01 Co leap to son and fees | CUUR0000SEEB01 | SEASONAL FACTOR | 2019 | 100.087 | 99.922 | 99.666 | 99.475 | 99.336 | 99.357 | 99.344 | 100.167 | 100.740 | 100.792 | 100.613 | 100.434 |
| SEEB01 Co leap to son and fees | CUUR0000SEEB01 | SEASONAL FACTOR | 2020 | 100.075 | 99.919 | 99.697 | 99.514 | 99.381 | 99.392 | 99.360 | 100.155 | 100.720 | 100.751 | 100.571 | 100.399 |
| SEEB01 Co leap to son and fees | CUUR0000SEEB01 | SEASONAL FACTOR | 2021 | 100.069 | 99.919 | 99.718 | 99.544 | 99.418 | 99.419 | 99.379 | 100.142 | 100.706 | 100.720 | 100.548 | 100.374 |
| SEEB01 Co leap to son and fees | CUUR0000SEEB01 | UNADJUSTED INDEX | 2017 | 815.911 | 815.947 | 814.019 | 814.222 | 814.190 | 817.117 | 818.581 | 824.932 | 833.581 | 835.909 | 836.506 | 836.546 |
| SEEB01 Co leap to son and fees | CUUR0000SEEB01 | UNADJUSTED INDEX | 2018 | 833.625 | 832.620 | 828.234 | 828.112 | 828.332 | 831.156 | 835.314 | 847.084 | 853.208 | 858.998 | 859.711 | 859.588 |
| SEEB01 Co leap to son and fees | CUUR0000SEEB01 | UNADJUSTED INDEX | 2019 | 858.061 | 858.687 | 860.060 | 860.065 | 859.922 | 859.798 | 859.365 | 868.320 | 873.060 | 875.993 | 876.070 | 874.088 |
| SEEB01 Co leap to son and fees | CUUR0000SEEB01 | UNADJUSTED INDEX | 2020 | 874.769 | 874.601 | 874.234 | 874.334 | 874.153 | 874.774 | 877.356 | 879.652 | 880.234 | 881.128 | 880.578 | 880.584 |
| SEEB01 Co leap to son and fees | CUUR0000SEEB01 | UNADJUSTED INDEX | 2021 | 878.569 | 878.405 | 877.503 | 876.996 | 877.052 | 878.506 | 880.128 | 886.158 | 895.725 | 896.770 | 897.128 | 896.184 |
| SEEB02 Elementary and high school tuition and fees | CUSR0000SEEB02 | SEASONALLY ADJUSTED INDEX | 2017 | 792.301 | 794.307 | 795.035 | 798.164 | 801.646 | 804.275 | 805.615 | 807.644 | 810.501 | 813.243 | 816.494 | 819.101 |
| SEEB02 Elementary and high school tuition and fees | CUSR0000SEEB02 | SEASONALLY ADJUSTED INDEX | 2018 | 821.479 | 824.001 | 826.342 | 828.524 | 830.324 | 832.686 | 837.222 | 845.375 | 850.581 | 851.592 | 853.295 | 855.245 |
| SEEB02 Elementary and high school tuition and fees | CUSR0000SEEB02 | SEASONALLY ADJUSTED INDEX | 2019 | 857.671 | 860.608 | 862.663 | 864.390 | 864.294 | 866.362 | 871.004 | 870.668 | 869.193 | 874.485 | 876.656 | 879.242 |
| SEEB02 Elementary and high school tuition and fees | CUSR0000SEEB02 | SEASONALLY ADJUSTED INDEX | 2020 | 881.583 | 883.523 | 886.094 | 888.636 | 892.479 | 890.260 | 889.823 | 891.193 | 893.968 | 895.712 | 897.308 | 900.024 |
| SEEB02 Elementary and high school tuition and fees | CUSR0000SEEB02 | SEASONALLY ADJUSTED INDEX | 2021 | 902.238 | 904.340 | 906.687 | 908.240 | 913.937 | 917.189 | 920.855 | 918.704 | 915.954 | 917.598 | 919.958 | 921.050 |
| SEEB02 Elementary and high school tuition and fees | CUUR0000SEEB02 | SEASONAL FACTOR | 2017 | 100.071 | 99.812 | 99.553 | 99.338 | 99.227 | 99.259 | 99.489 | 100.403 | 100.950 | 100.840 | 100.608 | 100.299 |
| SEEB02 Elementary and high school tuition and fees | CUUR0000SEEB02 | SEASONAL FACTOR | 2018 | 100.066 | 99.796 | 99.541 | 99.338 | 99.244 | 99.268 | 99.512 | 100.440 | 100.930 | 100.840 | 100.568 | 100.222 |
| SEEB02 Elementary and high school tuition and fees | CUUR0000SEEB02 | SEASONAL FACTOR | 2019 | 99.936 | 99.787 | 99.545 | 99.415 | 99.406 | 99.409 | 99.622 | 100.538 | 100.923 | 100.737 | 100.490 | 100.182 |
| SEEB02 Elementary and high school tuition and fees | CUUR0000SEEB02 | SEASONAL FACTOR | 2020 | 99.936 | 99.727 | 99.551 | 99.441 | 99.472 | 99.489 | 100.403 | 100.950 | 100.840 | 100.608 | 100.456 | 100.168 |
| SEEB02 Elementary and high school tuition and fees | CUUR0000SEEB02 | UNADJUSTED INDEX | 2017 | 821.843 | 822.024 | 822.247 | 821.466 | 821.181 | 825.269 | 828.532 | 849.686 | 858.662 | 858.747 | 858.908 | 859.711 |
| SEEB02 Elementary and high school tuition and fees | CUUR0000SEEB02 | UNADJUSTED INDEX | 2018 | 851.952 | 852.618 | 852.663 | 864.390 | 864.294 | 866.362 | 871.004 | 870.668 | 869.193 | 874.485 | 881.592 | 881.208 |
| SEEB02 Elementary and high school tuition and fees | CUUR0000SEEB02 | UNADJUSTED INDEX | 2019 | 99.936 | 99.663 | 99.533 | 99.328 | 99.277 | 99.297 | 99.292 | 100.100 | 100.923 | 100.737 | 100.497 | 100.147 |
| SEEB02 Elementary and high school tuition and fees | CUUR0000SEEB02 | UNADJUSTED INDEX | 2020 | 821.843 | 822.224 | 820.782 | 821.881 | 818.860 | 821.256 | 828.354 | 849.686 | 858.662 | 858.908 | 881.288 | 881.208 |
| SEEB02 Elementary and high school tuition and fees | CUUR0000SEEB02 | UNADJUSTED INDEX | 2021 | 902.636 | 902.449 | 901.706 | 904.045 | 906.667 | 909.250 | 912.959 | 918.704 | 926.880 | 927.175 | 925.840 | 923.401 |
| SEEB03 Day care and preschool | CUSR0000SEEB03 | SEASONALLY ADJUSTED INDEX | 2017 | 288.659 | 288.966 | 289.445 | 289.874 | 290.048 | 290.516 | 290.091 | 290.201 | 290.470 | 291.211 | 291.845 | 292.316 |
| SEEB03 Day care and preschool | CUSR0000SEEB03 | SEASONALLY ADJUSTED INDEX | 2018 | 292.570 | 293.010 | 293.357 | 293.888 | 294.195 | 294.960 | 294.312 | 296.602 | 297.127 | 295.561 | 296.915 | 297.734 |
| SEEB03 Day care and preschool | CUSR0000SEEB03 | SEASONALLY ADJUSTED INDEX | 2019 | 298.836 | 299.329 | 300.268 | 300.916 | 301.485 | 302.203 | 303.250 | 305.200 | 304.093 | 306.100 | 305.504 | 305.901 |
| SEEB03 Day care and preschool | CUSR0000SEEB03 | SEASONALLY ADJUSTED INDEX | 2020 | 306.263 | 305.915 | 310.218 | 311.506 | 311.055 | 312.063 | 312.732 | 312.819 | 312.685 | 313.029 | 313.639 | 314.325 |
| SEEB03 Day care and preschool | CUSR0000SEEB03 | SEASONALLY ADJUSTED INDEX | 2021 | 314.631 | 314.081 | 315.036 | 316.716 | 317.753 | 318.161 | 320.172 | 321.432 | 323.140 | 321.427 | 321.317 | 321.952 |
| SEEB03 Day care and preschool | CUUR0000SEEB03 | SEASONAL FACTOR | 2017 | 99.977 | 100.059 | 100.018 | 99.993 | 99.905 | 99.899 | 99.733 | 99.961 | 100.337 | 100.296 | 100.047 | 99.799 |
| SEEB03 Day care and preschool | CUUR0000SEEB03 | SEASONAL FACTOR | 2018 | 100.000 | 100.098 | 99.968 | 99.983 | 99.891 | 99.937 | 99.820 | 99.946 | 100.323 | 100.284 | 100.043 | 99.809 |
| SEEB03 Day care and preschool | CUUR0000SEEB03 | SEASONAL FACTOR | 2019 | 100.044 | 100.159 | 99.937 | 99.788 | 99.869 | 99.914 | 99.848 | 99.931 | 100.337 | 100.296 | 100.047 | 99.799 |
| SEEB03 Day care and preschool | CUUR0000SEEB03 | SEASONAL FACTOR | 2020 | 100.049 | 100.175 | 99.904 | 99.884 | 99.837 | 99.864 | 99.896 | 100.033 | 100.335 | 100.293 | 100.087 | 99.971 |
| SEEB03 Day care and preschool | CUUR0000SEEB03 | UNADJUSTED INDEX | 2017 | 292.921 | 293.843 | 294.642 | 293.782 | 296.663 | 296.418 | 295.949 | 298.666 | 303.549 | 302.357 | 296.963 | 297.288 |
| SEEB03 Day care and preschool | CUUR0000SEEB03 | UNADJUSTED INDEX | 2018 | 298.935 | 300.335 | 300.268 | 300.916 | 301.485 | 302.203 | 303.250 | 305.200 | 304.093 | 306.100 | 305.504 | 305.901 |
| SEEB03 Day care and preschool | CUUR0000SEEB03 | UNADJUSTED INDEX | 2019 | 308.335 | 310.206 | 310.316 | 310.647 | 310.850 | 311.848 | 311.245 | 313.158 | 313.918 | 314.333 | 311.829 | 309.227 |
| SEEB03 Day care and preschool | CUUR0000SEEB03 | UNADJUSTED INDEX | 2020 | 321.839 | 322.341 | 323.874 | 324.642 | 324.664 | 293.782 | 296.814 | 298.666 | 303.549 | 314.322 | 311.956 | 314.021 |
| SEEC Postage and delivery services | CUSR0000SEEC | SEASONALLY ADJUSTED INDEX | 2017 | 176.859 | 178.160 | 178.741 | 179.441 | 180.018 | 180.218 | 180.514 | 181.221 | 180.574 | 182.003 | 182.364 | 182.880 |
| SEEC Postage and delivery services | CUSR0000SEEC | SEASONALLY ADJUSTED INDEX | 2018 | 183.416 | 182.308 | 182.853 | 183.490 | 184.194 | 184.713 | 185.142 | 185.722 | 185.357 | 188.936 | 189.296 | 192.213 |
| SEEC Postage and delivery services | CUSR0000SEEC | SEASONAL FACTOR | 2017 | 100.192 | 100.251 | 100.286 | 100.386 | 100.483 | 101.016 | 100.893 | 100.651 | 100.114 | 99.660 | 99.291 | 99.054 |
| SEEC Postage and delivery services | CUSR0000SEEC | SEASONAL FACTOR | 2018 | 100.205 | 100.229 | 100.270 | 100.344 | 100.442 | 100.945 | 100.860 | 100.625 | 100.105 | 99.660 | 99.298 | 99.071 |
| SEEC Postage and delivery services | CUSR0000SEEC | SEASONAL FACTOR | 2019 | 100.214 | 100.207 | 100.252 | 100.302 | 100.403 | 100.876 | 100.807 | 100.592 | 100.098 | 99.660 | 99.305 | 99.089 |
| SEEC Postage and delivery services | CUSR0000SEEC | SEASONAL FACTOR | 2020 | 100.223 | 100.186 | 100.235 | 100.262 | 100.366 | 100.808 | 100.754 | 100.559 | 100.091 | 99.661 | 99.312 | 99.108 |
| SEEC Postage and delivery services | CUUR0000SEEC | UNADJUSTED INDEX | 2017 | 177.079 | 178.607 | 179.252 | 180.147 | 180.924 | 182.069 | 182.141 | 182.409 | 180.779 | 181.384 | 181.075 | 181.151 |
| SEEC Postage and delivery services | CUUR0000SEEC | UNADJUSTED INDEX | 2018 | 183.792 | 182.726 | 183.347 | 184.121 | 185.008 | 186.458 | 186.728 | 186.884 | 185.552 | 188.294 | 188.034 | 190.459 |
| SEEC Postage and delivery services | CUUR0000SEEC | UNADJUSTED INDEX | 2019 | 195.139 | 193.834 | 195.045 | 195.809 | 196.787 | 197.950 | 197.867 | 197.615 | 196.176 | 198.634 | 197.746 | 198.244 |
| SEEC01 Postage | CUSR0000SEEC01 | SEASONALLY ADJUSTED INDEX | 2017 | 176.585 | 177.949 | 178.539 | 179.267 | 179.863 | 180.074 | 180.376 | 181.106 | 180.447 | 181.913 | 182.287 | 182.820 |
| SEEC01 Postage | CUSR0000SEEC01 | SEASONAL FACTOR | 2017 | 100.205 | 100.268 | 100.306 | 100.413 | 100.517 | 101.091 | 100.958 | 100.696 | 100.119 | 99.628 | 99.229 | 98.972 |
| SEEC01 Postage | CUUR0000SEEC01 | UNADJUSTED INDEX | 2017 | 176.947 | 178.427 | 179.085 | 180.008 | 180.792 | 182.038 | 182.105 | 182.367 | 180.662 | 181.236 | 180.882 | 180.943 |
| SEED De livery services | CUSR0000SEED | SEASONALLY ADJUSTED INDEX | 2017 | 154.200 | 154.843 | 155.294 | 155.702 | 155.925 | 156.129 | 156.311 | 156.532 | 156.684 | 156.809 | 156.983 | 157.242 |
| SEED De livery services | CUUR0000SEED | SEASONAL FACTOR | 2017 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 |
| SEEE Information technology, hardware and services | CUSR0000SEEE | SEASONALLY ADJUSTED INDEX | 2017 | 7.719 | 7.690 | 7.667 | 7.634 | 7.612 | 7.589 | 7.558 | 7.548 | 7.484 | 7.458 | 7.419 | 7.392 |
| SEEE Information technology, hardware and services | CUUR0000SEEE | SEASONAL FACTOR | 2017 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 |
| SEEE01 Telephone hardware, calculators, and other consumer information items | CUSR0000SEEE01 | SEASONALLY ADJUSTED INDEX | 2017 | 17.337 | 17.140 | 17.032 | 16.944 | 16.784 | 16.744 | 16.597 | 16.537 | 16.436 | 16.341 | 16.230 | 16.171 |
| SEEE01 Telephone hardware, calculators, and other consumer information items | CUUR0000SEEE01 | SEASONAL FACTOR | 2017 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 |
| SEEE04 Telephones, calculators, and other consumer information items | CUSR0000SEEE04 | UNADJUSTED INDEX | 2017 | 14.937 | 14.762 | 14.638 | 14.567 | 14.411 | 14.380 | 14.299 | 14.272 | 14.188 | 14.130 | 14.029 | 13.986 |
| SEEE04 Telephones, calculators, and other consumer information items | CUUR0000SEEE04 | UNADJUSTED INDEX | 2020 | 14.937 | 14.762 | 14.638 | 14.567 | 14.411 | 14.380 | 14.299 | 14.272 | 14.188 | 14.130 | 14.029 | 13.986 |

AR2022_401028

U_S_CITY_AVG

| Item | Description | Series ID | Index Type | Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEEEC04 | Telephone hardware, calculators, and other consumer information items | CUSR0000SEEEC04 | UNADJUSTED INDEX | 2021 | 12.263 | 12.120 | 11.950 | 11.913 | 11.774 | 11.613 | 11.686 | 11.773 | 11.799 | 11.527 | 11.452 | 11.506 |
| SEEEC | Information technology commodities | CUSR0000SEEEC | SEASONALLY ADJUSTED INDEX | 2017 | 58.493 | 58.240 | 57.579 | 57.434 | 57.140 | 57.465 | 57.793 | 57.129 | 56.653 | 56.798 | 56.439 | 55.961 |
| SEEEC | Information technology commodities | CUSR0000SEEEC | SEASONALLY ADJUSTED INDEX | 2018 | 56.379 | 55.955 | 55.737 | 55.749 | 55.510 | 55.081 | 54.418 | 54.564 | 54.844 | 54.213 | 53.319 | 53.389 |
| SEEEC | Information technology commodities | CUSR0000SEEEC | SEASONALLY ADJUSTED INDEX | 2019 | 53.113 | 52.555 | 52.665 | 52.154 | 51.831 | 51.082 | 51.995 | 52.197 | 51.735 | 50.805 | 50.569 | 49.503 |
| SEEEC | Information technology commodities | CUSR0000SEEEC | SEASONALLY ADJUSTED INDEX | 2020 | 49.142 | 49.472 | 49.790 | 49.804 | 49.568 | 49.348 | 49.165 | 49.108 | 47.627 | 47.393 | 47.737 | 47.856 |
| SEEEC | Information technology commodities | CUSR0000SEEEC | SEASONALLY ADJUSTED INDEX | 2021 | 47.584 | 47.336 | 46.581 | 48.240 | 48.401 | 48.308 | 48.728 | 48.787 | 49.162 | 48.847 | 48.278 | 47.997 |
| SEEEC | Information technology commodities | CUSR0000SEEEC | SEASONAL FACTOR | 2017 | 99.938 | 100.112 | 99.941 | 100.146 | 100.100 | 100.001 | 100.107 | 100.156 | 100.011 | 99.796 | 99.869 | 99.852 |
| SEEEC | Information technology commodities | CUSR0000SEEEC | SEASONAL FACTOR | 2018 | 99.936 | 100.082 | 99.932 | 100.099 | 100.049 | 100.033 | 100.099 | 100.174 | 100.078 | 99.827 | 99.901 | 99.878 |
| SEEEC | Information technology commodities | CUSR0000SEEEC | SEASONAL FACTOR | 2019 | 99.932 | 100.036 | 99.918 | 100.056 | 100.012 | 100.006 | 100.088 | 100.190 | 100.141 | 99.886 | 99.923 | 99.893 |
| SEEEC | Information technology commodities | CUSR0000SEEEC | SEASONAL FACTOR | 2020 | 99.890 | 99.992 | 99.863 | 100.024 | 99.992 | 99.972 | 100.118 | 100.267 | 100.262 | 100.929 | 99.916 | 99.870 |
| SEEEC | Information technology commodities | CUSR0000SEEEC | SEASONAL FACTOR | 2021 | 99.891 | 99.947 | 99.832 | 100.002 | 99.992 | 99.952 | 100.099 | 100.240 | 100.256 | 99.969 | 99.934 | 99.881 |
| SEEEC | Information technology commodities | CUSR0000SEEEC | UNADJUSTED INDEX | 2017 | 58.457 | 58.305 | 57.545 | 57.518 | 57.197 | 57.484 | 57.855 | 57.218 | 56.659 | 56.682 | 56.365 | 55.878 |
| SEEEC | Information technology commodities | CUSR0000SEEEC | UNADJUSTED INDEX | 2018 | 56.343 | 56.001 | 55.699 | 55.804 | 55.537 | 55.099 | 54.472 | 54.659 | 54.887 | 54.119 | 53.266 | 53.324 |
| SEEEC | Information technology commodities | CUSR0000SEEEC | UNADJUSTED INDEX | 2019 | 53.077 | 52.574 | 52.622 | 52.183 | 51.837 | 51.085 | 52.041 | 52.296 | 51.808 | 50.747 | 50.530 | 49.450 |
| SEEEC | Information technology commodities | CUSR0000SEEEC | UNADJUSTED INDEX | 2020 | 49.088 | 49.468 | 49.732 | 49.816 | 49.564 | 49.334 | 49.223 | 49.239 | 47.752 | 47.355 | 47.697 | 47.794 |
| SEEEC | Information technology commodities | CUSR0000SEEEC | UNADJUSTED INDEX | 2021 | 47.532 | 47.311 | 46.512 | 48.241 | 48.397 | 48.285 | 48.776 | 48.904 | 49.288 | 48.832 | 48.240 | 47.940 |
| SEFA | Cereals and cereal products | CUSR0000SEFA | SEASONALLY ADJUSTED INDEX | 2017 | 229.599 | 229.663 | 228.459 | 227.600 | 227.732 | 226.536 | 226.717 | 227.219 | 227.580 | 227.357 | 227.163 | 226.551 |
| SEFA | Cereals and cereal products | CUSR0000SEFA | SEASONALLY ADJUSTED INDEX | 2018 | 226.839 | 226.668 | 226.063 | 227.142 | 226.168 | 226.401 | 226.024 | 227.317 | 226.987 | 224.866 | 226.242 | 226.818 |
| SEFA | Cereals and cereal products | CUSR0000SEFA | SEASONALLY ADJUSTED INDEX | 2019 | 225.968 | 227.328 | 230.215 | 228.919 | 227.457 | 228.579 | 228.542 | 227.010 | 227.476 | 227.062 | 226.826 | 225.834 |
| SEFA | Cereals and cereal products | CUSR0000SEFA | SEASONALLY ADJUSTED INDEX | 2020 | 227.025 | 226.809 | 227.791 | 232.694 | 234.785 | 235.257 | 232.648 | 230.839 | 233.448 | 233.575 | 232.923 | 233.509 |
| SEFA | Cereals and cereal products | CUSR0000SEFA | SEASONALLY ADJUSTED INDEX | 2021 | 233.033 | 232.464 | 232.062 | 231.879 | 232.895 | 233.115 | 234.133 | 234.745 | 236.945 | 240.905 | 243.058 | 244.444 |
| SEFA | Cereals and cereal products | CUSR0000SEFA | SEASONAL FACTOR | 2017 | 99.932 | 99.808 | 99.954 | 100.140 | 100.100 | 100.315 | 100.516 | 100.770 | 100.495 | 99.820 | 99.161 | 99.423 |
| SEFA | Cereals and cereal products | CUSR0000SEFA | SEASONAL FACTOR | 2018 | 99.835 | 99.818 | 99.993 | 100.038 | 100.336 | 100.361 | 100.747 | 100.544 | 99.832 | 99.644 | 99.151 | 99.479 |
| SEFA | Cereals and cereal products | CUSR0000SEFA | SEASONAL FACTOR | 2019 | 99.802 | 99.777 | 100.055 | 99.924 | 100.373 | 100.632 | 100.824 | 100.606 | 99.789 | 99.536 | 99.145 | 99.585 |
| SEFA | Cereals and cereal products | CUSR0000SEFA | SEASONAL FACTOR | 2020 | 99.782 | 99.718 | 100.106 | 99.817 | 100.396 | 100.711 | 100.868 | 100.630 | 99.727 | 99.430 | 99.172 | 99.694 |
| SEFA | Cereals and cereal products | CUSR0000SEFA | SEASONAL FACTOR | 2021 | 99.773 | 99.671 | 100.147 | 99.713 | 100.429 | 100.762 | 100.898 | 100.617 | 99.679 | 99.363 | 99.191 | 99.795 |
| SEFA | Cereals and cereal products | CUSR0000SEFA | UNADJUSTED INDEX | 2017 | 229.374 | 229.221 | 228.354 | 227.827 | 228.449 | 227.704 | 228.463 | 228.343 | 227.171 | 226.769 | 225.271 | 225.245 |
| SEFA | Cereals and cereal products | CUSR0000SEFA | UNADJUSTED INDEX | 2018 | 226.464 | 226.256 | 226.046 | 227.229 | 226.927 | 227.684 | 227.818 | 228.555 | 226.602 | 224.065 | 224.320 | 225.635 |
| SEFA | Cereals and cereal products | CUSR0000SEFA | UNADJUSTED INDEX | 2019 | 225.520 | 226.821 | 230.342 | 228.745 | 228.305 | 230.024 | 230.425 | 228.385 | 226.997 | 226.009 | 224.887 | 224.898 |
| SEFA | Cereals and cereal products | CUSR0000SEFA | UNADJUSTED INDEX | 2020 | 226.530 | 226.169 | 228.033 | 232.267 | 235.715 | 236.930 | 234.667 | 232.293 | 232.810 | 232.244 | 230.994 | 232.794 |
| SEFA | Cereals and cereal products | CUSR0000SEFA | UNADJUSTED INDEX | 2021 | 232.504 | 231.699 | 232.402 | 231.213 | 233.894 | 234.892 | 236.236 | 236.194 | 236.183 | 239.371 | 241.091 | 243.944 |
| SEFA01 | Flour and prepared flour mixes | CUSR0000SEFA01 | SEASONALLY ADJUSTED INDEX | 2017 | 237.610 | 235.552 | 237.782 | 234.315 | 236.090 | 234.638 | 236.276 | 236.285 | 235.615 | 237.751 | 237.812 | 236.897 |
| SEFA01 | Flour and prepared flour mixes | CUSR0000SEFA01 | SEASONALLY ADJUSTED INDEX | 2018 | 236.942 | 240.210 | 237.379 | 240.174 | 239.081 | 238.771 | 237.322 | 236.953 | 239.748 | 233.562 | 234.145 | 234.808 |
| SEFA01 | Flour and prepared flour mixes | CUSR0000SEFA01 | SEASONALLY ADJUSTED INDEX | 2019 | 235.312 | 234.765 | 236.349 | 235.760 | 235.961 | 236.245 | 236.506 | 235.894 | 236.602 | 234.837 | 232.929 | 233.482 |
| SEFA01 | Flour and prepared flour mixes | CUSR0000SEFA01 | SEASONALLY ADJUSTED INDEX | 2020 | 234.390 | 233.572 | 234.611 | 239.121 | 238.067 | 242.137 | 238.934 | 238.917 | 238.085 | 240.227 | 240.713 | 240.424 |
| SEFA01 | Flour and prepared flour mixes | CUSR0000SEFA01 | SEASONALLY ADJUSTED INDEX | 2021 | 238.513 | 238.211 | 237.897 | 236.239 | 239.222 | 239.222 | 240.198 | 240.820 | 244.899 | 247.869 | 252.213 | 255.311 |
| SEFA01 | Flour and prepared flour mixes | CUSR0000SEFA01 | SEASONAL FACTOR | 2017 | 100.973 | 100.871 | 100.464 | 100.293 | 101.545 | 100.965 | 101.874 | 101.279 | 100.818 | 99.037 | 96.070 | 96.133 |
| SEFA01 | Flour and prepared flour mixes | CUSR0000SEFA01 | SEASONAL FACTOR | 2018 | 100.837 | 100.604 | 100.538 | 100.216 | 101.432 | 100.934 | 101.953 | 101.341 | 100.901 | 99.106 | 96.184 | 96.311 |
| SEFA01 | Flour and prepared flour mixes | CUSR0000SEFA01 | SEASONAL FACTOR | 2019 | 100.669 | 100.422 | 100.534 | 100.103 | 101.247 | 100.973 | 101.954 | 101.455 | 100.881 | 99.124 | 96.348 | 96.641 |
| SEFA01 | Flour and prepared flour mixes | CUSR0000SEFA01 | SEASONAL FACTOR | 2020 | 100.564 | 100.256 | 100.566 | 99.915 | 100.898 | 101.069 | 101.875 | 101.602 | 100.940 | 99.105 | 96.515 | 97.060 |
| SEFA01 | Flour and prepared flour mixes | CUSR0000SEFA01 | UNADJUSTED INDEX | 2017 | 239.922 | 237.603 | 238.885 | 235.001 | 239.738 | 236.992 | 240.703 | 239.306 | 237.542 | 235.462 | 228.455 | 227.727 |
| SEFA01 | Flour and prepared flour mixes | CUSR0000SEFA01 | UNADJUSTED INDEX | 2018 | 238.928 | 241.662 | 238.655 | 240.692 | 242.501 | 241.076 | 241.950 | 240.140 | 241.907 | 231.455 | 225.242 | 226.146 |
| SEFA01 | Flour and prepared flour mixes | CUSR0000SEFA01 | UNADJUSTED INDEX | 2019 | 236.887 | 235.754 | 237.613 | 235.958 | 238.841 | 238.841 | 241.214 | 239.328 | 238.917 | 238.085 | 225.067 | 225.657 |
| SEFA01 | Flour and prepared flour mixes | CUSR0000SEFA01 | UNADJUSTED INDEX | 2020 | 235.712 | 234.173 | 235.940 | 238.917 | 240.693 | 244.825 | 243.362 | 242.754 | 240.343 | 238.057 | 232.441 | 233.357 |
| SEFA01 | Flour and prepared flour mixes | CUSR0000SEFA01 | UNADJUSTED INDEX | 2021 | 239.922 | 237.603 | 238.885 | 236.051 | 239.738 | 236.992 | 242.641 | 244.283 | 247.186 | 245.524 | 243.650 | 248.512 |
| SEFA03 | Rice, pasta, cornmeal | CUSR0000SEFA03 | SEASONALLY ADJUSTED INDEX | 2017 | 237.867 | 235.592 | 234.100 | 234.893 | 234.055 | 231.926 | 232.428 | 234.365 | 233.341 | 234.396 | 233.909 | 233.233 |
| SEFA03 | Rice, pasta, cornmeal | CUSR0000SEFA03 | SEASONALLY ADJUSTED INDEX | 2018 | 233.563 | 235.093 | 235.094 | 236.404 | 234.944 | 236.533 | 237.293 | 237.709 | 239.898 | 233.166 | 237.535 | 237.131 |
| SEFA03 | Rice, pasta, cornmeal | CUSR0000SEFA03 | SEASONALLY ADJUSTED INDEX | 2019 | 235.935 | 236.411 | 241.349 | 239.237 | 243.472 | 238.267 | 242.137 | 237.886 | 238.611 | 237.767 | 238.256 | 238.623 |
| SEFA03 | Rice, pasta, cornmeal | CUSR0000SEFA03 | SEASONALLY ADJUSTED INDEX | 2020 | 238.969 | 238.826 | 238.665 | 245.000 | 245.297 | 249.246 | 249.421 | 249.329 | 245.189 | 244.968 | 244.878 | 244.211 |
| SEFA03 | Rice, pasta, cornmeal | CUSR0000SEFA03 | SEASONALLY ADJUSTED INDEX | 2021 | 244.683 | 244.094 | 243.570 | 243.419 | 243.946 | 242.702 | 244.231 | 243.505 | 246.958 | 247.596 | 249.804 | 254.314 |
| SEFA03 | Rice, pasta, cornmeal | CUSR0000SEFA03 | SEASONAL FACTOR | 2017 | 99.845 | 100.219 | 100.007 | 100.208 | 100.140 | 100.651 | 100.791 | 100.942 | 99.370 | 99.641 | 99.260 | 99.128 |
| SEFA03 | Rice, pasta, cornmeal | CUSR0000SEFA03 | SEASONAL FACTOR | 2018 | 99.662 | 100.341 | 99.877 | 100.220 | 100.228 | 100.161 | 100.033 | 100.948 | 99.477 | 99.420 | 99.398 | 99.352 |
| SEFA03 | Rice, pasta, cornmeal | CUSR0000SEFA03 | SEASONAL FACTOR | 2019 | 99.561 | 100.296 | 100.033 | 99.942 | 100.004 | 100.676 | 100.904 | 100.929 | 99.508 | 99.247 | 99.448 | 99.591 |
| SEFA03 | Rice, pasta, cornmeal | CUSR0000SEFA03 | SEASONAL FACTOR | 2020 | 99.482 | 100.259 | 100.104 | 99.817 | 100.072 | 100.653 | 101.006 | 100.797 | 99.508 | 99.247 | 99.260 | 99.592 |
| SEFA03 | Rice, pasta, cornmeal | CUSR0000SEFA03 | UNADJUSTED INDEX | 2017 | 237.498 | 236.109 | 234.116 | 234.380 | 234.384 | 234.502 | 234.210 | 236.576 | 231.851 | 233.961 | 232.178 | 231.200 |
| SEFA03 | Rice, pasta, cornmeal | CUSR0000SEFA03 | UNADJUSTED INDEX | 2018 | 232.821 | 235.754 | 235.062 | 236.631 | 235.021 | 238.159 | 239.269 | 239.961 | 238.533 | 231.815 | 236.105 | 235.595 |
| SEFA03 | Rice, pasta, cornmeal | CUSR0000SEFA03 | UNADJUSTED INDEX | 2019 | 234.900 | 236.911 | 241.428 | 239.107 | 243.483 | 239.878 | 244.289 | 240.110 | 237.823 | 235.977 | 236.941 | 237.648 |
| SEFA03 | Rice, pasta, cornmeal | CUSR0000SEFA03 | UNADJUSTED INDEX | 2020 | 237.729 | 239.444 | 240.159 | 244.552 | 245.474 | 250.874 | 252.331 | 251.330 | 243.982 | 243.126 | 243.066 | 243.217 |
| SEFA03 | Rice, pasta, cornmeal | CUSR0000SEFA03 | UNADJUSTED INDEX | 2021 | 243.496 | 244.820 | 243.668 | 243.184 | 244.119 | 244.303 | 246.502 | 245.520 | 245.726 | 245.760 | 248.195 | 253.278 |
| SEFB02 | Fresh biscuits, rolls, muffins | CUSR0000SEFB02 | SEASONALLY ADJUSTED INDEX | 2017 | 174.686 | 171.814 | 175.787 | 176.275 | 177.290 | 176.465 | 176.838 | 174.993 | 175.086 | 175.544 | 175.678 | 177.755 |
| SEFB02 | Fresh biscuits, rolls, muffins | CUSR0000SEFB02 | SEASONALLY ADJUSTED INDEX | 2018 | 176.932 | 174.645 | 177.526 | 177.433 | 178.034 | 176.932 | 179.044 | 175.983 | 178.143 | 178.583 | 177.814 | 176.937 |
| SEFB02 | Fresh biscuits, rolls, muffins | CUSR0000SEFB02 | SEASONALLY ADJUSTED INDEX | 2019 | 178.158 | 178.989 | 179.818 | 180.544 | 182.162 | 179.229 | 179.107 | 179.476 | 179.229 | 180.783 | 181.008 | 180.144 |
| SEFB02 | Fresh biscuits, rolls, muffins | CUSR0000SEFB02 | SEASONALLY ADJUSTED INDEX | 2020 | 185.553 | 188.307 | 186.491 | 187.353 | 188.270 | 188.430 | 186.586 | 190.648 | 187.644 | 185.256 | 194.454 | 194.619 |
| SEFB02 | Fresh biscuits, rolls, muffins | CUSR0000SEFB02 | SEASONALLY ADJUSTED INDEX | 2021 | 194.796 | 190.614 | 191.784 | 189.111 | 191.805 | 192.222 | 190.935 | 190.467 | 196.583 | 192.320 | 199.120 | 199.107 |
| SEFB02 | Fresh biscuits, rolls, muffins | CUSR0000SEFB02 | SEASONAL FACTOR | 2017 | 100.766 | 100.009 | 100.574 | 99.717 | 99.305 | 99.230 | 99.067 | 99.944 | 100.060 | 100.262 | 100.379 | 100.531 |
| SEFB02 | Fresh biscuits, rolls, muffins | CUSR0000SEFB02 | SEASONAL FACTOR | 2018 | 100.680 | 100.511 | 100.591 | 99.766 | 99.363 | 99.367 | 99.040 | 99.889 | 100.079 | 100.303 | 100.366 | 100.531 |
| SEFB02 | Fresh biscuits, rolls, muffins | CUSR0000SEFB02 | SEASONAL FACTOR | 2019 | 100.591 | 100.466 | 100.509 | 99.778 | 99.469 | 99.453 | 99.057 | 99.851 | 100.054 | 100.253 | 100.329 | 100.568 |
| SEFB02 | Fresh biscuits, rolls, muffins | CUSR0000SEFB02 | SEASONAL FACTOR | 2020 | 100.535 | 100.487 | 100.608 | 99.778 | 99.469 | 99.453 | 99.057 | 99.807 | 100.054 | 100.253 | 100.329 | 100.568 |
| SEFB02 | Fresh biscuits, rolls, muffins | CUSR0000SEFB02 | UNADJUSTED INDEX | 2017 | 176.024 | 171.830 | 176.796 | 175.776 | 176.059 | 175.106 | 175.189 | 174.895 | 175.191 | 175.004 | 176.349 | 178.699 |
| SEFB02 | Fresh biscuits, rolls, muffins | CUSR0000SEFB02 | UNADJUSTED INDEX | 2018 | 178.136 | 175.537 | 178.577 | 176.918 | 176.901 | 175.813 | 177.325 | 175.788 | 178.284 | 179.124 | 178.465 | 177.877 |
| SEFB02 | Fresh biscuits, rolls, muffins | CUSR0000SEFB02 | UNADJUSTED INDEX | 2019 | 179.211 | 179.823 | 180.733 | 180.143 | 181.195 | 178.248 | 177.439 | 179.208 | 179.325 | 181.241 | 181.604 | 181.167 |
| SEFB02 | Fresh biscuits, rolls, muffins | CUSR0000SEFB02 | UNADJUSTED INDEX | 2020 | 186.546 | 189.225 | 187.625 | 186.937 | 187.271 | 187.400 | 184.842 | 190.280 | 187.746 | 185.725 | 195.093 | 195.725 |
| SEFB02 | Fresh biscuits, rolls, muffins | CUSR0000SEFB02 | UNADJUSTED INDEX | 2021 | 195.838 | 191.543 | 192.953 | 188.691 | 190.784 | 191.126 | 189.135 | 190.099 | 196.689 | 192.806 | 199.775 | 200.221 |
| SEFB04 | Other bakery products | CUSR0000SEFB04 | SEASONALLY ADJUSTED INDEX | 2017 | 265.927 | 264.215 | 264.029 | 263.820 | 263.743 | 263.638 | 263.718 | 264.069 | 264.316 | 264.262 | 264.283 | 263.915 |
| SEFB04 | Other bakery products | CUSR0000SEFB04 | SEASONALLY ADJUSTED INDEX | 2018 | 263.153 | 263.267 | 262.329 | 264.040 | 263.562 | 262.941 | 262.525 | 263.038 | 263.690 | 264.200 | 264.451 | 264.268 |
| SEFB04 | Other bakery products | CUSR0000SEFB04 | SEASONALLY ADJUSTED INDEX | 2019 | 264.190 | 265.408 | 267.258 | 266.485 | 266.064 | 265.493 | 265.849 | 267.185 | 267.044 | 266.967 | 268.201 | 267.683 |
| SEFB04 | Other bakery products | CUSR0000SEFB04 | SEASONALLY ADJUSTED INDEX | 2020 | 267.046 | 269.031 | 268.752 | 272.144 | 272.280 | 274.239 | 274.583 | 274.318 | 272.930 | 271.837 | 272.201 | 272.266 |
| SEFB04 | Other bakery products | CUSR0000SEFB04 | SEASONALLY ADJUSTED INDEX | 2021 | 271.250 | 269.440 | 268.805 | 267.078 | 269.083 | 270.243 | 271.179 | 272.164 | 274.066 | 276.082 | 278.089 | 280.145 |

Page 11

AR2022_401029

| Code | Item | Series | Type | Year | Values |
|---|---|---|---|---|---|
| SEFD01 | Bacon, breakfast sausage, and related products | CUSR0000SEFD01 | SEASONAL FACTOR | 2017 | 99.957 99.397 99.427 99.537 99.370 99.675 100.794 101.417 101.959 101.637 98.887 97.987 |
| SEFD01 | Bacon, breakfast sausage, and related products | CUSR0000SEFD01 | SEASONAL FACTOR | 2018 | 99.906 99.272 99.399 99.460 99.528 99.848 101.009 101.227 101.677 101.647 99.133 98.118 |
| SEFD01 | Bacon, breakfast sausage, and related products | CUSR0000SEFD01 | SEASONAL FACTOR | 2019 | 99.915 99.075 99.244 99.285 99.616 100.071 101.172 101.070 101.404 101.642 99.468 98.381 |
| SEFD01 | Bacon, breakfast sausage, and related products | CUSR0000SEFD01 | SEASONAL FACTOR | 2020 | 99.950 98.894 99.031 99.063 99.583 100.305 101.251 100.921 101.212 101.694 99.787 98.693 |
| SEFD01 | Bacon, breakfast sausage, and related products | CUSR0000SEFD01 | SEASONAL FACTOR | 2021 | 99.984 98.733 98.759 98.919 99.510 100.458 101.291 100.849 101.105 101.733 100.000 98.921 |
| SEFD01 | Bacon, breakfast sausage, and related products | CUSR0000SEFD01 | UNADJUSTED INDEX | 2017 | 153.462 154.876 158.774 157.419 158.816 158.025 162.958 165.333 165.612 168.022 165.546 159.315 157.683 |
| SEFD01 | Bacon, breakfast sausage, and related products | CUSR0000SEFD01 | UNADJUSTED INDEX | 2018 | 160.862 160.153 161.064 158.816 161.816 158.035 160.913 164.136 160.821 161.856 162.977 160.826 160.178 |
| SEFD01 | Bacon, breakfast sausage, and related products | CUSR0000SEFD01 | UNADJUSTED INDEX | 2019 | 163.837 162.266 161.539 162.428 161.798 171.255 171.441 168.625 168.405 171.027 167.902 169.292 |
| SEFD01 | Bacon, breakfast sausage, and related products | CUSR0000SEFD01 | UNADJUSTED INDEX | 2020 | 169.545 168.012 170.396 174.707 177.278 181.695 185.338 180.373 192.989 197.371 197.752 196.881 |
| SEFD02 | Ham | CUSR0000SEFD02 | SEASONALLY ADJUSTED INDEX | 2017 | 197.798 199.111 205.247 200.865 196.067 200.896 206.664 203.471 199.716 205.352 201.912 204.001 |
| SEFD02 | Ham | CUSR0000SEFD02 | SEASONALLY ADJUSTED INDEX | 2018 | 200.868 198.399 199.255 200.366 201.568 203.045 200.529 196.911 198.709 195.732 199.690 200.146 |
| SEFD02 | Ham | CUSR0000SEFD02 | SEASONALLY ADJUSTED INDEX | 2019 | 202.218 197.371 203.600 203.732 205.585 199.586 203.795 206.350 206.396 200.642 210.606 208.735 |
| SEFD02 | Ham | CUSR0000SEFD02 | SEASONALLY ADJUSTED INDEX | 2020 | 211.468 217.555 220.083 215.702 223.080 224.198 213.622 213.848 212.614 212.642 209.058 212.025 |
| SEFD02 | Ham | CUSR0000SEFD02 | SEASONALLY ADJUSTED INDEX | 2021 | 211.656 230.126 212.417 219.640 215.697 221.066 219.589 222.526 227.271 227.810 217.840 233.550 |
| SEFD02 | Ham | CUSR0000SEFD02 | SEASONAL FACTOR | 2017 | 96.890 96.900 99.533 98.750 98.764 100.983 101.939 103.144 103.575 100.442 96.357 |
| SEFD02 | Ham | CUSR0000SEFD02 | SEASONAL FACTOR | 2018 | 96.734 96.530 99.656 97.106 99.186 101.264 102.076 103.173 103.901 103.908 100.249 95.970 |
| SEFD02 | Ham | CUSR0000SEFD02 | SEASONAL FACTOR | 2019 | 96.611 96.326 99.775 97.341 99.415 101.546 102.131 103.325 103.677 100.130 95.706 |
| SEFD02 | Ham | CUSR0000SEFD02 | SEASONAL FACTOR | 2020 | 96.631 96.324 99.891 97.512 99.476 101.582 102.018 103.164 103.975 103.647 100.089 95.555 |
| SEFD02 | Ham | CUSR0000SEFD02 | UNADJUSTED INDEX | 2017 | 96.648 96.443 99.952 97.525 99.376 101.614 101.978 103.187 104.043 103.610 100.040 95.501 |
| SEFD02 | Ham | CUSR0000SEFD02 | UNADJUSTED INDEX | 2018 | 191.646 192.939 204.289 194.338 193.645 202.967 210.671 209.868 207.655 213.643 202.804 196.570 |
| SEFD02 | Ham | CUSR0000SEFD02 | UNADJUSTED INDEX | 2019 | 194.308 191.515 198.570 194.568 199.927 205.612 204.562 203.159 206.451 203.382 200.186 192.080 |
| SEFD02 | Ham | CUSR0000SEFD02 | UNADJUSTED INDEX | 2020 | 195.364 190.120 203.141 198.315 204.382 202.671 208.138 212.804 214.492 217.184 210.880 199.772 |
| SEFD02 | Ham | CUSR0000SEFD02 | UNADJUSTED INDEX | 2021 | 204.344 209.558 219.842 210.336 221.910 227.745 217.293 220.614 221.066 200.397 209.243 202.600 |
| SEFD04 | Other pork including roasts, steaks, and ribs | CUSR0000SEFD04 | SEASONALLY ADJUSTED INDEX | 2017 | 124.604 126.104 127.468 126.521 126.638 126.354 126.403 124.504 126.461 127.287 127.176 127.949 |
| SEFD04 | Other pork including roasts, steaks, and ribs | CUSR0000SEFD04 | SEASONALLY ADJUSTED INDEX | 2018 | 128.701 127.561 128.019 126.575 124.437 122.920 123.222 126.184 123.335 123.447 126.051 124.003 |
| SEFD04 | Other pork including roasts, steaks, and ribs | CUSR0000SEFD04 | SEASONALLY ADJUSTED INDEX | 2019 | 126.612 124.414 126.252 124.781 126.473 124.529 125.059 122.587 125.255 126.326 127.113 130.342 |
| SEFD04 | Other pork including roasts, steaks, and ribs | CUSR0000SEFD04 | SEASONALLY ADJUSTED INDEX | 2020 | 128.555 131.508 129.308 141.407 143.047 144.318 141.856 132.170 139.223 137.366 137.748 |
| SEFD04 | Other pork including roasts, steaks, and ribs | CUSR0000SEFD04 | SEASONALLY ADJUSTED INDEX | 2021 | 140.272 140.747 143.198 147.013 147.522 153.191 160.822 156.611 159.394 152.599 169.025 164.070 |
| SEFD04 | Other pork including roasts, steaks, and ribs | CUSR0000SEFD04 | SEASONAL FACTOR | 2017 | 98.839 98.841 98.359 99.034 99.750 100.300 100.903 102.211 100.781 100.422 100.758 99.294 |
| SEFD04 | Other pork including roasts, steaks, and ribs | CUSR0000SEFD04 | SEASONAL FACTOR | 2018 | 99.210 98.510 98.474 98.966 100.005 100.500 100.998 101.926 100.369 100.348 100.640 99.289 |
| SEFD04 | Other pork including roasts, steaks, and ribs | CUSR0000SEFD04 | SEASONAL FACTOR | 2019 | 99.354 98.851 98.398 98.971 100.272 100.972 101.172 101.783 100.150 100.362 100.528 99.118 |
| SEFD04 | Other pork including roasts, steaks, and ribs | CUSR0000SEFD04 | SEASONAL FACTOR | 2020 | 99.455 98.638 98.240 98.969 100.340 101.332 101.453 101.658 100.095 100.494 100.447 98.947 |
| SEFD04 | Other pork including roasts, steaks, and ribs | CUSR0000SEFD04 | SEASONAL FACTOR | 2021 | 99.371 98.503 97.985 98.956 100.335 101.642 101.690 101.681 100.153 100.580 100.343 98.734 |
| SEFD04 | Other pork including roasts, steaks, and ribs | CUSR0000SEFD04 | UNADJUSTED INDEX | 2017 | 123.157 125.619 125.376 125.299 126.321 126.733 127.544 127.257 127.449 127.823 128.140 127.045 |
| SEFD04 | Other pork including roasts, steaks, and ribs | CUSR0000SEFD04 | UNADJUSTED INDEX | 2018 | 127.684 126.171 126.072 125.287 124.443 123.540 124.434 128.615 123.790 123.877 126.857 124.015 |
| SEFD04 | Other pork including roasts, steaks, and ribs | CUSR0000SEFD04 | UNADJUSTED INDEX | 2019 | 125.793 122.984 124.229 123.497 126.741 125.740 126.525 124.773 125.443 126.783 127.784 129.193 |
| SEFD04 | Other pork including roasts, steaks, and ribs | CUSR0000SEFD04 | UNADJUSTED INDEX | 2020 | 127.855 129.717 127.032 139.949 143.534 146.240 143.896 143.086 133.897 139.917 139.519 137.979 136.296 |
| SEFD04 | Other pork including roasts, steaks, and ribs | CUSR0000SEFD04 | UNADJUSTED INDEX | 2021 | 139.390 138.639 140.313 145.479 148.105 155.707 163.539 159.243 159.638 163.543 169.605 162.026 |
| SEFE | Other meats | CUSR0000SEFE | SEASONALLY ADJUSTED INDEX | 2017 | 223.405 222.720 224.621 222.349 223.851 222.012 226.480 224.037 223.835 225.287 223.364 |
| SEFE | Other meats | CUSR0000SEFE | SEASONALLY ADJUSTED INDEX | 2018 | 223.459 223.013 224.924 225.375 224.847 225.953 226.239 226.551 225.433 225.424 225.864 225.030 |
| SEFE | Other meats | CUSR0000SEFE | SEASONALLY ADJUSTED INDEX | 2019 | 221.695 223.960 223.404 224.543 223.475 225.005 225.066 226.239 228.551 225.378 227.558 226.422 |
| SEFE | Other meats | CUSR0000SEFE | SEASONALLY ADJUSTED INDEX | 2020 | 226.783 227.171 227.776 230.879 230.393 229.025 242.848 238.637 243.251 245.101 247.735 248.435 |
| SEFE | Other meats | CUSR0000SEFE | SEASONAL FACTOR | 2017 | 100.416 100.426 100.614 100.043 99.266 99.003 98.919 99.448 99.700 100.526 100.608 100.965 |
| SEFE | Other meats | CUSR0000SEFE | SEASONAL FACTOR | 2018 | 100.438 100.436 100.600 100.002 99.286 98.991 98.960 99.484 99.729 100.550 100.649 100.949 |
| SEFE | Other meats | CUSR0000SEFE | SEASONAL FACTOR | 2019 | 100.423 100.404 100.613 100.074 99.318 98.960 99.014 99.527 99.584 100.583 100.567 100.942 |
| SEFE | Other meats | CUSR0000SEFE | SEASONAL FACTOR | 2020 | 100.424 100.484 100.590 100.074 99.393 98.942 99.003 99.560 99.630 100.611 100.545 100.911 |
| SEFE | Other meats | CUSR0000SEFE | SEASONAL FACTOR | 2021 | 100.449 100.451 100.584 100.074 99.393 98.934 99.134 99.524 99.504 100.413 100.530 100.867 |
| SEFE | Other meats | CUSR0000SEFE | UNADJUSTED INDEX | 2017 | 224.334 223.678 226.000 222.445 222.208 219.798 224.031 222.844 222.613 226.539 224.936 225.943 |
| SEFE | Other meats | CUSR0000SEFE | UNADJUSTED INDEX | 2018 | 224.437 223.985 226.273 225.382 223.242 223.723 219.951 221.009 220.845 226.708 227.392 227.150 |
| SEFE | Other meats | CUSR0000SEFE | UNADJUSTED INDEX | 2019 | 222.634 224.915 224.786 224.709 221.940 222.286 221.821 225.171 227.009 226.540 228.882 228.636 |
| SEFE | Other meats | CUSR0000SEFE | UNADJUSTED INDEX | 2020 | 228.236 228.312 228.971 234.515 234.429 237.561 236.259 238.886 236.441 237.538 238.095 238.234 |
| SEFF02 | Other uncooked poultry including turkey | CUSR0000SEFF02 | SEASONALLY ADJUSTED INDEX | 2017 | 155.115 154.361 155.185 154.098 153.336 150.759 149.717 149.699 150.205 150.373 153.213 154.042 |
| SEFF02 | Other uncooked poultry including turkey | CUSR0000SEFF02 | SEASONALLY ADJUSTED INDEX | 2018 | 150.675 148.705 147.196 146.923 147.099 147.635 150.369 151.209 146.902 144.836 146.269 |
| SEFF02 | Other uncooked poultry including turkey | CUSR0000SEFF02 | SEASONALLY ADJUSTED INDEX | 2019 | 144.220 148.359 145.287 145.787 144.400 145.638 143.864 145.282 149.155 147.923 148.997 150.721 |
| SEFF02 | Other uncooked poultry including turkey | CUSR0000SEFF02 | SEASONALLY ADJUSTED INDEX | 2020 | 150.778 153.313 155.779 156.063 159.773 158.506 159.616 160.022 167.675 165.443 161.732 158.910 |
| SEFF02 | Other uncooked poultry including turkey | CUSR0000SEFF02 | SEASONAL FACTOR | 2017 | 99.432 100.039 100.067 100.086 100.617 100.383 100.820 100.664 100.734 100.803 101.097 99.876 |
| SEFF02 | Other uncooked poultry including turkey | CUSR0000SEFF02 | SEASONAL FACTOR | 2018 | 99.372 99.966 99.903 99.968 100.863 101.386 101.084 100.784 100.623 100.871 98.011 97.804 |
| SEFF02 | Other uncooked poultry including turkey | CUSR0000SEFF02 | SEASONAL FACTOR | 2019 | 99.314 99.906 99.912 99.953 100.912 101.437 101.102 100.847 100.691 100.723 100.977 97.696 |
| SEFF02 | Other uncooked poultry including turkey | CUSR0000SEFF02 | SEASONAL FACTOR | 2020 | 99.274 99.899 99.858 99.946 100.894 101.581 101.092 100.816 100.788 100.757 100.118 97.478 |
| SEFF02 | Other uncooked poultry including turkey | CUSR0000SEFF02 | SEASONAL FACTOR | 2021 | 99.254 99.887 99.826 99.945 100.930 101.649 100.998 100.759 100.862 100.697 99.821 97.329 |
| SEFF02 | Other uncooked poultry including turkey | CUSR0000SEFF02 | UNADJUSTED INDEX | 2017 | 154.234 154.421 155.288 154.230 154.458 154.630 148.368 148.962 148.717 151.498 154.846 153.851 149.269 |
| SEFF02 | Other uncooked poultry including turkey | CUSR0000SEFF02 | UNADJUSTED INDEX | 2018 | 149.683 153.159 152.009 151.987 148.478 149.660 150.103 151.917 147.788 145.913 143.642 144.249 |
| SEFF02 | Other uncooked poultry including turkey | CUSR0000SEFF02 | UNADJUSTED INDEX | 2019 | 143.231 148.266 144.901 145.856 145.666 147.709 145.060 146.513 150.718 148.992 150.452 147.248 |
| SEFF02 | Other uncooked poultry including turkey | CUSR0000SEFF02 | UNADJUSTED INDEX | 2020 | 149.683 153.139 155.559 156.179 161.230 160.817 161.422 161.263 168.865 166.695 161.923 154.903 |
| SEFF02 | Other uncooked poultry including turkey | CUSR0000SEFF02 | UNADJUSTED INDEX | 2021 | 161.560 161.002 159.274 164.049 166.015 169.780 172.346 174.982 168.893 169.130 162.155 164.766 |
| SEFG | Fish and seafood | CUSR0000SEFG | SEASONALLY ADJUSTED INDEX | 2017 | 285.760 286.830 288.495 291.127 288.959 289.807 285.756 290.953 290.208 289.024 288.056 290.230 |
| SEFG | Fish and seafood | CUSR0000SEFG | SEASONALLY ADJUSTED INDEX | 2018 | 289.618 300.233 294.737 293.735 294.001 294.379 292.363 294.510 295.211 297.033 296.297 300.490 |
| SEFG | Fish and seafood | CUSR0000SEFG | SEASONALLY ADJUSTED INDEX | 2019 | 300.702 301.114 299.540 301.730 302.351 311.878 305.808 305.783 308.679 303.983 310.832 311.240 |
| SEFG | Fish and seafood | CUSR0000SEFG | SEASONALLY ADJUSTED INDEX | 2020 | 313.346 314.307 312.931 310.519 318.011 322.319 317.860 320.929 322.311 324.304 330.687 327.653 |
| SEFG | Fish and seafood | CUSR0000SEFG | SEASONAL FACTOR | 2017 | 99.500 99.935 99.826 100.547 100.617 100.806 100.121 101.227 100.561 100.081 99.666 99.083 |
| SEFG | Fish and seafood | CUSR0000SEFG | SEASONAL FACTOR | 2018 | 99.550 99.787 99.748 100.582 100.637 100.926 100.226 101.219 100.628 100.073 99.661 99.043 |
| SEFG | Fish and seafood | CUSR0000SEFG | SEASONAL FACTOR | 2019 | 99.623 99.690 99.607 100.587 100.663 101.043 100.414 101.247 100.648 100.139 99.639 99.021 |
| SEFG | Fish and seafood | CUSR0000SEFG | SEASONAL FACTOR | 2020 | 99.651 99.599 99.504 100.583 100.674 101.070 100.541 101.258 100.644 100.190 99.628 99.020 |
| SEFG | Fish and seafood | CUSR0000SEFG | SEASONAL FACTOR | 2021 | 99.688 99.520 99.399 100.578 100.700 101.105 100.648 101.241 100.641 100.247 99.608 99.026 |
| SEFG02 | Processed fish and seafood | CUSR0000SEFG02 | SEASONALLY ADJUSTED INDEX | 2017 | 309.281 312.297 314.261 314.739 314.258 316.055 313.047 317.096 316.233 311.859 312.306 314.558 |
| SEFG02 | Processed fish and seafood | CUSR0000SEFG02 | SEASONALLY ADJUSTED INDEX | 2018 | 315.178 317.030 314.983 314.200 314.543 315.211 313.650 314.556 315.694 316.803 317.021 320.349 |
| SEFG02 | Processed fish and seafood | CUSR0000SEFG02 | SEASONALLY ADJUSTED INDEX | 2019 | 318.330 320.110 318.826 321.197 322.088 329.203 325.336 326.089 325.877 324.286 330.377 331.097 |
| SEFG02 | Processed fish and seafood | CUSR0000SEFG02 | SEASONALLY ADJUSTED INDEX | 2020 | 332.618 330.797 330.060 328.450 331.883 334.826 332.448 334.536 333.871 336.097 340.533 338.146 |
| SEFG02 | Processed fish and seafood | CUSR0000SEFG02 | SEASONAL FACTOR | 2017 | 99.414 99.866 99.960 100.444 100.531 100.599 100.127 100.862 100.415 99.766 99.648 99.273 |
| SEFG02 | Processed fish and seafood | CUSR0000SEFG02 | SEASONAL FACTOR | 2018 | 99.471 99.769 99.888 100.476 100.560 100.682 100.226 100.849 100.434 99.761 99.636 99.244 |
| SEFG02 | Processed fish and seafood | CUSR0000SEFG02 | SEASONAL FACTOR | 2019 | 99.527 99.676 99.803 100.503 100.590 100.761 100.352 100.837 100.450 99.778 99.625 99.226 |
| SEFG02 | Processed fish and seafood | CUSR0000SEFG02 | SEASONAL FACTOR | 2020 | 99.567 99.599 99.717 100.528 100.614 100.821 100.471 100.816 100.466 99.801 99.610 99.212 |
| SEFG02 | Processed fish and seafood | CUSR0000SEFG02 | SEASONAL FACTOR | 2021 | 99.614 99.529 99.628 100.552 100.644 100.889 100.579 100.808 100.477 99.827 99.590 99.199 |
| SEFJ | Dairy and related products | CUSR0000SEFJ | SEASONALLY ADJUSTED INDEX | 2017 | 218.351 220.157 218.216 216.774 218.394 218.950 217.601 217.654 217.670 216.519 218.343 216.683 |
| SEFJ | Dairy and related products | CUSR0000SEFJ | SEASONALLY ADJUSTED INDEX | 2018 | 216.225 216.055 215.120 215.116 215.663 215.825 215.934 216.009 216.563 216.774 216.660 218.189 |
| SEFJ | Dairy and related products | CUSR0000SEFJ | SEASONALLY ADJUSTED INDEX | 2019 | 217.051 218.253 217.915 217.974 218.518 219.393 220.136 222.006 222.159 221.786 220.938 221.231 |
| SEFJ | Dairy and related products | CUSR0000SEFJ | SEASONALLY ADJUSTED INDEX | 2020 | 221.510 221.897 223.035 226.921 233.283 235.513 231.605 228.745 229.031 225.843 224.656 225.022 |
| SEFJ | Dairy and related products | CUSR0000SEFJ | SEASONAL FACTOR | 2017 | 100.063 100.049 100.073 100.063 100.056 100.018 99.830 99.773 99.780 99.923 99.948 100.189 |
| SEFJ | Dairy and related products | CUSR0000SEFJ | SEASONAL FACTOR | 2018 | 100.054 100.051 100.076 100.075 100.056 100.019 99.829 99.780 99.781 99.931 99.958 100.178 |
| SEFJ | Dairy and related products | CUSR0000SEFJ | SEASONAL FACTOR | 2019 | 100.041 100.054 100.088 100.093 100.063 100.016 99.820 99.792 99.789 99.941 99.959 100.160 |
| SEFJ | Dairy and related products | CUSR0000SEFJ | SEASONAL FACTOR | 2020 | 100.042 100.065 100.097 100.094 100.064 100.013 99.819 99.797 99.791 99.946 99.961 100.149 |
| SEFJ02 | Ice cream and related products | CUSR0000SEFJ02 | SEASONALLY ADJUSTED INDEX | 2017 | 216.342 216.081 219.005 216.782 215.916 214.672 218.379 219.201 218.424 216.511 218.363 219.442 |
| SEFJ02 | Ice cream and related products | CUSR0000SEFJ02 | SEASONALLY ADJUSTED INDEX | 2018 | 218.988 218.582 219.200 214.887 217.509 217.419 217.618 220.061 222.095 222.063 224.069 225.249 |
| SEFJ02 | Ice cream and related products | CUSR0000SEFJ02 | SEASONALLY ADJUSTED INDEX | 2019 | 224.731 225.462 223.836 222.900 231.681 229.855 232.586 229.398 227.555 225.535 222.801 224.340 |
| SEFJ02 | Ice cream and related products | CUSR0000SEFJ02 | UNADJUSTED INDEX | 2017 | 224.731 226.435 232.829 218.939 217.813 216.519 218.308 211.456 218.363 221.262 |

U_S_CITY_AVG

| Code | Description | Series | Index Type | Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEFJ03 | Ice cream and related products | CUSR0000SEFJ03 | UNADJUSTED INDEX | 2018 | 225.711 | 225.256 | 222.898 | 221.776 | 217.138 | 216.739 | 214.601 | 217.720 | 220.907 | 222.092 | 221.662 | 224.125 |
| SEFJ03 | Ice cream and related products | CUSR0000SEFJ03 | UNADJUSTED INDEX | 2019 | 225.417 | 226.736 | 223.143 | 224.369 | 220.539 | 214.387 | 213.859 | 216.612 | 221.951 | 225.138 | 225.638 | 224.202 |
| SEFJ03 | Ice cream and related products | CUSR0000SEFJ03 | UNADJUSTED INDEX | 2020 | 227.147 | 226.516 | 228.986 | 233.015 | 233.377 | 231.814 | 229.501 | 229.135 | 231.992 | 229.210 | 231.552 | 233.089 |
| SEFJ03 | Ice cream and related products | CUSR0000SEFJ03 | UNADJUSTED INDEX | 2021 | 234.615 | 232.630 | 231.814 | 232.323 | 227.303 | 228.197 | 230.311 | 229.474 | 232.587 | 237.133 | 233.066 | 236.785 |
| SEFK | Fresh fruits | CUSR0000SEFK | SEASONALLY ADJUSTED INDEX | 2017 | 353.340 | 353.632 | 359.586 | 361.374 | 360.572 | 361.795 | 364.170 | 362.518 | 364.909 | 365.066 | 366.374 | 365.292 |
| SEFK | Fresh fruits | CUSR0000SEFK | SEASONALLY ADJUSTED INDEX | 2018 | 369.541 | 367.905 | 362.265 | 364.908 | 364.501 | 367.673 | 370.203 | 367.137 | 367.083 | 360.516 | 358.987 | 363.435 |
| SEFK | Fresh fruits | CUSR0000SEFK | SEASONALLY ADJUSTED INDEX | 2019 | 367.237 | 366.072 | 366.560 | 362.421 | 360.400 | 360.055 | 359.535 | 356.610 | 354.959 | 358.561 | 354.860 | 355.056 |
| SEFK | Fresh fruits | CUSR0000SEFK | SEASONALLY ADJUSTED INDEX | 2020 | 351.846 | 351.052 | 352.965 | 355.100 | 356.249 | 355.600 | 357.324 | 362.298 | 359.999 | 360.842 | 362.424 | 359.989 |
| SEFK | Fresh fruits | CUSR0000SEFK | SEASONAL FACTOR | 2017 | 100.431 | 99.892 | 99.261 | 100.304 | 100.896 | 98.670 | 98.547 | 99.045 | 100.398 | 101.771 | 100.934 | 99.788 |
| SEFK | Fresh fruits | CUSR0000SEFK | SEASONAL FACTOR | 2018 | 100.325 | 99.815 | 99.493 | 100.678 | 100.934 | 98.907 | 98.826 | 99.100 | 100.141 | 101.526 | 100.283 | 99.548 |
| SEFK | Fresh fruits | CUSR0000SEFK | SEASONAL FACTOR | 2019 | 100.204 | 99.786 | 99.669 | 101.086 | 101.111 | 99.127 | 98.973 | 99.096 | 99.888 | 101.276 | 99.956 | 99.434 |
| SEFK | Fresh fruits | CUSR0000SEFK | SEASONAL FACTOR | 2020 | 100.096 | 99.828 | 99.838 | 101.432 | 101.325 | 99.277 | 98.982 | 99.024 | 99.628 | 101.140 | 99.721 | 99.450 |
| SEFK | Fresh fruits | CUSR0000SEFK | SEASONAL FACTOR | 2021 | 100.050 | 99.873 | 99.930 | 101.638 | 101.504 | 99.353 | 98.911 | 99.004 | 99.484 | 101.042 | 99.623 | 99.493 |
| SEFK | Fresh fruits | CUSR0000SEFK | UNADJUSTED INDEX | 2017 | 354.863 | 353.250 | 356.930 | 362.473 | 363.803 | 356.984 | 358.950 | 359.055 | 366.362 | 371.532 | 368.586 | 364.445 |
| SEFK | Fresh fruits | CUSR0000SEFK | UNADJUSTED INDEX | 2018 | 370.741 | 367.225 | 360.428 | 367.381 | 367.904 | 363.653 | 365.858 | 363.832 | 367.601 | 366.018 | 360.004 | 361.791 |
| SEFK | Fresh fruits | CUSR0000SEFK | UNADJUSTED INDEX | 2019 | 367.988 | 365.288 | 365.345 | 366.358 | 364.403 | 356.912 | 355.842 | 353.387 | 354.560 | 363.135 | 354.704 | 353.047 |
| SEFK | Fresh fruits | CUSR0000SEFK | UNADJUSTED INDEX | 2020 | 352.185 | 350.446 | 352.394 | 360.185 | 360.968 | 353.031 | 353.685 | 358.764 | 358.661 | 364.954 | 361.413 | 358.011 |
| SEFK | Fresh fruits | CUSR0000SEFK | UNADJUSTED INDEX | 2021 | 364.882 | 369.444 | 371.974 | 382.464 | 382.112 | 378.790 | 371.970 | 372.189 | 376.624 | 379.316 | 362.267 | 386.234 |
| SEFK01 | Apples | CUSR0000SEFK01 | SEASONALLY ADJUSTED INDEX | 2017 | 338.638 | 336.231 | 338.659 | 338.537 | 341.931 | 342.737 | 346.445 | 349.549 | 359.590 | 350.524 | 348.352 | 341.222 |
| SEFK01 | Apples | CUSR0000SEFK01 | SEASONALLY ADJUSTED INDEX | 2018 | 343.392 | 343.097 | 336.963 | 339.839 | 335.232 | 330.132 | 330.310 | 330.120 | 332.099 | 331.283 | 333.624 | 340.030 |
| SEFK01 | Apples | CUSR0000SEFK01 | SEASONALLY ADJUSTED INDEX | 2019 | 341.026 | 340.692 | 343.575 | 343.116 | 342.789 | 341.860 | 342.872 | 341.351 | 331.276 | 337.243 | 333.643 | 327.046 |
| SEFK01 | Apples | CUSR0000SEFK01 | SEASONALLY ADJUSTED INDEX | 2020 | 324.736 | 320.032 | 313.292 | 327.685 | 327.929 | 320.508 | 320.083 | 317.799 | 320.963 | 325.548 | 325.516 | 327.531 |
| SEFK01 | Apples | CUSR0000SEFK01 | SEASONALLY ADJUSTED INDEX | 2021 | 329.752 | 335.165 | 336.219 | 336.283 | 337.002 | 340.619 | 339.799 | 336.511 | 345.971 | 347.000 | 349.515 | 352.868 |
| SEFK01 | Apples | CUSR0000SEFK01 | SEASONAL FACTOR | 2017 | 97.729 | 98.916 | 99.120 | 99.153 | 100.487 | 102.228 | 104.001 | 106.218 | 101.671 | 97.768 | 96.611 | 96.314 |
| SEFK01 | Apples | CUSR0000SEFK01 | SEASONAL FACTOR | 2018 | 97.715 | 98.616 | 99.077 | 99.780 | 100.566 | 101.678 | 103.725 | 105.896 | 101.727 | 98.332 | 96.613 | 96.354 |
| SEFK01 | Apples | CUSR0000SEFK01 | SEASONAL FACTOR | 2019 | 97.732 | 98.440 | 99.164 | 100.130 | 100.570 | 101.574 | 103.443 | 105.456 | 101.711 | 98.819 | 96.642 | 96.296 |
| SEFK01 | Apples | CUSR0000SEFK01 | SEASONAL FACTOR | 2020 | 97.711 | 98.487 | 99.196 | 100.292 | 100.575 | 101.776 | 103.194 | 105.194 | 105.003 | 101.637 | 99.080 | 96.649 | 96.338 |
| SEFK01 | Apples | CUSR0000SEFK01 | SEASONAL FACTOR | 2021 | 97.663 | 98.666 | 99.236 | 100.285 | 100.555 | 101.992 | 103.008 | 104.701 | 101.657 | 99.143 | 96.666 | 96.390 |
| SEFK01 | Apples | CUSR0000SEFK01 | UNADJUSTED INDEX | 2017 | 330.947 | 332.585 | 335.680 | 335.668 | 343.596 | 350.374 | 360.305 | 371.283 | 365.599 | 342.805 | 336.546 | 328.631 |
| SEFK01 | Apples | CUSR0000SEFK01 | UNADJUSTED INDEX | 2018 | 335.546 | 338.350 | 333.852 | 339.091 | 337.130 | 335.673 | 342.615 | 349.585 | 337.834 | 325.758 | 322.325 | 327.632 |
| SEFK01 | Apples | CUSR0000SEFK01 | UNADJUSTED INDEX | 2019 | 333.290 | 335.377 | 340.703 | 343.561 | 344.742 | 347.240 | 354.683 | 359.976 | 336.943 | 333.259 | 322.440 | 314.932 |
| SEFK01 | Apples | CUSR0000SEFK01 | UNADJUSTED INDEX | 2020 | 317.302 | 315.191 | 310.774 | 328.641 | 329.827 | 326.202 | 330.308 | 333.698 | 326.216 | 322.554 | 314.608 | 315.538 |
| SEFK01 | Apples | CUSR0000SEFK01 | UNADJUSTED INDEX | 2021 | 322.045 | 330.695 | 333.649 | 337.240 | 338.874 | 347.403 | 350.021 | 352.329 | 351.704 | 344.025 | 337.858 | 340.128 |
| SEF03 | Citrus fruits | CUSR0000SEF03 | SEASONALLY ADJUSTED INDEX | 2017 | 246.801 | 247.563 | 245.409 | 243.891 | 242.321 | 251.281 | 253.991 | 251.556 | 253.136 | 258.699 | 262.783 | 259.926 |
| SEF03 | Citrus fruits | CUSR0000SEF03 | SEASONALLY ADJUSTED INDEX | 2018 | 261.242 | 265.179 | 267.363 | 266.112 | 265.818 | 265.743 | 266.863 | 273.088 | 268.546 | 260.777 | 264.264 | 271.505 |
| SEF03 | Citrus fruits | CUSR0000SEF03 | SEASONALLY ADJUSTED INDEX | 2019 | 268.144 | 266.970 | 272.184 | 274.202 | 259.537 | 256.199 | 252.945 | 252.758 | 252.221 | 251.944 | 255.378 | 255.343 | 252.859 |
| SEF03 | Citrus fruits | CUSR0000SEF03 | SEASONALLY ADJUSTED INDEX | 2020 | 251.414 | 245.985 | 246.020 | 251.550 | 249.880 | 251.867 | 254.756 | 254.546 | 254.016 | 252.196 | 259.321 | 258.317 |
| SEF03 | Citrus fruits | CUSR0000SEF03 | SEASONALLY ADJUSTED INDEX | 2021 | 264.753 | 269.270 | 270.202 | 270.668 | 272.187 | 276.124 | 263.115 | 264.738 | 263.355 | 262.065 | 263.579 | 283.145 |
| SEF03 | Citrus fruits | CUSR0000SEF03 | SEASONAL FACTOR | 2017 | 93.642 | 93.369 | 94.044 | 96.476 | 99.852 | 102.332 | 104.525 | 105.739 | 106.510 | 107.822 | 100.040 | 94.942 |
| SEF03 | Citrus fruits | CUSR0000SEF03 | SEASONAL FACTOR | 2018 | 94.201 | 93.872 | 94.318 | 97.300 | 99.855 | 101.925 | 104.033 | 105.021 | 105.224 | 106.269 | 100.933 | 95.822 |
| SEF03 | Citrus fruits | CUSR0000SEF03 | SEASONAL FACTOR | 2019 | 94.685 | 94.182 | 94.318 | 97.503 | 99.985 | 99.967 | 101.719 | 103.731 | 104.883 | 104.824 | 105.780 | 101.321 | 96.179 |
| SEF03 | Citrus fruits | CUSR0000SEF03 | SEASONAL FACTOR | 2020 | 95.002 | 94.447 | 94.392 | 97.663 | 99.967 | 99.947 | 101.719 | 103.721 | 104.883 | 104.824 | 105.780 | 101.321 | 96.179 |
| SEF03 | Citrus fruits | CUSR0000SEF03 | SEASONAL FACTOR | 2021 | 95.125 | 94.477 | 94.395 | 97.856 | 100.041 | 101.622 | 103.585 | 104.822 | 104.729 | 105.557 | 101.484 | 96.314 |
| SEF03 | Citrus fruits | CUSR0000SEF03 | UNADJUSTED INDEX | 2017 | 231.109 | 231.147 | 230.793 | 235.296 | 241.963 | 257.142 | 265.484 | 266.094 | 269.889 | 278.935 | 262.886 | 246.779 |
| SEF03 | Citrus fruits | CUSR0000SEF03 | UNADJUSTED INDEX | 2018 | 246.266 | 248.930 | 251.797 | 257.776 | 265.287 | 271.361 | 278.488 | 287.491 | 284.053 | 279.086 | 265.781 | 259.004 |
| SEF03 | Citrus fruits | CUSR0000SEF03 | UNADJUSTED INDEX | 2019 | 253.891 | 251.445 | 256.702 | 267.282 | 259.498 | 255.857 | 257.349 | 262.233 | 264.610 | 262.196 | 270.135 | 259.321 | 258.317 |
| SEF03 | Citrus fruits | CUSR0000SEF03 | UNADJUSTED INDEX | 2020 | 264.753 | 269.270 | 270.202 | 270.668 | 272.187 | 276.124 | 263.115 | 264.738 | 263.355 | 262.065 | 263.579 | 283.145 |
| SEF03 | Citrus fruits | CUSR0000SEF03 | UNADJUSTED INDEX | 2021 | 238.849 | 232.326 | 232.225 | 245.671 | 249.797 | 256.756 | 264.260 | 266.997 | 266.270 | 266.773 | 262.747 | 248.506 |
| SEFK04 | Other fresh fruits | CUSR0000SEFK04 | SEASONALLY ADJUSTED INDEX | 2017 | 114.519 | 115.149 | 121.350 | 122.595 | 121.689 | 119.646 | 120.501 | 119.474 | 121.229 | 119.962 | 121.939 | 121.396 |
| SEFK04 | Other fresh fruits | CUSR0000SEFK04 | SEASONALLY ADJUSTED INDEX | 2018 | 122.513 | 120.241 | 117.462 | 118.671 | 118.534 | 121.933 | 122.861 | 118.827 | 118.154 | 116.199 | 116.927 | 116.362 |
| SEFK04 | Other fresh fruits | CUSR0000SEFK04 | SEASONALLY ADJUSTED INDEX | 2019 | 119.535 | 119.339 | 119.040 | 119.156 | 118.022 | 118.268 | 117.907 | 116.668 | 115.340 | 116.475 | 116.024 | 116.818 |
| SEFK04 | Other fresh fruits | CUSR0000SEFK04 | SEASONALLY ADJUSTED INDEX | 2020 | 120.071 | 123.052 | 125.838 | 128.710 | 126.884 | 128.449 | 128.233 | 128.780 | 128.454 | 126.883 | 130.474 | 129.827 |
| SEFK04 | Other fresh fruits | CUSR0000SEFK04 | SEASONAL FACTOR | 2017 | 106.633 | 104.716 | 101.660 | 103.059 | 100.271 | 94.641 | 92.478 | 92.180 | 95.410 | 100.500 | 101.486 | 103.645 |
| SEFK04 | Other fresh fruits | CUSR0000SEFK04 | SEASONAL FACTOR | 2018 | 106.013 | 104.326 | 101.709 | 103.494 | 102.272 | 95.457 | 93.366 | 92.574 | 96.454 | 99.364 | 100.513 | 102.368 |
| SEFK04 | Other fresh fruits | CUSR0000SEFK04 | SEASONAL FACTOR | 2019 | 105.228 | 103.852 | 101.850 | 103.876 | 102.213 | 96.283 | 94.167 | 93.030 | 97.019 | 99.926 | 100.518 | 102.280 |
| SEFK04 | Other fresh fruits | CUSR0000SEFK04 | SEASONAL FACTOR | 2020 | 104.504 | 103.538 | 102.038 | 104.234 | 102.455 | 96.864 | 94.645 | 93.402 | 96.730 | 99.644 | 100.112 | 101.855 |
| SEFK04 | Other fresh fruits | CUSR0000SEFK04 | SEASONAL FACTOR | 2021 | 103.928 | 103.337 | 102.229 | 104.440 | 102.589 | 97.122 | 94.944 | 93.724 | 96.479 | 99.591 | 100.012 | 101.624 |
| SEFK04 | Other fresh fruits | CUSR0000SEFK04 | UNADJUSTED INDEX | 2017 | 122.113 | 120.540 | 123.379 | 126.329 | 122.011 | 113.230 | 111.415 | 110.131 | 116.637 | 120.557 | 123.751 | 125.821 |
| SEFK04 | Other fresh fruits | CUSR0000SEFK04 | UNADJUSTED INDEX | 2018 | 129.880 | 125.443 | 119.478 | 122.806 | 126.884 | 128.449 | 128.233 | 128.780 | 128.454 | 126.883 | 130.474 | 129.827 |
| SEFK04 | Other fresh fruits | CUSR0000SEFK04 | UNADJUSTED INDEX | 2019 | 126.013 | 124.328 | 121.709 | 123.494 | 122.272 | 95.457 | 93.366 | 92.574 | 96.454 | 99.364 | 100.513 | 102.368 |
| SEFK04 | Other fresh fruits | CUSR0000SEFK04 | UNADJUSTED INDEX | 2020 | 125.785 | 123.936 | 121.242 | 123.774 | 120.773 | 113.872 | 111.026 | 108.536 | 111.616 | 116.396 | 114.989 | 119.388 |
| SEFK04 | Other fresh fruits | CUSR0000SEFK04 | UNADJUSTED INDEX | 2021 | 119.723 | 120.582 | 122.423 | 122.442 | 122.659 | 114.799 | 113.149 | 116.312 | 117.212 | 119.972 | 121.944 | 124.727 |
| SEFL | Fresh vegetables | CUSR0000SEFL | SEASONALLY ADJUSTED INDEX | 2017 | 304.788 | 307.159 | 315.869 | 329.876 | 320.438 | 324.482 | 327.485 | 321.920 | 326.650 | 335.629 | 336.127 | 334.835 |
| SEFL | Fresh vegetables | CUSR0000SEFL | SEASONALLY ADJUSTED INDEX | 2018 | 321.871 | 320.514 | 319.778 | 320.112 | 320.774 | 321.447 | 324.735 | 326.653 | 326.082 | 326.914 | 330.860 | 331.591 |
| SEFL | Fresh vegetables | CUSR0000SEFL | SEASONALLY ADJUSTED INDEX | 2019 | 334.793 | 339.609 | 344.676 | 340.504 | 337.194 | 333.957 | 336.828 | 335.227 | 339.438 | 352.019 | 351.201 | 351.038 |
| SEFL | Fresh vegetables | CUSR0000SEFL | SEASONALLY ADJUSTED INDEX | 2020 | 342.743 | 343.421 | 350.588 | 350.586 | 347.187 | 349.390 | 351.016 | 354.398 | 350.852 | 347.882 | 354.648 | 355.298 |
| SEFL | Fresh vegetables | CUSR0000SEFL | SEASONAL FACTOR | 2017 | 100.822 | 99.946 | 99.806 | 99.547 | 99.268 | 99.394 | 99.888 | 101.276 | 99.956 | 99.434 | 100.227 | 101.624 |
| SEFL | Fresh vegetables | CUSR0000SEFL | SEASONAL FACTOR | 2018 | 100.532 | 98.950 | 99.289 | 99.894 | 99.996 | 100.470 | 101.636 | 102.036 | 100.571 | 99.500 | 99.412 | 100.115 |
| SEFL | Fresh vegetables | CUSR0000SEFL | SEASONAL FACTOR | 2019 | 100.214 | 98.568 | 99.036 | 99.838 | 100.226 | 100.910 | 101.976 | 102.283 | 100.685 | 99.326 | 99.098 | 99.728 |
| SEFL | Fresh vegetables | CUSR0000SEFL | SEASONAL FACTOR | 2020 | 100.000 | 98.351 | 98.836 | 99.739 | 100.316 | 101.077 | 102.166 | 102.421 | 100.584 | 99.239 | 98.968 | 99.618 |
| SEFL | Fresh vegetables | CUSR0000SEFL | UNADJUSTED INDEX | 2017 | 307.294 | 306.993 | 315.257 | 328.379 | 318.094 | 322.516 | 327.121 | 326.031 | 326.506 | 333.730 | 336.891 | 340.276 |
| SEFL01 | Potatoes | CUSR0000SEFL01 | SEASONALLY ADJUSTED INDEX | 2017 | 334.582 | 333.219 | 334.580 | 335.226 | 337.290 | 338.876 | 327.438 | 324.454 | 322.620 | 323.507 | 323.451 | 329.069 |
| SEFL01 | Potatoes | CUSR0000SEFL01 | SEASONALLY ADJUSTED INDEX | 2018 | 321.871 | 320.514 | 319.778 | 320.112 | 320.774 | 321.447 | 324.735 | 326.653 | 326.082 | 326.914 | 330.860 | 331.591 |
| SEFL01 | Potatoes | CUSR0000SEFL01 | SEASONAL FACTOR | 2017 | 100.822 | 99.946 | 99.806 | 99.547 | 99.268 | 99.394 | 99.888 | 101.276 | 99.956 | 99.434 | 100.227 | 101.624 |
| SEFM01 | Canned fruits and vegetables | CUSR0000SEFM01 | SEASONALLY ADJUSTED INDEX | 2018 | 159.402 | 157.360 | 156.552 | 158.027 | 158.427 | 158.311 | 158.853 | 160.058 | 160.019 | 160.019 | 159.669 | 159.669 |

Page 13

AR2022_401031

| Code | Item | Series | Title | Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEFM01 | Canned fruits and vegetables | CUSR0000SEFM01 | SEASONALLY ADJUSTED INDEX | 2019 | 160.580 | 163.468 | 165.892 | 163.036 | 164.842 | 164.536 | 162.487 | 163.672 | 164.164 | 164.392 | 163.572 | 164.113 |
| SEFM01 | Canned fruits and vegetables | CUSR0000SEFM01 | SEASONALLY ADJUSTED INDEX | 2020 | 163.855 | 163.301 | 164.578 | 169.467 | 168.528 | 170.272 | 170.619 | 169.249 | 170.292 | 169.061 | 171.775 | 172.146 |
| SEFM01 | Canned fruits and vegetables | CUSR0000SEFM01 | SEASONALLY ADJUSTED INDEX | 2021 | 171.683 | 171.351 | 172.249 | 173.111 | 173.638 | 173.860 | 175.746 | 174.971 | 174.435 | 178.045 | 178.891 | 179.372 |
| SEFM01 | Canned fruits and vegetables | CUSR0000SEFM01 | SEASONAL FACTOR | 2017 | 99.713 | 100.546 | 99.867 | 100.233 | 101.110 | 100.905 | 100.701 | 100.868 | 100.382 | 99.723 | 97.691 | 98.398 |
| SEFM01 | Canned fruits and vegetables | CUSR0000SEFM01 | SEASONAL FACTOR | 2018 | 99.708 | 100.513 | 99.910 | 100.228 | 101.094 | 100.886 | 100.675 | 100.786 | 100.379 | 99.718 | 97.762 | 98.398 |
| SEFM01 | Canned fruits and vegetables | CUSR0000SEFM01 | SEASONAL FACTOR | 2019 | 99.674 | 100.491 | 99.951 | 100.252 | 101.062 | 100.883 | 100.621 | 100.689 | 100.435 | 99.665 | 97.845 | 98.473 |
| SEFM01 | Canned fruits and vegetables | CUSR0000SEFM01 | SEASONAL FACTOR | 2020 | 99.626 | 100.457 | 100.013 | 100.265 | 101.079 | 100.893 | 100.533 | 100.615 | 100.467 | 99.633 | 97.910 | 98.540 |
| SEFM01 | Canned fruits and vegetables | CUSR0000SEFM01 | UNADJUSTED INDEX | 2017 | 159.891 | 160.710 | 160.241 | 158.996 | 159.918 | 159.396 | 158.727 | 159.613 | 158.486 | 156.015 | 153.843 | 152.621 |
| SEFM01 | Canned fruits and vegetables | CUSR0000SEFM01 | UNADJUSTED INDEX | 2018 | 158.936 | 158.107 | 156.410 | 158.884 | 160.165 | 159.713 | 158.927 | 161.316 | 161.484 | 158.735 | 154.905 | 157.383 |
| SEFM01 | Canned fruits and vegetables | CUSR0000SEFM01 | UNADJUSTED INDEX | 2019 | 160.057 | 164.271 | 165.811 | 163.448 | 166.625 | 165.988 | 163.496 | 164.800 | 164.878 | 163.841 | 160.047 | 161.607 |
| SEFM01 | Canned fruits and vegetables | CUSR0000SEFM01 | UNADJUSTED INDEX | 2020 | 163.242 | 164.047 | 164.599 | 169.917 | 170.346 | 171.793 | 171.562 | 170.290 | 171.087 | 168.440 | 168.136 | 169.633 |
| SEFM01 | Canned fruits and vegetables | CUSR0000SEFM01 | UNADJUSTED INDEX | 2021 | 170.968 | 172.091 | 172.353 | 173.585 | 175.530 | 175.443 | 176.602 | 175.917 | 175.253 | 177.396 | 175.229 | 176.863 |
| SEFM02 | Frozen fruits and vegetables | CUSR0000SEFM02 | SEASONALLY ADJUSTED INDEX | 2019 | 148.694 | 148.266 | 148.893 | 148.319 | 149.352 | 149.769 | 148.820 | 149.253 | 148.308 | 148.947 | 146.731 | 148.186 |
| SEFM02 | Frozen fruits and vegetables | CUSR0000SEFM02 | SEASONALLY ADJUSTED INDEX | 2020 | 146.580 | 147.993 | 147.031 | 146.529 | 144.852 | 143.789 | 144.847 | 145.032 | 145.384 | 144.918 | 145.514 | 144.417 |
| SEFM02 | Frozen fruits and vegetables | CUSR0000SEFM02 | SEASONALLY ADJUSTED INDEX | 2021 | 143.305 | 144.584 | 145.147 | 142.901 | 142.618 | 144.115 | 144.691 | 143.076 | 142.967 | 143.854 | 145.486 | 144.729 |
| SEFM02 | Frozen fruits and vegetables | CUSR0000SEFM02 | SEASONAL FACTOR | 2017 | 99.264 | 99.579 | 99.631 | 100.741 | 100.335 | 100.114 | 101.108 | 100.756 | 100.009 | 100.077 | 99.071 | 98.407 |
| SEFM02 | Frozen fruits and vegetables | CUSR0000SEFM02 | SEASONAL FACTOR | 2018 | 99.150 | 99.462 | 99.710 | 100.806 | 100.368 | 101.229 | 101.012 | 100.697 | 99.898 | 100.136 | 99.104 | 98.457 |
| SEFM02 | Frozen fruits and vegetables | CUSR0000SEFM02 | SEASONAL FACTOR | 2019 | 99.149 | 99.356 | 99.731 | 100.890 | 100.458 | 101.242 | 100.936 | 100.613 | 99.852 | 100.122 | 99.090 | 98.567 |
| SEFM02 | Frozen fruits and vegetables | CUSR0000SEFM02 | SEASONAL FACTOR | 2020 | 99.227 | 99.253 | 99.715 | 100.912 | 100.566 | 101.250 | 100.877 | 100.565 | 99.838 | 100.055 | 99.036 | 98.668 |
| SEFM02 | Frozen fruits and vegetables | CUSR0000SEFM02 | SEASONAL FACTOR | 2021 | 99.370 | 99.133 | 99.659 | 100.979 | 100.677 | 101.221 | 100.836 | 100.526 | 99.836 | 99.998 | 98.981 | 98.758 |
| SEFM02 | Frozen fruits and vegetables | CUSR0000SEFM02 | UNADJUSTED INDEX | 2017 | 147.600 | 147.562 | 148.344 | 149.418 | 149.852 | 151.437 | 150.469 | 150.392 | 148.321 | 149.062 | 145.368 | 145.825 |
| SEFM02 | Frozen fruits and vegetables | CUSR0000SEFM02 | UNADJUSTED INDEX | 2018 | 145.334 | 147.197 | 146.604 | 147.710 | 145.385 | 145.556 | 146.312 | 146.043 | 145.255 | 145.115 | 144.210 | 142.188 |
| SEFM02 | Frozen fruits and vegetables | CUSR0000SEFM02 | UNADJUSTED INDEX | 2019 | 142.085 | 143.653 | 144.756 | 144.172 | 143.271 | 145.905 | 146.046 | 143.953 | 142.756 | 144.030 | 144.163 | 142.654 |
| SEFM02 | Frozen fruits and vegetables | CUSR0000SEFM02 | UNADJUSTED INDEX | 2020 | 145.137 | 144.953 | 146.935 | 150.468 | 152.234 | 152.979 | 152.077 | 152.291 | 152.172 | 152.444 | 150.120 | 149.923 |
| SEFM02 | Frozen fruits and vegetables | CUSR0000SEFM02 | UNADJUSTED INDEX | 2021 | 151.110 | 150.055 | 150.927 | 153.594 | 153.741 | 153.792 | 150.901 | 154.547 | 153.885 | 154.844 | 154.305 | 158.286 |
| SEFM03 | Other processed fruits and vegetables including dried | CUSR0000SEFM03 | SEASONALLY ADJUSTED INDEX | 2019 | 159.882 | 158.108 | 161.219 | 157.437 | 158.016 | 156.920 | 157.384 | 156.179 | 157.139 | 156.837 | 156.515 | 155.057 |
| SEFM03 | Other processed fruits and vegetables including dried | CUSR0000SEFM03 | SEASONALLY ADJUSTED INDEX | 2020 | 154.921 | 156.873 | 155.223 | 157.382 | 156.378 | 156.633 | 155.295 | 157.813 | 154.915 | 154.798 | 153.187 | 154.229 |
| SEFM03 | Other processed fruits and vegetables including dried | CUSR0000SEFM03 | SEASONALLY ADJUSTED INDEX | 2020 | 153.403 | 152.312 | 152.886 | 151.243 | 151.340 | 151.709 | 154.819 | 153.084 | 152.423 | 153.673 | 156.540 | 154.723 |
| SEFM03 | Other processed fruits and vegetables including dried | CUSR0000SEFM03 | SEASONALLY ADJUSTED INDEX | 2021 | 155.568 | 155.474 | 156.633 | 151.156 | 161.525 | 160.773 | 160.001 | 159.590 | 160.243 | 162.215 | 162.554 | 164.845 |
| SEFM03 | Other processed fruits and vegetables including dried | CUSR0000SEFM03 | SEASONAL FACTOR | 2017 | 100.244 | 100.814 | 99.272 | 100.072 | 100.382 | 100.882 | 100.586 | 99.713 | 100.253 | 99.991 | 98.905 | 99.169 |
| SEFM03 | Other processed fruits and vegetables including dried | CUSR0000SEFM03 | SEASONAL FACTOR | 2018 | 100.018 | 100.417 | 99.415 | 100.091 | 100.515 | 100.926 | 100.579 | 99.753 | 100.387 | 99.936 | 98.857 | 99.349 |
| SEFM03 | Other processed fruits and vegetables including dried | CUSR0000SEFM03 | SEASONAL FACTOR | 2019 | 99.790 | 100.113 | 99.543 | 100.127 | 100.641 | 100.970 | 100.518 | 99.824 | 100.475 | 99.862 | 98.768 | 99.547 |
| SEFM03 | Other processed fruits and vegetables including dried | CUSR0000SEFM03 | SEASONAL FACTOR | 2020 | 99.652 | 99.862 | 99.717 | 100.132 | 100.752 | 100.952 | 100.457 | 99.892 | 100.508 | 99.717 | 98.763 | 99.670 |
| SEFM03 | Other processed fruits and vegetables including dried | CUSR0000SEFM03 | SEASONAL FACTOR | 2021 | 99.584 | 99.739 | 99.817 | 100.133 | 100.808 | 100.937 | 100.446 | 99.917 | 100.516 | 99.605 | 98.768 | 99.763 |
| SEFM03 | Other processed fruits and vegetables including dried | CUSR0000SEFM03 | UNADJUSTED INDEX | 2017 | 160.272 | 159.394 | 160.045 | 157.550 | 158.619 | 158.305 | 158.307 | 155.730 | 157.537 | 156.823 | 154.801 | 153.768 |
| SEFM03 | Other processed fruits and vegetables including dried | CUSR0000SEFM03 | UNADJUSTED INDEX | 2018 | 154.948 | 157.527 | 154.315 | 157.524 | 157.183 | 158.084 | 156.194 | 157.429 | 153.740 | 153.416 | 151.457 | 152.226 |
| SEFM03 | Other processed fruits and vegetables including dried | CUSR0000SEFM03 | UNADJUSTED INDEX | 2019 | 153.081 | 152.484 | 152.187 | 157.633 | 159.072 | 160.703 | 158.022 | 160.801 | 157.875 | 156.489 | 154.472 | 154.464 |
| SEFM03 | Other processed fruits and vegetables including dried | CUSR0000SEFM03 | UNADJUSTED INDEX | 2020 | 155.027 | 155.259 | 156.190 | 158.619 | 158.305 | 158.837 | 155.719 | 159.310 | 155.692 | 156.822 | 156.596 | 159.609 |
| SEFM03 | Other processed fruits and vegetables including dried | CUSR0000SEFM03 | UNADJUSTED INDEX | 2021 | 158.548 | 159.154 | 160.861 | 161.741 | 162.072 | 161.500 | 160.302 | 160.111 | 163.051 | 161.913 | 162.160 | 164.454 |
| SEFN | Juices and nonalcoholic drinks | CUSR0000SEFN | SEASONALLY ADJUSTED INDEX | 2019 | 127.731 | 129.067 | 128.878 | 129.024 | 130.099 | 129.252 | 129.114 | 129.296 | 129.298 | 129.048 | 129.069 | 128.171 |
| SEFN | Juices and nonalcoholic drinks | CUSR0000SEFN | SEASONALLY ADJUSTED INDEX | 2020 | 128.690 | 128.368 | 128.536 | 128.722 | 128.980 | 129.342 | 129.427 | 129.809 | 130.914 | 131.514 | 131.448 | 131.431 |
| SEFN | Juices and nonalcoholic drinks | CUSR0000SEFN | SEASONALLY ADJUSTED INDEX | 2020 | 132.870 | 133.603 | 133.505 | 132.796 | 134.379 | 132.976 | 132.802 | 132.865 | 133.441 | 133.324 | 134.158 | 133.832 |
| SEFN | Juices and nonalcoholic drinks | CUSR0000SEFN | SEASONALLY ADJUSTED INDEX | 2021 | 134.265 | 134.228 | 135.446 | 141.083 | 141.438 | 142.003 | 141.727 | 141.603 | 140.896 | 140.802 | 140.136 | 140.755 |
| SEFN | Juices and nonalcoholic drinks | CUSR0000SEFN | SEASONAL FACTOR | 2017 | 100.698 | 101.106 | 100.700 | 100.328 | 99.458 | 99.450 | 99.202 | 99.292 | 99.520 | 99.930 | 99.540 | 99.518 |
| SEFN | Juices and nonalcoholic drinks | CUSR0000SEFN | SEASONAL FACTOR | 2018 | 100.697 | 101.105 | 100.693 | 100.335 | 99.494 | 99.477 | 99.283 | 99.519 | 99.842 | 100.239 | 99.429 | 99.495 |
| SEFN | Juices and nonalcoholic drinks | CUSR0000SEFN | SEASONAL FACTOR | 2019 | 100.749 | 101.172 | 100.803 | 100.314 | 99.494 | 99.432 | 99.290 | 99.526 | 99.775 | 100.176 | 99.294 | 99.529 |
| SEFN | Juices and nonalcoholic drinks | CUSR0000SEFN | SEASONAL FACTOR | 2020 | 100.874 | 101.249 | 101.076 | 100.347 | 99.544 | 99.527 | 99.284 | 99.505 | 99.655 | 99.713 | 99.139 | 99.662 |
| SEFN | Juices and nonalcoholic drinks | CUSR0000SEFN | SEASONAL FACTOR | 2021 | 100.822 | 100.494 | 129.775 | 129.441 | 129.364 | 129.318 | 128.804 | 128.129 | 129.184 | 129.170 | 129.465 | 128.475 |
| SEFN | Juices and nonalcoholic drinks | CUSR0000SEFN | UNADJUSTED INDEX | 2017 | 129.654 | 129.872 | 129.646 | 129.121 | 128.289 | 128.666 | 128.499 | 129.184 | 130.708 | 131.828 | 130.836 | 130.754 |
| SEFN | Juices and nonalcoholic drinks | CUSR0000SEFN | UNADJUSTED INDEX | 2018 | 133.950 | 135.211 | 134.839 | 133.200 | 133.626 | 132.342 | 131.862 | 132.235 | 133.147 | 133.558 | 133.210 | 133.202 |
| SEFN | Juices and nonalcoholic drinks | CUSR0000SEFN | UNADJUSTED INDEX | 2019 | 135.439 | 135.904 | 136.901 | 141.531 | 140.585 | 141.561 | 140.722 | 140.467 | 140.296 | 140.159 | 129.465 | 128.475 |
| SEFN01 | Carbonated drinks | CUSR0000SEFN01 | SEASONALLY ADJUSTED INDEX | 2019 | 142.196 | 142.742 | 142.507 | 141.888 | 139.730 | 141.072 | 142.052 | 140.649 | 144.567 | 145.927 | 147.340 | 146.353 |
| SEFN01 | Carbonated drinks | CUSR0000SEFN01 | SEASONALLY ADJUSTED INDEX | 2020 | 160.192 | 161.757 | 161.114 | 161.677 | 163.634 | 164.111 | 164.114 | 165.112 | 162.644 | 161.610 | 160.911 | 159.570 |
| SEFN01 | Carbonated drinks | CUSR0000SEFN01 | SEASONALLY ADJUSTED INDEX | 2020 | 163.656 | 164.012 | 163.401 | 167.620 | 169.277 | 168.355 | 167.017 | 166.324 | 166.671 | 166.477 | 167.392 | 168.777 |
| SEFN01 | Carbonated drinks | CUSR0000SEFN01 | SEASONALLY ADJUSTED INDEX | 2021 | 170.196 | 170.464 | 172.347 | 180.921 | 180.609 | 181.500 | 180.433 | 182.694 | 180.740 | 181.971 | 179.741 | 181.547 |
| SEFN01 | Carbonated drinks | CUSR0000SEFN01 | SEASONAL FACTOR | 2017 | 100.461 | 101.081 | 100.268 | 100.420 | 99.632 | 99.689 | 99.275 | 100.062 | 100.069 | 100.089 | 100.922 | 98.100 |
| SEFN01 | Carbonated drinks | CUSR0000SEFN01 | SEASONAL FACTOR | 2018 | 100.580 | 101.728 | 100.480 | 100.412 | 99.577 | 99.618 | 99.146 | 99.899 | 100.026 | 100.099 | 100.022 | 98.120 |
| SEFN01 | Carbonated drinks | CUSR0000SEFN01 | SEASONAL FACTOR | 2019 | 100.771 | 101.794 | 101.074 | 100.364 | 99.477 | 99.732 | 99.182 | 100.160 | 99.895 | 100.288 | 99.853 | 100.160 |
| SEFN01 | Carbonated drinks | CUSR0000SEFN01 | SEASONAL FACTOR | 2020 | 100.981 | 101.857 | 101.794 | 100.391 | 99.367 | 99.663 | 99.126 | 100.288 | 99.855 | 100.160 | 98.228 | 98.262 |
| SEFN01 | Carbonated drinks | CUSR0000SEFN01 | SEASONAL FACTOR | 2021 | 101.139 | 101.854 | 101.848 | 100.292 | 99.249 | 99.623 | 99.193 | 100.186 | 99.855 | 100.348 | 98.154 | 98.379 |
| SEFN01 | Carbonated drinks | CUSR0000SEFN01 | UNADJUSTED INDEX | 2017 | 101.139 | 101.854 | 101.848 | 100.292 | 99.249 | 99.623 | 99.193 | 100.186 | 100.287 | 100.281 | 98.055 | 98.322 |
| SEFN01 | Carbonated drinks | CUSR0000SEFN01 | UNADJUSTED INDEX | 2018 | 101.356 | 103.040 | 118.477 | 118.717 | 118.189 | 119.905 | 119.999 | 117.304 | 122.097 | 122.240 | 117.588 | 118.411 |
| SEFN01 | Carbonated drinks | CUSR0000SEFN01 | UNADJUSTED INDEX | 2019 | 161.636 | 164.508 | 161.687 | 141.585 | 139.100 | 140.577 | 141.006 | 141.111 | 144.711 | 145.055 | 147.554 | 143.645 |
| SEFN01 | Carbonated drinks | CUSR0000SEFN01 | UNADJUSTED INDEX | 2020 | 161.569 | 164.781 | 163.962 | 162.312 | 162.526 | 163.510 | 162.914 | 165.152 | 162.426 | 161.869 | 161.690 | 156.657 |
| SEFN02 | Nonfrozen noncarbonated juices and drinks | CUSR0000SEFN02 | SEASONALLY ADJUSTED INDEX | 2019 | 116.666 | 117.714 | 117.692 | 117.670 | 118.278 | 117.633 | 117.581 | 117.881 | 118.322 | 117.840 | 117.486 | 117.170 |
| SEFN02 | Nonfrozen noncarbonated juices and drinks | CUSR0000SEFN02 | SEASONALLY ADJUSTED INDEX | 2020 | 116.931 | 117.239 | 117.338 | 117.167 | 117.826 | 117.494 | 117.459 | 117.466 | 117.771 | 117.816 | 117.694 | 117.534 |
| SEFN02 | Nonfrozen noncarbonated juices and drinks | CUSR0000SEFN02 | SEASONALLY ADJUSTED INDEX | 2020 | 121.321 | 121.497 | 122.046 | 122.225 | 124.426 | 126.604 | 126.284 | 124.184 | 128.193 | 128.887 | 129.658 | 130.655 |
| SEFN02 | Nonfrozen noncarbonated juices and drinks | CUSR0000SEFN02 | SEASONAL FACTOR | 2017 | 100.709 | 101.755 | 100.330 | 100.250 | 99.478 | 99.255 | 99.029 | 99.229 | 99.887 | 100.639 | 100.010 | 100.463 |
| SEFN02 | Nonfrozen noncarbonated juices and drinks | CUSR0000SEFN02 | SEASONAL FACTOR | 2018 | 100.783 | 100.739 | 100.622 | 100.169 | 99.541 | 99.375 | 99.125 | 99.298 | 99.955 | 100.558 | 100.023 | 100.379 |
| SEFN02 | Nonfrozen noncarbonated juices and drinks | CUSR0000SEFN02 | SEASONAL FACTOR | 2019 | 100.845 | 100.860 | 100.720 | 100.148 | 99.456 | 99.292 | 99.029 | 99.250 | 99.945 | 100.644 | 100.081 | 100.309 |
| SEFN02 | Nonfrozen noncarbonated juices and drinks | CUSR0000SEFN02 | SEASONAL FACTOR | 2020 | 100.830 | 100.813 | 100.666 | 100.079 | 99.355 | 99.203 | 98.916 | 99.285 | 100.100 | 100.787 | 100.214 | 100.462 |
| SEFN02 | Nonfrozen noncarbonated juices and drinks | CUSR0000SEFN02 | SEASONAL FACTOR | 2021 | 100.776 | 100.700 | 100.580 | 99.979 | 99.324 | 99.159 | 98.837 | 99.355 | 100.283 | 100.892 | 100.293 | 100.487 |
| SEFN02 | Nonfrozen noncarbonated juices and drinks | CUSR0000SEFN02 | UNADJUSTED INDEX | 2017 | 116.833 | 117.128 | 117.483 | 117.440 | 116.922 | 116.998 | 116.662 | 116.783 | 117.940 | 118.340 | 117.476 | 117.559 |
| SEFN02 | Nonfrozen noncarbonated juices and drinks | CUSR0000SEFN02 | UNADJUSTED INDEX | 2018 | 116.687 | 116.749 | 116.693 | 117.066 | 117.108 | 117.116 | 116.548 | 117.147 | 117.807 | 117.952 | 116.855 | 117.390 |
| SEFN02 | Nonfrozen noncarbonated juices and drinks | CUSR0000SEFN02 | UNADJUSTED INDEX | 2019 | 117.683 | 118.726 | 118.539 | 117.844 | 117.634 | 116.801 | 116.443 | 116.998 | 118.189 | 118.600 | 117.581 | 117.533 |
| SEFN02 | Nonfrozen noncarbonated juices and drinks | CUSR0000SEFN02 | UNADJUSTED INDEX | 2020 | 117.900 | 118.192 | 118.120 | 117.259 | 117.065 | 116.559 | 116.188 | 116.626 | 117.889 | 118.744 | 117.946 | 118.077 |
| SEFN02 | Nonfrozen noncarbonated juices and drinks | CUSR0000SEFN02 | UNADJUSTED INDEX | 2021 | 122.462 | 122.421 | 122.655 | 122.173 | 123.601 | 125.538 | 124.761 | 123.384 | 128.557 | 130.038 | 130.039 | 131.292 |
| SEFP | Beverage materials including coffee and tea | CUSR0000SEFP | SEASONALLY ADJUSTED INDEX | 2019 | 118.814 | 117.654 | 117.917 | 117.668 | 118.044 | 117.711 | 117.599 | 117.574 | 117.625 | 117.586 | 118.058 | 117.744 |
| SEFP | Beverage materials including coffee and tea | CUSR0000SEFP | SEASONALLY ADJUSTED INDEX | 2020 | 116.626 | 117.066 | 117.173 | 118.340 | 118.477 | 118.717 | 119.189 | 119.994 | 119.047 | 120.065 | 121.894 | 123.128 |
| SEFP | Beverage materials including coffee and tea | CUSR0000SEFP | SEASONALLY ADJUSTED INDEX | 2021 | 120.790 | 121.868 | 121.583 | 121.464 | 121.697 | 141.888 | 139.730 | 141.072 | 142.052 | 140.649 | 144.567 | 145.927 |
| SEFP | Beverage materials including coffee and tea | CUSR0000SEFP | SEASONAL FACTOR | 2017 | 100.593 | 101.053 | 100.589 | 100.202 | 99.557 | 99.408 | 99.249 | 99.524 | 99.926 | 100.488 | 99.911 | 100.140 |
| SEFP | Beverage materials including coffee and tea | CUSR0000SEFP | SEASONAL FACTOR | 2018 | 100.692 | 100.987 | 100.684 | 100.195 | 99.512 | 99.386 | 99.203 | 99.592 | 100.033 | 100.574 | 99.834 | 100.131 |
| SEFP | Beverage materials including coffee and tea | CUSR0000SEFP | SEASONAL FACTOR | 2019 | 100.674 | 101.060 | 100.748 | 100.197 | 99.509 | 99.355 | 99.150 | 99.544 | 100.110 | 100.664 | 99.871 | 100.175 |
| SEFP01 | Coffee | CUSR0000SEFP01 | SEASONALLY ADJUSTED INDEX | 2019 | 115.000 | 114.006 | 114.425 | 114.018 | 114.384 | 114.030 | 113.881 | 113.801 | 113.823 | 113.702 | 114.246 | 113.895 |
| SEFP01 | Coffee | CUSR0000SEFP01 | SEASONALLY ADJUSTED INDEX | 2020 | 112.611 | 113.186 | 113.346 | 114.722 | 114.904 | 115.239 | 115.875 | 116.914 | 115.674 | 116.992 | 119.364 | 120.970 |
| SEFP01 | Coffee | CUSR0000SEFP01 | SEASONALLY ADJUSTED INDEX | 2021 | 117.498 | 118.360 | 118.477 | 118.715 | 118.890 | 119.994 | 119.999 | 117.304 | 122.097 | 122.240 | 117.588 | 118.411 |
| SEFP01 | Coffee | CUSR0000SEFP01 | SEASONAL FACTOR | 2017 | 100.813 | 101.422 | 100.748 | 100.242 | 99.411 | 99.248 | 99.040 | 99.377 | 99.908 | 100.638 | 99.877 | 100.170 |
| SEFP01 | Coffee | CUSR0000SEFP01 | SEASONAL FACTOR | 2018 | 100.915 | 101.339 | 100.852 | 100.230 | 99.366 | 99.243 | 98.958 | 99.454 | 100.038 | 100.737 | 99.786 | 100.129 |
| SEFP01 | Coffee | CUSR0000SEFP01 | SEASONAL FACTOR | 2019 | 100.891 | 101.430 | 100.935 | 100.234 | 99.368 | 99.216 | 98.909 | 99.409 | 100.126 | 100.827 | 99.831 | 100.185 |
| SEFP01 | Coffee | CUSR0000SEFP01 | UNADJUSTED INDEX | 2017 | 116.528 | 116.486 | 116.219 | 114.625 | 113.342 | 113.311 | 112.982 | 113.206 | 114.358 | 114.963 | 114.000 | 114.333 |
| SEFP01 | Coffee | CUSR0000SEFP01 | UNADJUSTED INDEX | 2018 | 113.785 | 114.000 | 114.047 | 114.058 | 113.306 | 113.121 | 112.517 | 113.198 | 114.498 | 115.098 | 113.521 | 113.843 |
| SEFP01 | Coffee | CUSR0000SEFP01 | UNADJUSTED INDEX | 2019 | 116.016 | 115.638 | 115.540 | 114.286 | 113.663 | 113.135 | 112.648 | 113.130 | 113.965 | 114.650 | 114.053 | 114.106 |
| SEFP01 | Coffee | CUSR0000SEFP01 | UNADJUSTED INDEX | 2020 | 113.571 | 114.720 | 114.745 | 114.984 | 114.179 | 114.371 | 114.575 | 116.282 | 115.807 | 117.933 | 119.109 | 121.132 |
| SEFP01 | Coffee | CUSR0000SEFP01 | UNADJUSTED INDEX | 2021 | 118.528 | 119.986 | 119.487 | 118.995 | 118.186 | 119.106 | 118.819 | 116.637 | 122.246 | 123.204 | 117.344 | 118.634 |
| SEFP03 | Other sweets | CUSR0000SEFP03 | SEASONALLY ADJUSTED INDEX | 2019 | 163.622 | 163.621 | 163.655 | 163.606 | 163.543 | 163.480 | 163.558 | 163.561 | 163.550 | 164.250 | 163.927 | 164.204 |
| SEFP03 | Other sweets | CUSR0000SEFP03 | SEASONALLY ADJUSTED INDEX | 2020 | 164.520 | 164.666 | 164.794 | 165.137 | 165.561 | 164.993 | 164.993 | 165.380 | 165.300 | 166.025 | 166.370 | 167.038 |
| SEFP03 | Other sweets | CUSR0000SEFP03 | SEASONAL FACTOR | 2017 | 100.019 | 100.188 | 100.068 | 99.968 | 99.908 | 99.666 | 99.292 | 99.608 | 100.008 | 100.351 | 100.288 | 100.378 |
| SEFP03 | Other sweets | CUSR0000SEFP03 | SEASONAL FACTOR | 2018 | 100.018 | 100.212 | 100.092 | 99.979 | 99.877 | 99.732 | 99.381 | 99.627 | 100.093 | 100.388 | 100.242 | 100.377 |
| SEFP03 | Other sweets | CUSR0000SEFP03 | SEASONAL FACTOR | 2019 | 100.074 | 100.230 | 100.069 | 99.912 | 99.808 | 99.684 | 99.401 | 99.582 | 100.202 | 100.491 | 100.264 | 100.423 |

U_S_CITY_AVG

| | | | | Year | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEFR03 | Other sweets | CUSR0000SEFR03 | SEASONAL FACTOR | 2020 | 100.549 | 100.569 | 100.605 | 100.583 | 99.737 | 100.196 | 100.064 | 99.717 | 100.269 | 99.884 | 99.442 | 98.604 |
| SEFR03 | Other sweets | CUSR0000SEFR03 | SEASONAL FACTOR | 2021 | 100.460 | 100.442 | 100.553 | 100.499 | 99.750 | 100.153 | 100.057 | 99.820 | 100.345 | 99.981 | 99.429 | 98.675 |
| SEFR03 | Other sweets | CUSR0000SEFR03 | UNADJUSTED INDEX | 2017 | 153.622 | 156.113 | 156.365 | 156.111 | 155.966 | 156.452 | 150.660 | 155.424 | 155.269 | 155.005 | 156.031 | 153.280 |
| SEFR03 | Other sweets | CUSR0000SEFR03 | UNADJUSTED INDEX | 2018 | 157.283 | 157.256 | 156.448 | 157.014 | 153.520 | 155.103 | 154.034 | 151.682 | 154.488 | 151.062 | 151.784 | 150.265 |
| SEFR03 | Other sweets | CUSR0000SEFR03 | UNADJUSTED INDEX | 2019 | 154.012 | 155.203 | 157.807 | 154.781 | 153.091 | 153.811 | 153.607 | 153.253 | 154.657 | 154.967 | 153.036 | 152.533 |
| SEFR03 | Other sweets | CUSR0000SEFR03 | UNADJUSTED INDEX | 2020 | 156.192 | 154.400 | 155.250 | 154.980 | 157.060 | 157.671 | 157.339 | 157.157 | 155.095 | 156.870 | 155.919 | 156.252 |
| SEFR03 | Other sweets | CUSR0000SEFR03 | UNADJUSTED INDEX | 2021 | 156.973 | 157.617 | 158.478 | 158.875 | 158.741 | 157.609 | 160.150 | 160.838 | 162.599 | 161.854 | 166.445 | 164.564 |
| SEFS | Fats and oils | CUSR0000SEFS | SEASONALLY ADJUSTED INDEX | 2017 | 224.418 | 225.406 | 227.376 | 226.904 | 228.414 | 228.474 | 229.392 | 228.440 | 228.446 | 228.466 | 228.546 | 228.584 |
| SEFS | Fats and oils | CUSR0000SEFS | SEASONALLY ADJUSTED INDEX | 2018 | 228.165 | 228.812 | 227.768 | 228.978 | 227.644 | 227.378 | 228.049 | 228.186 | 228.013 | 227.832 | 228.146 | 227.718 |
| SEFS | Fats and oils | CUSR0000SEFS | SEASONALLY ADJUSTED INDEX | 2019 | 228.480 | 227.841 | 229.397 | 224.342 | 228.132 | 227.459 | 225.334 | 224.816 | 224.990 | 225.820 | 226.049 | 224.593 |
| SEFS | Fats and oils | CUSR0000SEFS | SEASONALLY ADJUSTED INDEX | 2020 | 226.963 | 225.939 | 228.844 | 230.477 | 230.157 | 230.844 | 230.372 | 230.127 | 229.830 | 229.560 | 229.487 | 230.928 |
| SEFS | Fats and oils | CUSR0000SEFS | SEASONALLY ADJUSTED INDEX | 2021 | 231.365 | 232.430 | 232.418 | 234.450 | 236.133 | 237.097 | 239.726 | 242.834 | 245.695 | 247.116 | 250.388 | 251.258 |
| SEFS | Fats and oils | CUSR0000SEFS | SEASONAL FACTOR | 2017 | 100.044 | 100.323 | 99.883 | 99.980 | 100.031 | 99.730 | 100.528 | 100.233 | 100.622 | 100.599 | 98.826 | 99.032 |
| SEFS | Fats and oils | CUSR0000SEFS | SEASONAL FACTOR | 2018 | 100.017 | 100.371 | 99.876 | 100.068 | 100.188 | 99.777 | 100.578 | 100.213 | 100.605 | 100.455 | 98.794 | 98.909 |
| SEFS | Fats and oils | CUSR0000SEFS | SEASONAL FACTOR | 2019 | 100.025 | 100.404 | 99.865 | 100.140 | 100.300 | 99.806 | 100.575 | 100.221 | 100.614 | 100.358 | 98.774 | 98.814 |
| SEFS | Fats and oils | CUSR0000SEFS | SEASONAL FACTOR | 2020 | 100.070 | 100.421 | 99.848 | 100.151 | 100.379 | 99.824 | 100.545 | 100.230 | 100.634 | 100.313 | 98.781 | 98.765 |
| SEFS | Fats and oils | CUSR0000SEFS | SEASONAL FACTOR | 2021 | 100.110 | 100.414 | 99.830 | 100.148 | 100.405 | 99.843 | 100.503 | 100.251 | 100.662 | 100.301 | 98.772 | 98.761 |
| SEFS | Fats and oils | CUSR0000SEFS | UNADJUSTED INDEX | 2017 | 224.516 | 226.134 | 227.110 | 226.838 | 228.485 | 227.833 | 230.603 | 228.973 | 229.868 | 229.835 | 225.967 | 226.371 |
| SEFS | Fats and oils | CUSR0000SEFS | UNADJUSTED INDEX | 2018 | 228.205 | 229.721 | 227.486 | 229.133 | 228.072 | 226.871 | 229.367 | 228.672 | 229.393 | 228.868 | 225.395 | 225.253 |
| SEFS | Fats and oils | CUSR0000SEFS | UNADJUSTED INDEX | 2019 | 228.536 | 228.762 | 229.087 | 224.656 | 228.817 | 227.018 | 226.630 | 225.314 | 226.312 | 226.629 | 223.277 | 221.930 |
| SEFS | Fats and oils | CUSR0000SEFS | UNADJUSTED INDEX | 2020 | 227.123 | 226.890 | 228.497 | 230.824 | 231.069 | 230.438 | 231.628 | 230.656 | 231.286 | 230.279 | 226.690 | 228.076 |
| SEFS | Fats and oils | CUSR0000SEFS | UNADJUSTED INDEX | 2021 | 231.620 | 233.393 | 232.023 | 234.797 | 237.089 | 236.724 | 240.931 | 243.444 | 247.322 | 247.859 | 247.314 | 248.145 |
| SEFS01 | Butter and margarine | CUSR0000SEFS01 | SEASONALLY ADJUSTED INDEX | 2017 | 200.723 | 202.620 | 204.478 | 204.622 | 205.449 | 204.590 | 206.403 | 207.308 | 205.819 | 205.051 | 205.173 | 205.885 |
| SEFS01 | Butter and margarine | CUSR0000SEFS01 | SEASONALLY ADJUSTED INDEX | 2018 | 205.960 | 204.427 | 204.006 | 207.933 | 204.463 | 205.478 | 205.616 | 203.054 | 205.777 | 205.219 | 207.673 | 206.635 |
| SEFS01 | Butter and margarine | CUSR0000SEFS01 | SEASONALLY ADJUSTED INDEX | 2019 | 206.351 | 208.100 | 210.621 | 205.520 | 206.526 | 208.081 | 205.243 | 204.090 | 204.314 | 205.073 | 205.268 | 204.313 |
| SEFS01 | Butter and margarine | CUSR0000SEFS01 | SEASONALLY ADJUSTED INDEX | 2020 | 208.045 | 204.740 | 208.287 | 208.554 | 210.636 | 210.495 | 210.675 | 211.586 | 210.744 | 212.436 | 212.235 | 214.287 |
| SEFS01 | Butter and margarine | CUSR0000SEFS01 | SEASONAL FACTOR | 2017 | 100.767 | 100.053 | 99.551 | 98.737 | 99.578 | 99.125 | 100.658 | 101.346 | 101.628 | 101.137 | 98.615 | 98.247 |
| SEFS01 | Butter and margarine | CUSR0000SEFS01 | SEASONAL FACTOR | 2018 | 100.666 | 100.242 | 99.703 | 98.968 | 99.953 | 99.231 | 100.802 | 101.379 | 101.405 | 100.884 | 98.382 | 97.923 |
| SEFS01 | Butter and margarine | CUSR0000SEFS01 | SEASONAL FACTOR | 2019 | 100.561 | 100.344 | 99.890 | 99.173 | 100.278 | 99.320 | 100.865 | 101.358 | 101.226 | 100.751 | 98.184 | 97.712 |
| SEFS01 | Butter and margarine | CUSR0000SEFS01 | SEASONAL FACTOR | 2020 | 100.423 | 100.456 | 100.079 | 99.243 | 100.503 | 99.408 | 100.838 | 101.323 | 101.053 | 100.745 | 98.036 | 97.765 |
| SEFS01 | Butter and margarine | CUSR0000SEFS01 | SEASONAL FACTOR | 2021 | 100.370 | 100.474 | 100.173 | 99.312 | 100.606 | 99.431 | 100.795 | 101.323 | 100.984 | 100.787 | 97.907 | 97.775 |
| SEFS01 | Butter and margarine | CUSR0000SEFS01 | UNADJUSTED INDEX | 2017 | 202.262 | 202.728 | 203.560 | 202.037 | 204.583 | 202.801 | 207.760 | 210.098 | 209.170 | 207.382 | 202.331 | 202.212 |
| SEFS01 | Butter and margarine | CUSR0000SEFS01 | UNADJUSTED INDEX | 2018 | 207.332 | 204.922 | 203.400 | 205.787 | 204.367 | 203.898 | 207.546 | 205.854 | 208.669 | 207.033 | 204.314 | 202.343 |
| SEFS01 | Butter and margarine | CUSR0000SEFS01 | UNADJUSTED INDEX | 2019 | 207.510 | 208.816 | 210.390 | 203.329 | 207.100 | 206.666 | 207.019 | 206.861 | 206.814 | 206.614 | 201.540 | 199.761 |
| SEFS01 | Butter and margarine | CUSR0000SEFS01 | UNADJUSTED INDEX | 2020 | 208.924 | 205.638 | 208.452 | 207.059 | 211.696 | 209.266 | 212.350 | 214.380 | 212.817 | 214.128 | 207.891 | 209.519 |
| SEFS02 | Salad dressing | CUSR0000SEFS02 | SEASONALLY ADJUSTED INDEX | 2017 | 128.766 | 128.787 | 129.790 | 127.157 | 129.519 | 129.785 | 131.783 | 129.708 | 128.991 | 128.567 | 127.624 | 127.617 |
| SEFS02 | Salad dressing | CUSR0000SEFS02 | SEASONALLY ADJUSTED INDEX | 2018 | 127.402 | 128.574 | 127.737 | 127.462 | 127.225 | 126.700 | 128.024 | 129.480 | 128.863 | 129.414 | 129.151 | 129.050 |
| SEFS02 | Salad dressing | CUSR0000SEFS02 | SEASONALLY ADJUSTED INDEX | 2019 | 128.846 | 128.563 | 128.443 | 126.352 | 129.064 | 130.326 | 128.142 | 127.558 | 128.056 | 128.668 | 129.269 | 129.392 |
| SEFS02 | Salad dressing | CUSR0000SEFS02 | SEASONALLY ADJUSTED INDEX | 2020 | 130.502 | 130.000 | 131.988 | 132.714 | 132.502 | 132.762 | 132.148 | 130.347 | 131.461 | 130.869 | 131.752 | 132.200 |
| SEFS02 | Salad dressing | CUSR0000SEFS02 | SEASONALLY ADJUSTED INDEX | 2021 | 132.856 | 132.247 | 131.415 | 132.377 | 134.726 | 136.086 | 137.198 | 141.718 | 140.849 | 141.146 | 142.303 | 142.665 |
| SEFS02 | Salad dressing | CUSR0000SEFS02 | SEASONAL FACTOR | 2017 | 99.900 | 100.825 | 100.498 | 100.333 | 99.777 | 98.641 | 99.906 | 99.478 | 100.510 | 100.813 | 99.076 | 100.259 |
| SEFS02 | Salad dressing | CUSR0000SEFS02 | SEASONAL FACTOR | 2018 | 99.964 | 100.686 | 100.528 | 100.243 | 99.921 | 98.669 | 99.851 | 99.469 | 100.582 | 100.635 | 99.166 | 100.300 |
| SEFS02 | Salad dressing | CUSR0000SEFS02 | SEASONAL FACTOR | 2019 | 100.101 | 100.576 | 100.498 | 100.144 | 100.045 | 98.703 | 99.753 | 99.493 | 100.652 | 100.453 | 99.294 | 100.358 |
| SEFS02 | Salad dressing | CUSR0000SEFS02 | SEASONAL FACTOR | 2020 | 100.284 | 100.467 | 100.425 | 100.012 | 100.092 | 98.764 | 99.637 | 99.496 | 100.697 | 100.318 | 99.431 | 100.435 |
| SEFS02 | Salad dressing | CUSR0000SEFS02 | SEASONAL FACTOR | 2021 | 100.413 | 100.389 | 100.338 | 99.936 | 100.103 | 98.815 | 99.577 | 99.513 | 100.726 | 100.221 | 99.519 | 100.519 |
| SEFS02 | Salad dressing | CUSR0000SEFS02 | UNADJUSTED INDEX | 2017 | 128.638 | 129.849 | 130.436 | 127.580 | 129.230 | 128.021 | 131.660 | 129.031 | 129.648 | 129.612 | 126.445 | 127.947 |
| SEFS02 | Salad dressing | CUSR0000SEFS02 | UNADJUSTED INDEX | 2018 | 127.357 | 129.456 | 128.411 | 127.772 | 127.125 | 125.014 | 127.834 | 128.793 | 129.613 | 130.236 | 128.074 | 129.437 |
| SEFS02 | Salad dressing | CUSR0000SEFS02 | UNADJUSTED INDEX | 2019 | 128.976 | 129.304 | 129.083 | 126.534 | 129.071 | 128.635 | 127.825 | 126.911 | 128.891 | 129.251 | 128.356 | 129.856 |
| SEFS02 | Salad dressing | CUSR0000SEFS02 | UNADJUSTED INDEX | 2020 | 130.872 | 130.607 | 132.549 | 132.730 | 132.623 | 131.122 | 131.668 | 129.690 | 132.377 | 131.286 | 131.000 | 132.825 |
| SEFS03 | Other fats and oils including peanut butter | CUSR0000SEFS03 | SEASONALLY ADJUSTED INDEX | 2017 | 155.514 | 156.140 | 157.236 | 158.085 | 158.373 | 159.123 | 158.806 | 157.301 | 158.681 | 159.962 | 160.680 | 160.672 |
| SEFS03 | Other fats and oils including peanut butter | CUSR0000SEFS03 | SEASONALLY ADJUSTED INDEX | 2018 | 159.547 | 160.665 | 159.310 | 159.299 | 159.221 | 159.128 | 159.504 | 159.268 | 158.689 | 158.251 | 157.575 | 158.163 |
| SEFS03 | Other fats and oils including peanut butter | CUSR0000SEFS03 | SEASONALLY ADJUSTED INDEX | 2019 | 158.941 | 157.592 | 158.226 | 154.558 | 155.685 | 155.967 | 156.450 | 155.238 | 155.535 | 155.759 | 155.369 | 154.293 |
| SEFS03 | Other fats and oils including peanut butter | CUSR0000SEFS03 | SEASONALLY ADJUSTED INDEX | 2020 | 160.742 | 155.432 | 158.645 | 157.841 | 158.150 | 158.586 | 158.337 | 159.112 | 160.164 | 159.178 | 159.337 | 158.566 |
| SEFS03 | Other fats and oils including peanut butter | CUSR0000SEFS03 | SEASONALLY ADJUSTED INDEX | 2021 | 160.858 | 160.729 | 161.841 | 163.437 | 164.186 | 165.380 | 168.825 | 169.461 | 175.391 | 174.924 | 179.279 | 180.703 |
| SEFS03 | Other fats and oils including peanut butter | CUSR0000SEFS03 | SEASONAL FACTOR | 2017 | 99.725 | 100.233 | 99.966 | 100.796 | 100.707 | 100.650 | 100.485 | 100.237 | 100.059 | 99.964 | 98.698 | 98.506 |
| SEFS03 | Other fats and oils including peanut butter | CUSR0000SEFS03 | SEASONAL FACTOR | 2018 | 99.663 | 100.218 | 99.867 | 100.841 | 100.690 | 100.602 | 100.584 | 100.135 | 100.028 | 100.035 | 98.881 | 98.403 |
| SEFS03 | Other fats and oils including peanut butter | CUSR0000SEFS03 | SEASONAL FACTOR | 2019 | 99.556 | 100.186 | 99.761 | 100.841 | 100.646 | 100.579 | 100.680 | 100.066 | 100.014 | 100.095 | 99.093 | 98.273 |
| SEFS03 | Other fats and oils including peanut butter | CUSR0000SEFS03 | SEASONAL FACTOR | 2020 | 99.452 | 100.155 | 99.665 | 100.836 | 100.615 | 100.557 | 100.748 | 100.017 | 100.009 | 100.186 | 99.297 | 98.190 |
| SEFS03 | Other fats and oils including peanut butter | CUSR0000SEFS03 | SEASONAL FACTOR | 2021 | 99.776 | 100.146 | 99.506 | 100.648 | 100.627 | 100.563 | 100.825 | 99.987 | 100.016 | 100.211 | 99.585 | 98.157 |
| SEFS03 | Other fats and oils including peanut butter | CUSR0000SEFS03 | UNADJUSTED INDEX | 2017 | 155.086 | 156.504 | 157.182 | 159.344 | 159.492 | 160.158 | 159.576 | 157.674 | 158.775 | 159.905 | 158.589 | 158.222 |
| SEFS03 | Other fats and oils including peanut butter | CUSR0000SEFS03 | UNADJUSTED INDEX | 2018 | 159.010 | 161.015 | 159.098 | 160.638 | 160.320 | 160.085 | 160.436 | 159.483 | 158.733 | 158.307 | 155.812 | 155.639 |
| SEFS03 | Other fats and oils including peanut butter | CUSR0000SEFS03 | UNADJUSTED INDEX | 2019 | 158.236 | 157.885 | 157.848 | 155.858 | 156.692 | 156.870 | 157.515 | 155.340 | 155.557 | 155.907 | 153.960 | 151.631 |
| SEFS03 | Other fats and oils including peanut butter | CUSR0000SEFS03 | UNADJUSTED INDEX | 2020 | 159.879 | 155.672 | 158.114 | 159.160 | 159.122 | 159.469 | 159.521 | 159.139 | 160.178 | 159.474 | 158.218 | 155.716 |
| SEFS03 | Other fats and oils including peanut butter | CUSR0000SEFS03 | UNADJUSTED INDEX | 2021 | 160.497 | 161.965 | 161.041 | 164.496 | 165.216 | 166.312 | 170.217 | 169.439 | 175.419 | 176.093 | 178.535 | 177.376 |
| SEFT | Other foods | CUSR0000SEFT | SEASONALLY ADJUSTED INDEX | 2017 | 224.649 | 223.659 | 224.677 | 224.754 | 224.690 | 223.945 | 223.631 | 223.918 | 224.243 | 224.241 | 141.797 | 141.447 |
| SEFT | Other foods | CUSR0000SEFT | SEASONALLY ADJUSTED INDEX | 2018 | 224.950 | 224.108 | 224.016 | 224.062 | 224.241 | 224.361 | 224.760 | 224.672 | 224.890 | 225.282 | 225.777 | 225.553 |
| SEFT | Other foods | CUSR0000SEFT | SEASONAL FACTOR | 2017 | 233.916 | 233.739 | 233.573 | 233.724 | 233.578 | 232.932 | 232.618 | 233.368 | 225.244 | 225.385 | 224.859 | 225.218 |
| SEFT | Other foods | CUSR0000SEFT | SEASONAL FACTOR | 2018 | 99.420 | 99.931 | 100.001 | 100.081 | 100.090 | 100.260 | 100.288 | 100.019 | 99.988 | 99.960 | 99.799 | 99.146 |
| SEFT | Other foods | CUSR0000SEFT | SEASONAL FACTOR | 2019 | 99.415 | 99.947 | 100.006 | 100.500 | 100.187 | 100.253 | 100.493 | 99.959 | 99.988 | 99.938 | 99.799 | 99.742 |
| SEFT | Other foods | CUSR0000SEFT | SEASONAL FACTOR | 2020 | 99.382 | 99.965 | 100.037 | 100.133 | 100.204 | 100.261 | 100.514 | 99.952 | 99.997 | 99.930 | 99.816 | 99.760 |
| SEFT | Other foods | CUSR0000SEFT | UNADJUSTED INDEX | 2017 | 223.347 | 223.505 | 224.106 | 224.528 | 224.506 | 224.860 | 224.661 | 224.342 | 224.299 | 223.538 | 223.272 | 223.808 |
| SEFT | Other foods | CUSR0000SEFT | UNADJUSTED INDEX | 2018 | 223.563 | 223.989 | 224.110 | 225.050 | 225.484 | 224.949 | 224.895 | 224.881 | 224.299 | 223.326 | 223.772 | 222.288 |
| SEFT01 | Soups | CUSR0000SEFT01 | SEASONALLY ADJUSTED INDEX | 2017 | 247.297 | 245.104 | 246.640 | 246.402 | 245.168 | 243.601 | 245.768 | 243.901 | 245.869 | 245.869 | 244.215 | 245.196 |
| SEFT01 | Soups | CUSR0000SEFT01 | SEASONALLY ADJUSTED INDEX | 2018 | 244.660 | 244.610 | 243.164 | 246.802 | 246.924 | 243.968 | 243.851 | 246.943 | 246.918 | 247.265 | 246.923 | 248.209 |
| SEFT01 | Soups | CUSR0000SEFT01 | SEASONALLY ADJUSTED INDEX | 2019 | 246.477 | 249.100 | 250.947 | 247.853 | 249.016 | 247.643 | 246.968 | 247.263 | 247.360 | 247.853 | 248.655 | 247.118 |
| SEFT01 | Soups | CUSR0000SEFT01 | SEASONALLY ADJUSTED INDEX | 2020 | 248.420 | 245.407 | 247.768 | 248.789 | 248.454 | 247.943 | 246.947 | 244.819 | 245.789 | 245.254 | 247.373 | 248.344 |
| SEFT01 | Soups | CUSR0000SEFT01 | SEASONALLY ADJUSTED INDEX | 2021 | 248.825 | 248.057 | 244.503 | 245.768 | 246.803 | 249.069 | 250.058 | 253.673 | 248.632 | 252.133 | 253.259 | 253.223 |
| SEFT01 | Soups | CUSR0000SEFT01 | SEASONAL FACTOR | 2017 | 100.344 | 99.990 | 100.182 | 99.790 | 99.801 | 99.470 | 100.057 | 100.027 | 100.273 | 100.331 | 99.826 | 100.227 |
| SEFT01 | Soups | CUSR0000SEFT01 | SEASONAL FACTOR | 2018 | 100.327 | 99.995 | 100.170 | 99.750 | 99.790 | 99.503 | 100.062 | 100.058 | 100.279 | 100.286 | 99.848 | 100.222 |
| SEFT01 | Soups | CUSR0000SEFT01 | SEASONAL FACTOR | 2019 | 100.332 | 99.995 | 100.187 | 99.728 | 99.806 | 99.546 | 100.067 | 100.062 | 100.270 | 100.244 | 99.863 | 100.230 |
| SEFT01 | Soups | CUSR0000SEFT01 | SEASONAL FACTOR | 2020 | 100.308 | 99.974 | 100.190 | 99.713 | 99.821 | 99.591 | 100.075 | 100.058 | 100.278 | 100.215 | 99.890 | 100.241 |
| SEFT01 | Soups | CUSR0000SEFT01 | UNADJUSTED INDEX | 2017 | 248.148 | 245.079 | 247.090 | 245.893 | 244.680 | 242.310 | 245.908 | 243.967 | 246.540 | 246.683 | 243.790 | 245.753 |
| SEFT01 | Soups | CUSR0000SEFT01 | UNADJUSTED INDEX | 2018 | 245.461 | 244.598 | 243.577 | 246.186 | 246.406 | 242.757 | 243.982 | 247.086 | 247.607 | 247.973 | 246.548 | 248.761 |
| SEFT06 | Other miscellaneous foods | CUSR0000SEFT06 | SEASONALLY ADJUSTED INDEX | 2017 | 132.502 | 131.810 | 132.330 | 132.419 | 131.944 | 131.623 | 132.062 | 132.171 | 131.943 | 131.943 | 131.529 | 131.749 |
| SEFT06 | Other miscellaneous foods | CUSR0000SEFT06 | SEASONALLY ADJUSTED INDEX | 2018 | 132.111 | 132.024 | 131.459 | 131.681 | 131.878 | 131.918 | 132.208 | 132.306 | 132.369 | 132.490 | 132.696 | 132.682 |
| SEFT06 | Other miscellaneous foods | CUSR0000SEFT06 | SEASONAL FACTOR | 2019 | 132.611 | 133.133 | 133.596 | 133.014 | 133.303 | 133.125 | 133.186 | 132.770 | 132.871 | 133.070 | 133.210 | 133.093 |
| SEFT06 | Other miscellaneous foods | CUSR0000SEFT06 | UNADJUSTED INDEX | 2020 | 132.477 | 132.161 | 132.897 | 133.255 | 133.172 | 133.064 | 132.959 | 132.833 | 132.935 | 133.180 | 133.478 | 133.543 |

AR2022_401033

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEFT06 | Other miscellaneous foods | CUSR0000SEFT06 | UNADJUSTED INDEX | 2021 | 137.879 | 137.999 | 138.266 | 138.192 | 137.457 | 138.441 | 140.354 | 139.888 | 141.367 | 143.576 | 144.642 | 146.306 |
| SEFW | Alcoholic beverages at home | CUSR0000SEFW | SEASONALLY ADJUSTED INDEX | 2017 | 200.164 | 199.632 | 199.855 | 200.612 | 199.576 | 199.179 | 199.743 | 199.920 | 200.633 | 201.027 | 201.570 | 201.709 |
| SEFW | Alcoholic beverages at home | CUSR0000SEFW | SEASONALLY ADJUSTED INDEX | 2018 | 201.206 | 201.736 | 201.612 | 202.288 | 201.601 | 202.512 | 202.188 | 202.028 | 202.915 | 203.407 | 204.061 | 204.657 |
| SEFW | Alcoholic beverages at home | CUSR0000SEFW | SEASONALLY ADJUSTED INDEX | 2019 | 204.724 | 205.907 | 204.839 | 204.219 | 205.371 | 205.939 | 206.431 | 206.823 | 205.965 | 205.712 | 204.945 | 205.011 |
| SEFW | Alcoholic beverages at home | CUSR0000SEFW | SEASONALLY ADJUSTED INDEX | 2020 | 205.625 | 206.737 | 207.768 | 208.776 | 209.523 | 209.592 | 209.752 | 209.634 | 209.070 | 210.094 | 210.814 | 210.736 |
| SEFW | Alcoholic beverages at home | CUSR0000SEFW | SEASONALLY ADJUSTED INDEX | 2021 | 210.557 | 210.461 | 210.837 | 211.000 | 212.019 | 212.955 | 213.425 | 214.251 | 214.030 | 213.329 | 213.493 | 213.290 |
| SEFW | Alcoholic beverages at home | CUSR0000SEFW | SEASONAL FACTOR | 2017 | 100.035 | 100.181 | 100.255 | 100.192 | 100.032 | 99.833 | 99.740 | 99.731 | 99.967 | 100.211 | 100.101 | 99.709 |
| SEFW | Alcoholic beverages at home | CUSR0000SEFW | SEASONAL FACTOR | 2018 | 100.035 | 100.183 | 100.260 | 100.195 | 100.034 | 99.834 | 99.742 | 99.734 | 99.973 | 100.216 | 100.105 | 99.712 |
| SEFW | Alcoholic beverages at home | CUSR0000SEFW | SEASONAL FACTOR | 2019 | 100.000 | 100.159 | 100.232 | 100.221 | 100.021 | 99.881 | 99.786 | 99.746 | 99.993 | 100.182 | 100.089 | 99.690 |
| SEFW | Alcoholic beverages at home | CUSR0000SEFW | SEASONAL FACTOR | 2020 | 99.979 | 100.142 | 100.217 | 100.242 | 100.016 | 99.914 | 99.811 | 99.754 | 100.011 | 100.154 | 100.089 | 99.686 |
| SEFW | Alcoholic beverages at home | CUSR0000SEFW | SEASONAL FACTOR | 2021 | 99.953 | 100.128 | 100.202 | 100.249 | 100.015 | 99.945 | 99.826 | 99.766 | 100.021 | 100.125 | 100.085 | 99.677 |
| SEFW | Alcoholic beverages at home | CUSR0000SEFW | UNADJUSTED INDEX | 2017 | 200.234 | 199.993 | 200.365 | 200.996 | 199.640 | 198.847 | 199.224 | 199.382 | 200.567 | 201.452 | 201.774 | 201.122 |
| SEFW | Alcoholic beverages at home | CUSR0000SEFW | UNADJUSTED INDEX | 2018 | 201.276 | 202.105 | 202.136 | 202.683 | 201.669 | 202.176 | 201.666 | 201.492 | 202.859 | 203.847 | 204.276 | 204.067 |
| SEFW | Alcoholic beverages at home | CUSR0000SEFW | UNADJUSTED INDEX | 2019 | 204.723 | 206.233 | 205.315 | 204.671 | 205.415 | 205.693 | 205.990 | 206.297 | 205.950 | 206.087 | 205.127 | 204.376 |
| SEFW | Alcoholic beverages at home | CUSR0000SEFW | UNADJUSTED INDEX | 2020 | 205.582 | 207.030 | 208.219 | 209.282 | 209.557 | 209.412 | 209.356 | 209.118 | 209.093 | 210.418 | 211.002 | 210.074 |
| SEFW | Alcoholic beverages at home | CUSR0000SEFW | UNADJUSTED INDEX | 2021 | 210.458 | 210.730 | 211.263 | 211.526 | 212.051 | 212.838 | 213.054 | 213.750 | 214.075 | 213.596 | 213.675 | 212.602 |
| SEFW01 | Beer, ale, and other malt beverages at home | CUSR0000SEFW01 | SEASONALLY ADJUSTED INDEX | 2017 | 221.877 | 221.307 | 221.550 | 223.044 | 222.747 | 221.892 | 222.105 | 222.746 | 224.406 | 224.129 | 224.500 | 224.781 |
| SEFW01 | Beer, ale, and other malt beverages at home | CUSR0000SEFW01 | SEASONALLY ADJUSTED INDEX | 2018 | 224.268 | 224.360 | 224.606 | 224.940 | 224.810 | 226.018 | 225.132 | 225.301 | 226.821 | 227.699 | 228.471 | 229.043 |
| SEFW01 | Beer, ale, and other malt beverages at home | CUSR0000SEFW01 | SEASONALLY ADJUSTED INDEX | 2019 | 229.310 | 230.326 | 228.771 | 228.341 | 229.065 | 229.710 | 230.839 | 231.004 | 230.390 | 231.556 | 230.156 | 231.938 |
| SEFW01 | Beer, ale, and other malt beverages at home | CUSR0000SEFW01 | SEASONALLY ADJUSTED INDEX | 2020 | 233.639 | 235.057 | 236.481 | 240.031 | 240.143 | 238.446 | 239.083 | 238.657 | 238.159 | 238.412 | 239.754 | 238.873 |
| SEFW01 | Beer, ale, and other malt beverages at home | CUSR0000SEFW01 | SEASONALLY ADJUSTED INDEX | 2021 | 238.932 | 239.693 | 240.945 | 239.089 | 241.122 | 243.627 | 244.129 | 244.789 | 245.402 | 243.309 | 242.676 | 243.676 |
| SEFW01 | Beer, ale, and other malt beverages at home | CUSR0000SEFW01 | SEASONAL FACTOR | 2017 | 100.213 | 100.084 | 100.180 | 100.201 | 100.056 | 99.821 | 99.662 | 99.441 | 99.527 | 100.130 | 100.501 | 100.182 |
| SEFW01 | Beer, ale, and other malt beverages at home | CUSR0000SEFW01 | SEASONAL FACTOR | 2018 | 100.178 | 100.073 | 100.189 | 100.194 | 100.052 | 99.861 | 99.691 | 99.475 | 99.546 | 100.098 | 100.481 | 100.157 |
| SEFW01 | Beer, ale, and other malt beverages at home | CUSR0000SEFW01 | SEASONAL FACTOR | 2019 | 100.163 | 100.053 | 100.175 | 100.195 | 100.059 | 99.912 | 99.732 | 99.490 | 99.552 | 100.069 | 100.465 | 100.125 |
| SEFW01 | Beer, ale, and other malt beverages at home | CUSR0000SEFW01 | SEASONAL FACTOR | 2020 | 100.139 | 100.044 | 100.174 | 100.196 | 100.062 | 99.945 | 99.767 | 99.515 | 99.565 | 100.038 | 100.460 | 100.097 |
| SEFW01 | Beer, ale, and other malt beverages at home | CUSR0000SEFW01 | SEASONAL FACTOR | 2021 | 100.095 | 100.046 | 100.188 | 100.185 | 100.050 | 99.975 | 99.805 | 99.550 | 99.572 | 100.007 | 100.456 | 100.067 |
| SEFW01 | Beer, ale, and other malt beverages at home | CUSR0000SEFW01 | UNADJUSTED INDEX | 2017 | 222.349 | 221.492 | 221.949 | 223.493 | 222.871 | 221.495 | 221.355 | 221.502 | 223.345 | 224.421 | 225.626 | 225.190 |
| SEFW01 | Beer, ale, and other malt beverages at home | CUSR0000SEFW01 | UNADJUSTED INDEX | 2018 | 224.667 | 224.524 | 225.030 | 225.377 | 224.928 | 225.705 | 224.436 | 224.117 | 225.790 | 227.921 | 229.570 | 229.404 |
| SEFW01 | Beer, ale, and other malt beverages at home | CUSR0000SEFW01 | UNADJUSTED INDEX | 2019 | 229.684 | 230.449 | 229.172 | 228.787 | 229.200 | 229.508 | 230.220 | 229.826 | 229.357 | 231.715 | 231.225 | 232.228 |
| SEFW01 | Beer, ale, and other malt beverages at home | CUSR0000SEFW01 | UNADJUSTED INDEX | 2020 | 233.964 | 235.160 | 236.893 | 240.502 | 240.292 | 238.315 | 238.526 | 237.500 | 237.124 | 238.502 | 240.856 | 239.104 |
| SEFW01 | Beer, ale, and other malt beverages at home | CUSR0000SEFW01 | UNADJUSTED INDEX | 2021 | 239.160 | 239.803 | 241.398 | 239.532 | 241.243 | 243.565 | 243.653 | 243.687 | 244.352 | 243.325 | 243.783 | 243.840 |
| SEHA | Rent of primary residence | CUSR0000SEHA | SEASONALLY ADJUSTED INDEX | 2017 | 303.156 | 304.060 | 304.888 | 305.692 | 306.720 | 307.681 | 308.490 | 309.608 | 310.346 | 311.330 | 312.295 | 313.462 |
| SEHA | Rent of primary residence | CUSR0000SEHA | SEASONALLY ADJUSTED INDEX | 2018 | 314.500 | 315.142 | 315.904 | 316.955 | 317.803 | 318.634 | 319.661 | 320.777 | 321.618 | 322.483 | 323.620 | 324.401 |
| SEHA | Rent of primary residence | CUSR0000SEHA | SEASONALLY ADJUSTED INDEX | 2019 | 325.322 | 326.231 | 327.527 | 328.835 | 329.610 | 330.937 | 331.911 | 332.782 | 333.928 | 334.554 | 335.478 | 336.396 |
| SEHA | Rent of primary residence | CUSR0000SEHA | SEASONALLY ADJUSTED INDEX | 2020 | 337.570 | 338.498 | 339.510 | 340.264 | 341.067 | 341.558 | 342.262 | 342.630 | 343.002 | 343.495 | 343.708 | 344.078 |
| SEHA | Rent of primary residence | CUSR0000SEHA | SEASONALLY ADJUSTED INDEX | 2021 | 344.507 | 345.121 | 345.684 | 346.379 | 347.253 | 348.095 | 348.789 | 349.938 | 351.355 | 352.762 | 354.191 | 355.544 |
| SEHA | Rent of primary residence | CUSR0000SEHA | SEASONAL FACTOR | 2017 | 100.102 | 100.050 | 99.994 | 99.930 | 99.889 | 99.881 | 99.897 | 99.958 | 99.975 | 100.055 | 100.120 | 100.141 |
| SEHA | Rent of primary residence | CUSR0000SEHA | SEASONAL FACTOR | 2018 | 100.092 | 100.043 | 99.993 | 99.939 | 99.902 | 99.901 | 99.903 | 99.961 | 99.974 | 100.045 | 100.108 | 100.128 |
| SEHA | Rent of primary residence | CUSR0000SEHA | SEASONAL FACTOR | 2019 | 100.085 | 100.037 | 99.996 | 99.952 | 99.916 | 99.913 | 99.908 | 99.957 | 99.972 | 100.038 | 100.102 | 100.117 |
| SEHA | Rent of primary residence | CUSR0000SEHA | SEASONAL FACTOR | 2020 | 100.076 | 100.035 | 100.003 | 99.962 | 99.925 | 99.923 | 99.909 | 99.946 | 99.973 | 100.035 | 100.096 | 100.110 |
| SEHA | Rent of primary residence | CUSR0000SEHA | SEASONAL FACTOR | 2021 | 100.073 | 100.035 | 100.009 | 99.968 | 99.932 | 99.925 | 99.908 | 99.935 | 99.971 | 100.037 | 100.094 | 100.109 |
| SEHA | Rent of primary residence | CUSR0000SEHA | UNADJUSTED INDEX | 2017 | 303.467 | 304.211 | 304.868 | 305.477 | 306.379 | 307.314 | 308.173 | 309.479 | 310.268 | 311.501 | 312.670 | 313.904 |
| SEHA | Rent of primary residence | CUSR0000SEHA | UNADJUSTED INDEX | 2018 | 314.788 | 315.277 | 315.883 | 316.763 | 317.490 | 318.318 | 319.351 | 320.651 | 321.533 | 322.628 | 323.968 | 324.815 |
| SEHA | Rent of primary residence | CUSR0000SEHA | UNADJUSTED INDEX | 2019 | 325.597 | 326.351 | 327.513 | 328.678 | 329.333 | 330.648 | 331.605 | 332.638 | 333.834 | 334.680 | 335.819 | 336.789 |
| SEHA | Rent of primary residence | CUSR0000SEHA | UNADJUSTED INDEX | 2020 | 337.825 | 338.616 | 339.519 | 340.135 | 340.811 | 341.294 | 341.950 | 342.444 | 342.910 | 343.615 | 344.039 | 344.455 |
| SEHA | Rent of primary residence | CUSR0000SEHA | UNADJUSTED INDEX | 2021 | 344.758 | 345.242 | 345.717 | 346.267 | 347.016 | 347.833 | 348.469 | 349.710 | 351.255 | 352.892 | 354.526 | 355.931 |
| SEHB | Lodging away from home | CUSR0000SEHB | SEASONALLY ADJUSTED INDEX | 2017 | 160.225 | 160.683 | 157.517 | 159.503 | 159.957 | 158.952 | 153.378 | 158.478 | 159.453 | 163.832 | 160.688 | 160.654 |
| SEHB | Lodging away from home | CUSR0000SEHB | SEASONALLY ADJUSTED INDEX | 2018 | 158.551 | 158.461 | 161.628 | 161.611 | 166.870 | 161.375 | 160.721 | 161.900 | 159.823 | 160.680 | 158.381 | 161.788 |
| SEHB | Lodging away from home | CUSR0000SEHB | SEASONALLY ADJUSTED INDEX | 2019 | 162.829 | 165.063 | 166.520 | 168.188 | 169.673 | 167.732 | 167.638 | 164.692 | 167.381 | 164.648 | 163.432 | 161.027 |
| SEHB | Lodging away from home | CUSR0000SEHB | SEASONALLY ADJUSTED INDEX | 2020 | 162.699 | 166.634 | 156.195 | 144.768 | 144.319 | 144.313 | 144.982 | 145.738 | 145.500 | 142.354 | 145.427 | 145.428 |
| SEHB | Lodging away from home | CUSR0000SEHB | SEASONALLY ADJUSTED INDEX | 2021 | 143.949 | 141.720 | 146.364 | 155.643 | 157.560 | 165.893 | 175.491 | 170.724 | 170.899 | 174.409 | 177.746 | 180.557 |
| SEHB | Lodging away from home | CUSR0000SEHB | SEASONAL FACTOR | 2017 | 94.835 | 98.069 | 101.390 | 101.885 | 104.124 | 105.827 | 105.730 | 103.768 | 101.466 | 98.296 | 93.235 | 91.420 |
| SEHB | Lodging away from home | CUSR0000SEHB | SEASONAL FACTOR | 2018 | 94.622 | 97.940 | 101.223 | 102.128 | 104.183 | 105.935 | 106.009 | 104.015 | 101.813 | 97.788 | 93.199 | 91.451 |
| SEHB | Lodging away from home | CUSR0000SEHB | SEASONAL FACTOR | 2019 | 94.497 | 97.738 | 101.082 | 102.161 | 104.068 | 105.905 | 106.274 | 104.332 | 102.038 | 97.384 | 93.249 | 91.655 |
| SEHB | Lodging away from home | CUSR0000SEHB | SEASONAL FACTOR | 2020 | 94.365 | 97.564 | 100.877 | 102.127 | 103.798 | 105.826 | 106.461 | 104.450 | 102.120 | 97.152 | 93.486 | 91.824 |
| SEHB | Lodging away from home | CUSR0000SEHB | SEASONAL FACTOR | 2021 | 94.502 | 97.575 | 100.756 | 101.988 | 103.628 | 105.939 | 106.836 | 104.706 | 102.191 | 96.942 | 93.437 | 91.645 |
| SEHB | Lodging away from home | CUSR0000SEHB | UNADJUSTED INDEX | 2017 | 151.949 | 157.580 | 159.706 | 162.509 | 166.553 | 168.214 | 162.167 | 164.450 | 161.791 | 161.041 | 149.818 | 146.870 |
| SEHB | Lodging away from home | CUSR0000SEHB | UNADJUSTED INDEX | 2018 | 150.024 | 155.197 | 163.604 | 165.050 | 173.850 | 170.952 | 170.378 | 168.400 | 162.721 | 157.125 | 147.609 | 147.956 |
| SEHB | Lodging away from home | CUSR0000SEHB | UNADJUSTED INDEX | 2019 | 153.869 | 161.330 | 168.321 | 171.822 | 176.575 | 177.637 | 178.155 | 171.827 | 170.792 | 160.340 | 152.399 | 147.590 |
| SEHB | Lodging away from home | CUSR0000SEHB | UNADJUSTED INDEX | 2020 | 153.531 | 162.574 | 157.565 | 147.847 | 149.800 | 152.721 | 154.349 | 152.224 | 148.585 | 138.300 | 135.954 | 133.538 |
| SEHB | Lodging away from home | CUSR0000SEHB | UNADJUSTED INDEX | 2021 | 136.034 | 138.283 | 147.470 | 158.737 | 163.276 | 175.746 | 187.487 | 178.758 | 174.644 | 169.076 | 166.080 | 165.472 |
| SEHB01 | Housing at school, excluding board | CUSR0000SEHB01 | SEASONALLY ADJUSTED INDEX | 2017 | 532.179 | 533.285 | 534.170 | 535.267 | 536.454 | 537.230 | 537.993 | 538.002 | 538.648 | 539.609 | 540.121 | 541.678 |
| SEHB01 | Housing at school, excluding board | CUSR0000SEHB01 | SEASONALLY ADJUSTED INDEX | 2018 | 542.641 | 543.613 | 545.041 | 546.255 | 546.966 | 547.928 | 548.403 | 551.364 | 552.307 | 553.703 | 554.711 | 555.444 |
| SEHB01 | Housing at school, excluding board | CUSR0000SEHB01 | SEASONALLY ADJUSTED INDEX | 2019 | 556.558 | 557.521 | 558.711 | 559.673 | 560.888 | 561.863 | 562.534 | 563.543 | 564.716 | 565.435 | 566.209 | 568.479 |
| SEHB01 | Housing at school, excluding board | CUSR0000SEHB01 | SEASONALLY ADJUSTED INDEX | 2020 | 569.585 | 570.519 | 571.662 | 572.720 | 573.826 | 574.602 | 575.838 | 575.159 | 577.428 | 578.933 | 579.836 | 580.524 |
| SEHB01 | Housing at school, excluding board | CUSR0000SEHB01 | SEASONALLY ADJUSTED INDEX | 2021 | 581.297 | 582.757 | 583.806 | 584.839 | 585.885 | 587.012 | 588.345 | 589.342 | 589.166 | 589.671 | 590.078 | 590.977 |
| SEHB01 | Housing at school, excluding board | CUSR0000SEHB01 | SEASONAL FACTOR | 2017 | 100.237 | 100.068 | 99.802 | 99.598 | 99.413 | 99.307 | 99.352 | 100.068 | 100.622 | 100.620 | 100.524 | 100.372 |
| SEHB01 | Housing at school, excluding board | CUSR0000SEHB01 | SEASONAL FACTOR | 2018 | 100.226 | 100.050 | 99.810 | 99.612 | 99.444 | 99.332 | 99.371 | 100.056 | 100.610 | 100.615 | 100.496 | 100.361 |
| SEHB01 | Housing at school, excluding board | CUSR0000SEHB01 | SEASONAL FACTOR | 2019 | 100.212 | 100.031 | 99.818 | 99.629 | 99.471 | 99.351 | 99.389 | 100.053 | 100.601 | 100.615 | 100.474 | 100.343 |
| SEHB01 | Housing at school, excluding board | CUSR0000SEHB01 | SEASONAL FACTOR | 2020 | 100.196 | 100.022 | 99.822 | 99.637 | 99.490 | 99.366 | 99.408 | 100.055 | 100.598 | 100.612 | 100.456 | 100.330 |
| SEHB01 | Housing at school, excluding board | CUSR0000SEHB01 | SEASONAL FACTOR | 2021 | 100.186 | 100.017 | 99.822 | 99.641 | 99.500 | 99.378 | 99.419 | 100.058 | 100.597 | 100.611 | 100.447 | 100.318 |
| SEHB01 | Housing at school, excluding board | CUSR0000SEHB01 | UNADJUSTED INDEX | 2017 | 533.440 | 533.649 | 533.113 | 533.113 | 533.304 | 533.507 | 534.508 | 538.368 | 541.997 | 542.953 | 542.953 | 543.693 |
| SEHB01 | Housing at school, excluding board | CUSR0000SEHB01 | UNADJUSTED INDEX | 2018 | 543.866 | 543.887 | 544.003 | 544.136 | 543.927 | 544.268 | 544.954 | 551.670 | 555.678 | 557.111 | 557.460 | 557.451 |
| SEHB01 | Housing at school, excluding board | CUSR0000SEHB01 | UNADJUSTED INDEX | 2019 | 557.738 | 557.694 | 557.694 | 557.596 | 557.918 | 558.215 | 559.100 | 563.844 | 568.110 | 568.913 | 568.894 | 570.430 |
| SEHB01 | Housing at school, excluding board | CUSR0000SEHB01 | UNADJUSTED INDEX | 2020 | 570.703 | 570.643 | 570.643 | 570.643 | 570.900 | 570.960 | 572.430 | 575.473 | 580.883 | 582.477 | 582.477 | 582.440 |
| SEHB01 | Housing at school, excluding board | CUSR0000SEHB01 | UNADJUSTED INDEX | 2021 | 582.375 | 582.857 | 582.769 | 582.742 | 582.956 | 583.363 | 584.926 | 589.687 | 592.683 | 593.272 | 592.718 | 592.858 |
| SEHB02 | Other lodging away from home including hotels and motels | CUSR0000SEHB02 | SEASONALLY ADJUSTED INDEX | 2017 | 329.576 | 330.557 | 322.992 | 327.586 | 328.549 | 326.102 | 312.857 | 324.909 | 327.155 | 337.416 | 329.937 | 329.715 |
| SEHB02 | Other lodging away from home including hotels and motels | CUSR0000SEHB02 | SEASONALLY ADJUSTED INDEX | 2018 | 324.075 | 323.790 | 331.010 | 330.874 | 342.992 | 330.195 | 328.642 | 331.138 | 326.253 | 328.128 | 322.724 | 330.555 |
| SEHB02 | Other lodging away from home including hotels and motels | CUSR0000SEHB02 | SEASONALLY ADJUSTED INDEX | 2019 | 332.876 | 337.972 | 341.252 | 345.038 | 348.378 | 343.808 | 343.536 | 336.636 | 342.770 | 336.384 | 333.507 | 327.760 |
| SEHB02 | Other lodging away from home including hotels and motels | CUSR0000SEHB02 | SEASONALLY ADJUSTED INDEX | 2020 | 331.333 | 340.321 | 316.208 | 289.828 | 288.710 | 288.638 | 290.083 | 291.876 | 291.156 | 283.801 | 290.805 | 290.755 |
| SEHB02 | Other lodging away from home including hotels and motels | CUSR0000SEHB02 | SEASONALLY ADJUSTED INDEX | 2021 | 287.293 | 282.053 | 292.660 | 313.940 | 318.272 | 337.365 | 359.355 | 348.308 | 348.724 | 356.764 | 364.415 | 370.815 |
| SEHB02 | Other lodging away from home including hotels and motels | CUSR0000SEHB02 | SEASONAL FACTOR | 2017 | 94.030 | 97.771 | 101.633 | 102.229 | 104.834 | 106.819 | 106.743 | 104.334 | 101.595 | 97.954 | 92.134 | 90.062 |
| SEHB02 | Other lodging away from home including hotels and motels | CUSR0000SEHB02 | SEASONAL FACTOR | 2018 | 93.878 | 97.659 | 101.406 | 102.457 | 104.782 | 106.803 | 106.887 | 104.537 | 101.975 | 97.409 | 92.205 | 90.263 |
| SEHB02 | Other lodging away from home including hotels and motels | CUSR0000SEHB02 | SEASONAL FACTOR | 2019 | 93.740 | 97.439 | 101.245 | 102.486 | 104.655 | 106.754 | 107.167 | 104.900 | 102.225 | 96.953 | 92.277 | 90.461 |
| SEHB02 | Other lodging away from home including hotels and motels | CUSR0000SEHB02 | SEASONAL FACTOR | 2020 | 93.606 | 97.251 | 101.021 | 102.499 | 104.446 | 106.800 | 107.521 | 105.106 | 102.349 | 96.618 | 92.433 | 90.538 |
| SEHB02 | Other lodging away from home including hotels and motels | CUSR0000SEHB02 | SEASONAL FACTOR | 2021 | 93.631 | 97.192 | 100.897 | 102.318 | 104.203 | 106.804 | 107.755 | 105.301 | 102.396 | 96.483 | 92.577 | 90.599 |
| SEHB02 | Other lodging away from home including hotels and motels | CUSR0000SEHB02 | UNADJUSTED INDEX | 2017 | 309.900 | 323.189 | 328.265 | 334.890 | 344.430 | 348.338 | 333.952 | 338.992 | 332.373 | 330.512 | 303.984 | 296.948 |
| SEHB02 | Other lodging away from home including hotels and motels | CUSR0000SEHB02 | UNADJUSTED INDEX | 2018 | 304.237 | 316.211 | 335.665 | 339.004 | 359.393 | 352.657 | 351.275 | 346.162 | 332.696 | 319.628 | 297.568 | 298.370 |
| SEHB02 | Other lodging away from home including hotels and motels | CUSR0000SEHB02 | UNADJUSTED INDEX | 2019 | 312.038 | 329.316 | 345.501 | 353.615 | 364.595 | 367.028 | 368.157 | 353.131 | 350.397 | 326.134 | 307.752 | 296.495 |
| SEHB02 | Other lodging away from home including hotels and motels | CUSR0000SEHB02 | UNADJUSTED INDEX | 2020 | 310.149 | 330.966 | 319.437 | 297.071 | 301.547 | 308.264 | 311.901 | 306.780 | 297.994 | 274.203 | 268.801 | 263.245 |
| SEHB02 | Other lodging away from home including hotels and motels | CUSR0000SEHB02 | UNADJUSTED INDEX | 2021 | 268.995 | 274.134 | 295.285 | 321.218 | 331.650 | 360.319 | 387.224 | 366.772 | 357.078 | 344.218 | 337.364 | 335.955 |
| SEHC | Owners' equivalent rent of residences | CUSR0000SEHC | SEASONALLY ADJUSTED INDEX | 2017 | 300.984 | 301.751 | 302.365 | 302.962 | 303.615 | 304.437 | 305.221 | 306.229 | 307.061 | 308.001 | 308.790 | 309.822 |
| SEHC | Owners' equivalent rent of residences | CUSR0000SEHC | SEASONALLY ADJUSTED INDEX | 2018 | 310.635 | 311.228 | 312.189 | 313.109 | 313.948 | 314.682 | 315.572 | 316.428 | 317.137 | 318.040 | 319.059 | 319.839 |
| SEHC | Owners' equivalent rent of residences | CUSR0000SEHC | SEASONALLY ADJUSTED INDEX | 2019 | 320.602 | 321.563 | 322.527 | 323.575 | 324.409 | 325.394 | 326.192 | 327.006 | 327.962 | 328.600 | 329.490 | 330.350 |
| SEHC | Owners' equivalent rent of residences | CUSR0000SEHC | SEASONALLY ADJUSTED INDEX | 2020 | 331.355 | 332.098 | 332.871 | 333.485 | 334.299 | 334.611 | 335.303 | 335.804 | 336.150 | 336.819 | 337.017 | 337.539 |
| SEHC | Owners' equivalent rent of residences | CUSR0000SEHC | SEASONALLY ADJUSTED INDEX | 2021 | 338.021 | 338.826 | 339.545 | 340.276 | 341.323 | 342.435 | 343.445 | 344.385 | 345.898 | 347.380 | 348.931 | 350.356 |
| SEHC | Owners' equivalent rent of residences | CUSR0000SEHC | SEASONAL FACTOR | 2017 | 100.065 | 100.011 | 99.965 | 99.936 | 99.900 | 99.928 | 99.940 | 99.991 | 100.015 | 100.061 | 100.101 | 100.071 |
| SEHC | Owners' equivalent rent of residences | CUSR0000SEHC | SEASONAL FACTOR | 2018 | 100.062 | 100.017 | 99.974 | 99.944 | 99.907 | 99.933 | 99.943 | 99.991 | 100.004 | 100.055 | 100.088 | 100.062 |
| SEHC | Owners' equivalent rent of residences | CUSR0000SEHC | SEASONAL FACTOR | 2019 | 100.058 | 100.020 | 99.986 | 99.954 | 99.918 | 99.937 | 99.948 | 99.991 | 99.991 | 100.049 | 100.077 | 100.054 |
| SEHC | Owners' equivalent rent of residences | CUSR0000SEHC | SEASONAL FACTOR | 2020 | 100.050 | 100.024 | 99.998 | 99.962 | 99.926 | 99.944 | 99.953 | 99.988 | 99.984 | 100.043 | 100.068 | 100.046 |
| SEHC | Owners' equivalent rent of residences | CUSR0000SEHC | SEASONAL FACTOR | 2021 | 100.047 | 100.027 | 100.006 | 99.966 | 99.933 | 99.948 | 99.956 | 99.983 | 99.979 | 100.041 | 100.063 | 100.043 |
| SEHC | Owners' equivalent rent of residences | CUSR0000SEHC | UNADJUSTED INDEX | 2017 | 301.181 | 301.785 | 302.259 | 302.767 | 303.312 | 304.218 | 305.037 | 306.201 | 307.106 | 308.190 | 309.101 | 310.041 |
| SEHC | Owners' equivalent rent of residences | CUSR0000SEHC | UNADJUSTED INDEX | 2018 | 310.828 | 311.280 | 312.107 | 312.935 | 313.656 | 314.472 | 315.391 | 316.401 | 317.149 | 318.215 | 319.338 | 320.038 |
| SEHC | Owners' equivalent rent of residences | CUSR0000SEHC | UNADJUSTED INDEX | 2019 | 320.789 | 321.627 | 322.482 | 323.426 | 324.143 | 325.189 | 326.023 | 326.977 | 327.933 | 328.762 | 329.745 | 330.527 |
| SEHC | Owners' equivalent rent of residences | CUSR0000SEHC | UNADJUSTED INDEX | 2020 | 331.522 | 332.177 | 332.864 | 333.358 | 334.052 | 334.424 | 335.144 | 335.763 | 336.095 | 336.965 | 337.247 | 337.695 |
| SEHC | Owners' equivalent rent of residences | CUSR0000SEHC | UNADJUSTED INDEX | 2021 | 338.181 | 338.918 | 339.565 | 340.162 | 341.095 | 342.258 | 343.293 | 344.327 | 345.824 | 347.522 | 349.152 | 350.508 |
| SEHC01 | Owners' equivalent rent of primary residence | CUSR0000SEHC01 | SEASONALLY ADJUSTED INDEX | 2017 | 300.965 | 301.735 | 302.350 | 302.947 | 303.585 | 304.426 | 305.214 | 306.227 | 307.062 | 308.005 | 308.797 | 309.832 |
| SEHC01 | Owners' equivalent rent of primary residence | CUSR0000SEHC01 | SEASONALLY ADJUSTED INDEX | 2018 | 310.639 | 311.232 | 312.196 | 313.119 | 313.948 | 314.695 | 315.587 | 316.443 | 317.154 | 318.056 | 319.075 | 319.854 |
| SEHC01 | Owners' equivalent rent of primary residence | CUSR0000SEHC01 | SEASONALLY ADJUSTED INDEX | 2019 | 320.617 | 321.583 | 322.554 | 323.605 | 324.436 | 325.432 | 326.233 | 327.045 | 328.004 | 328.644 | 329.531 | 330.393 |
| SEHC01 | Owners' equivalent rent of primary residence | CUSR0000SEHC01 | SEASONALLY ADJUSTED INDEX | 2020 | 331.397 | 332.140 | 332.912 | 333.520 | 334.332 | 334.641 | 335.333 | 335.833 | 336.176 | 336.847 | 337.041 | 337.566 |
| SEHC01 | Owners' equivalent rent of primary residence | CUSR0000SEHC01 | SEASONALLY ADJUSTED INDEX | 2021 | 338.049 | 338.854 | 339.569 | 340.300 | 341.343 | 342.455 | 343.464 | 344.405 | 345.913 | 347.392 | 348.941 | 350.359 |
| SEHC01 | Owners' equivalent rent of primary residence | CUSR0000SEHC01 | SEASONAL FACTOR | 2017 | 100.065 | 100.011 | 99.964 | 99.936 | 99.905 | 99.928 | 99.940 | 99.991 | 100.014 | 100.061 | 100.100 | 100.070 |
| SEHC01 | Owners' equivalent rent of primary residence | CUSR0000SEHC01 | SEASONAL FACTOR | 2018 | 100.062 | 100.017 | 99.973 | 99.944 | 99.910 | 99.933 | 99.943 | 99.991 | 100.004 | 100.055 | 100.087 | 100.061 |
| SEHC01 | Owners' equivalent rent of primary residence | CUSR0000SEHC01 | SEASONAL FACTOR | 2019 | 100.059 | 100.020 | 99.986 | 99.954 | 99.920 | 99.937 | 99.948 | 99.991 | 99.991 | 100.049 | 100.077 | 100.053 |
| SEHC01 | Owners' equivalent rent of primary residence | CUSR0000SEHC01 | SEASONAL FACTOR | 2020 | 100.051 | 100.024 | 99.998 | 99.962 | 99.927 | 99.944 | 99.953 | 99.987 | 99.984 | 100.043 | 100.068 | 100.046 |
| SEHC01 | Owners' equivalent rent of primary residence | CUSR0000SEHC01 | SEASONAL FACTOR | 2021 | 100.048 | 100.028 | 100.006 | 99.966 | 99.933 | 99.948 | 99.956 | 99.983 | 99.979 | 100.041 | 100.063 | 100.043 |
| SEHC01 | Owners' equivalent rent of primary residence | CUSR0000SEHC01 | UNADJUSTED INDEX | 2017 | 301.161 | 301.768 | 302.242 | 302.753 | 303.297 | 304.206 | 305.030 | 306.198 | 307.106 | 308.192 | 309.105 | 310.048 |
| SEHC01 | Owners' equivalent rent of primary residence | CUSR0000SEHC01 | UNADJUSTED INDEX | 2018 | 310.832 | 311.284 | 312.113 | 312.945 | 313.667 | 314.484 | 315.406 | 316.415 | 317.166 | 318.230 | 319.352 | 320.050 |
| SEHC01 | Owners' equivalent rent of primary residence | CUSR0000SEHC01 | UNADJUSTED INDEX | 2019 | 320.805 | 321.648 | 322.507 | 323.456 | 324.175 | 325.227 | 326.064 | 327.015 | 327.975 | 328.805 | 329.785 | 330.569 |
| SEHC01 | Owners' equivalent rent of primary residence | CUSR0000SEHC01 | UNADJUSTED INDEX | 2020 | 331.565 | 332.220 | 332.904 | 333.392 | 334.087 | 334.454 | 335.174 | 335.791 | 336.121 | 336.993 | 337.270 | 337.721 |
| SEHC01 | Owners' equivalent rent of primary residence | CUSR0000SEHC01 | UNADJUSTED INDEX | 2021 | 338.210 | 338.947 | 339.589 | 340.184 | 341.115 | 342.278 | 343.311 | 344.346 | 345.840 | 347.535 | 349.161 | 350.511 |
| SEHE | Fuel oil and other fuels | CUSR0000SEHE | SEASONALLY ADJUSTED INDEX | 2017 | 250.636 | 252.102 | 249.799 | 251.602 | 247.118 | 243.269 | 240.827 | 250.736 | 260.479 | 261.249 | 270.037 | 275.414 |
| SEHE | Fuel oil and other fuels | CUSR0000SEHE | SEASONALLY ADJUSTED INDEX | 2018 | 290.072 | 287.405 | 285.771 | 290.311 | 291.108 | 293.761 | 294.897 | 301.462 | 302.066 | 305.749 | 296.171 | 278.666 |
| SEHE | Fuel oil and other fuels | CUSR0000SEHE | SEASONALLY ADJUSTED INDEX | 2019 | 271.553 | 279.891 | 283.655 | 286.964 | 288.615 | 279.791 | 279.934 | 280.076 | 279.023 | 278.336 | 277.585 | 284.650 |
| SEHE | Fuel oil and other fuels | CUSR0000SEHE | SEASONALLY ADJUSTED INDEX | 2020 | 279.518 | 266.131 | 242.208 | 220.416 | 214.072 | 224.222 | 229.652 | 236.643 | 230.913 | 227.754 | 230.616 | 246.215 |
| SEHE | Fuel oil and other fuels | CUSR0000SEHE | SEASONALLY ADJUSTED INDEX | 2021 | 258.140 | 280.887 | 285.922 | 283.290 | 289.387 | 296.585 | 300.485 | 304.693 | 315.171 | 337.899 | 342.299 | 339.012 |
| SEHE | Fuel oil and other fuels | CUSR0000SEHE | SEASONAL FACTOR | 2017 | 102.098 | 102.223 | 102.132 | 100.764 | 99.773 | 98.728 | 98.365 | 96.384 | 98.151 | 99.698 | 100.609 | 100.862 |
| SEHE | Fuel oil and other fuels | CUSR0000SEHE | SEASONAL FACTOR | 2018 | 102.804 | 102.490 | 101.961 | 100.810 | 99.416 | 98.368 | 98.111 | 96.312 | 97.867 | 99.720 | 101.002 | 101.012 |
| SEHE | Fuel oil and other fuels | CUSR0000SEHE | SEASONAL FACTOR | 2019 | 103.288 | 102.770 | 102.002 | 100.648 | 98.994 | 98.229 | 97.997 | 96.272 | 97.580 | 99.747 | 101.236 | 101.100 |
| SEHE | Fuel oil and other fuels | CUSR0000SEHE | SEASONAL FACTOR | 2020 | 103.406 | 102.979 | 102.438 | 100.420 | 98.752 | 98.200 | 97.939 | 96.117 | 97.164 | 99.822 | 101.383 | 101.360 |
| SEHE | Fuel oil and other fuels | CUSR0000SEHE | SEASONAL FACTOR | 2021 | 103.451 | 103.092 | 102.700 | 100.189 | 98.573 | 98.354 | 97.973 | 96.032 | 96.847 | 99.806 | 101.322 | 101.576 |
| SEHE | Fuel oil and other fuels | CUSR0000SEHE | UNADJUSTED INDEX | 2017 | 255.895 | 257.706 | 255.124 | 253.523 | 246.556 | 240.176 | 236.889 | 241.670 | 255.663 | 260.459 | 271.683 | 277.788 |
| SEHE | Fuel oil and other fuels | CUSR0000SEHE | UNADJUSTED INDEX | 2018 | 298.205 | 294.561 | 291.374 | 292.663 | 289.407 | 288.966 | 289.327 | 290.343 | 295.623 | 304.893 | 299.139 | 281.486 |
| SEHE | Fuel oil and other fuels | CUSR0000SEHE | UNADJUSTED INDEX | 2019 | 280.482 | 287.643 | 289.333 | 288.823 | 285.711 | 274.837 | 274.328 | 269.636 | 272.271 | 277.631 | 281.017 | 287.781 |
| SEHE | Fuel oil and other fuels | CUSR0000SEHE | UNADJUSTED INDEX | 2020 | 289.038 | 274.060 | 248.114 | 221.341 | 211.401 | 220.187 | 224.920 | 227.453 | 224.364 | 227.348 | 233.806 | 249.564 |
| SEHE | Fuel oil and other fuels | CUSR0000SEHE | UNADJUSTED INDEX | 2021 | 267.049 | 289.571 | 293.642 | 283.824 | 285.256 | 291.703 | 294.395 | 292.603 | 305.233 | 337.245 | 346.826 | 344.353 |
| SEHE02 | Propane, kerosene, and firewood | CUSR0000SEHE02 | SEASONALLY ADJUSTED INDEX | 2017 | 311.154 | 316.962 | 316.429 | 318.905 | 318.466 | 318.033 | 320.201 | 322.723 | 328.589 | 328.793 | 333.243 | 334.182 |
| SEHE02 | Propane, kerosene, and firewood | CUSR0000SEHE02 | SEASONALLY ADJUSTED INDEX | 2018 | 338.264 | 337.572 | 338.170 | 340.007 | 341.879 | 342.136 | 342.188 | 344.834 | 346.709 | 345.000 | 339.968 | 336.649 |
| SEHE02 | Propane, kerosene, and firewood | CUSR0000SEHE02 | SEASONALLY ADJUSTED INDEX | 2019 | 328.541 | 329.709 | 333.238 | 333.724 | 335.126 | 329.167 | 328.641 | 326.981 | 323.339 | 324.415 | 323.502 | 333.269 |
| SEHE02 | Propane, kerosene, and firewood | CUSR0000SEHE02 | SEASONALLY ADJUSTED INDEX | 2020 | 321.504 | 320.873 | 316.968 | 311.782 | 314.311 | 320.034 | 320.888 | 319.726 | 320.412 | 322.420 | 322.527 | 326.990 |
| SEHE02 | Propane, kerosene, and firewood | CUSR0000SEHE02 | SEASONALLY ADJUSTED INDEX | 2021 | 346.138 | 370.143 | 366.722 | 365.600 | 366.611 | 376.405 | 385.562 | 391.765 | 409.474 | 434.482 | 433.427 | 437.577 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEHE02 | Propane, kerosene, and firewood | CUSR0000SEHE02 | SEASONAL FACTOR | 2017 | 104.004 | 104.090 | 102.937 | 101.152 | 98.515 | 97.380 | 96.033 | 96.250 | 97.474 | 98.790 | 100.886 | 101.979 |
| SEHE02 | Propane, kerosene, and firewood | CUSR0000SEHE02 | SEASONAL FACTOR | 2018 | 104.254 | 104.160 | 103.286 | 101.071 | 98.635 | 97.374 | 96.134 | 96.269 | 97.277 | 98.582 | 100.730 | 101.753 |
| SEHE02 | Propane, kerosene, and firewood | CUSR0000SEHE02 | SEASONAL FACTOR | 2019 | 104.479 | 104.235 | 103.657 | 100.923 | 98.649 | 97.403 | 96.255 | 96.327 | 97.111 | 98.458 | 100.601 | 101.567 |
| SEHE02 | Propane, kerosene, and firewood | CUSR0000SEHE02 | SEASONAL FACTOR | 2020 | 104.613 | 104.252 | 104.003 | 100.831 | 98.649 | 97.369 | 96.344 | 96.394 | 96.931 | 98.433 | 100.577 | 101.461 |
| SEHE02 | Propane kerosene and firewood | CUSR0000SEHE02 | SEASONAL FACTOR | 2021 | 104.640 | 104.251 | 104.161 | 100.774 | 98.647 | 97.399 | 96.420 | 96.435 | 96.811 | 98.411 | 100.545 | 101.424 |
| SEHE02 | Propane, kerosene, and firewood | CUSR0000SEHE02 | UNADJUSTED INDEX | 2017 | 323.613 | 329.927 | 325.723 | 322.578 | 313.737 | 309.700 | 307.498 | 310.619 | 320.288 | 324.816 | 336.196 | 340.796 |
| SEHE02 | Propane kerosene and firewood | CUSR0000SEHE02 | UNADJUSTED INDEX | 2018 | 352.653 | 351.616 | 349.283 | 343.647 | 337.212 | 333.150 | 328.959 | 331.968 | 337.268 | 340.109 | 342.448 | 342.550 |
| SEHE02 | Propane, kerosene, and firewood | CUSR0000SEHE02 | UNADJUSTED INDEX | 2019 | 343.256 | 343.674 | 345.425 | 336.804 | 330.599 | 320.618 | 316.335 | 314.970 | 313.998 | 319.414 | 325.446 | 338.492 |
| SEHE02 | Propane, kerosene, and firewood | CUSR0000SEHE02 | UNADJUSTED INDEX | 2020 | 336.333 | 334.515 | 329.657 | 314.372 | 310.065 | 311.615 | 309.156 | 308.197 | 310.578 | 317.369 | 324.389 | 331.768 |
| SEHE02 | Propane, kerosene, and firewood | CUSR0000SEHE02 | UNADJUSTED INDEX | 2021 | 362.200 | 385.879 | 381.982 | 368.431 | 361.652 | 366.616 | 371.761 | 377.798 | 396.415 | 427.579 | 435.790 | 443.810 |
| SEHF | Energy services | CUSR0000SEHF | SEASONALLY ADJUSTED INDEX | 2017 | 199.114 | 200.293 | 199.950 | 201.997 | 203.430 | 204.171 | 204.338 | 204.067 | 203.857 | 203.244 | 203.556 | 204.239 |
| SEHF | Energy services | CUSR0000SEHF | SEASONALLY ADJUSTED INDEX | 2018 | 202.741 | 205.170 | 204.583 | 204.020 | 204.431 | 203.581 | 202.989 | 203.908 | 201.964 | 203.017 | 202.958 | 206.573 |
| SEHF | Energy services | CUSR0000SEHF | SEASONALLY ADJUSTED INDEX | 2019 | 205.027 | 203.659 | 204.228 | 203.730 | 203.030 | 202.780 | 202.986 | 202.753 | 202.305 | 203.412 | 203.608 | 203.807 |
| SEHF | Energy services | CUSR0000SEHF | SEASONALLY ADJUSTED INDEX | 2020 | 204.223 | 203.493 | 203.186 | 202.978 | 202.750 | 203.379 | 203.162 | 202.906 | 205.440 | 205.915 | 207.661 | 208.771 |
| SEHF | Energy services | CUSR0000SEHF | SEASONALLY ADJUSTED INDEX | 2021 | 208.505 | 210.008 | 211.532 | 213.785 | 215.414 | 216.692 | 218.176 | 220.730 | 223.334 | 228.797 | 229.272 | 229.942 |
| SEHF | Energy services | CUSR0000SEHF | SEASONAL FACTOR | 2017 | 99.324 | 99.265 | 98.879 | 98.474 | 99.494 | 102.293 | 102.323 | 102.150 | 101.708 | 99.221 | 98.364 | 98.446 |
| SEHF | Energy services | CUSR0000SEHF | SEASONAL FACTOR | 2018 | 99.396 | 99.397 | 99.043 | 98.640 | 99.571 | 101.989 | 102.021 | 101.819 | 101.414 | 99.400 | 98.615 | 98.658 |
| SEHF | Energy services | CUSR0000SEHF | SEASONAL FACTOR | 2019 | 99.518 | 99.524 | 99.135 | 98.827 | 99.542 | 101.696 | 101.806 | 101.552 | 101.164 | 99.579 | 98.909 | 98.842 |
| SEHF | Energy services | CUSR0000SEHF | SEASONAL FACTOR | 2020 | 99.557 | 99.616 | 99.140 | 98.976 | 99.508 | 101.470 | 101.588 | 101.345 | 100.980 | 99.772 | 99.162 | 99.036 |
| SEHF | Energy services | CUSR0000SEHF | SEASONAL FACTOR | 2021 | 99.589 | 99.661 | 99.098 | 99.089 | 99.499 | 101.261 | 101.384 | 101.152 | 100.818 | 99.863 | 99.390 | 99.242 |
| SEHF | Energy services | CUSR0000SEHF | UNADJUSTED INDEX | 2017 | 197.767 | 198.820 | 197.709 | 198.915 | 202.401 | 208.852 | 209.084 | 208.454 | 207.339 | 201.661 | 200.225 | 201.066 |
| SEHF | Energy services | CUSR0000SEHF | UNADJUSTED INDEX | 2018 | 201.516 | 203.932 | 202.625 | 201.245 | 203.553 | 207.631 | 207.091 | 207.617 | 204.819 | 201.798 | 200.148 | 203.800 |
| SEHF | Energy services | CUSR0000SEHF | UNADJUSTED INDEX | 2019 | 204.038 | 202.690 | 202.461 | 201.341 | 202.101 | 206.219 | 206.651 | 205.900 | 204.660 | 202.556 | 201.387 | 201.446 |
| SEHF | Energy services | CUSR0000SEHF | UNADJUSTED INDEX | 2020 | 203.318 | 202.712 | 201.439 | 200.899 | 201.752 | 206.368 | 206.388 | 205.636 | 207.454 | 205.445 | 205.921 | 206.758 |
| SEHF | Energy services | CUSR0000SEHF | UNADJUSTED INDEX | 2021 | 207.649 | 209.296 | 209.623 | 211.838 | 214.335 | 219.425 | 221.196 | 223.272 | 225.160 | 228.484 | 227.874 | 228.199 |
| SEHF01 | Electricity | CUSR0000SEHF01 | SEASONALLY ADJUSTED INDEX | 2017 | 208.295 | 209.049 | 208.767 | 210.370 | 211.342 | 212.198 | 212.955 | 212.935 | 213.083 | 212.221 | 212.790 | 213.172 |
| SEHF01 | Electricity | CUSR0000SEHF01 | SEASONALLY ADJUSTED INDEX | 2018 | 213.111 | 213.347 | 213.018 | 212.537 | 213.256 | 212.703 | 211.908 | 212.624 | 211.236 | 213.281 | 213.423 | 214.966 |
| SEHF01 | Electricity | CUSR0000SEHF01 | SEASONALLY ADJUSTED INDEX | 2019 | 213.573 | 212.962 | 213.439 | 213.336 | 213.046 | 212.892 | 213.602 | 213.210 | 213.244 | 213.701 | 213.736 | 213.531 |
| SEHF01 | Electricity | CUSR0000SEHF01 | SEASONALLY ADJUSTED INDEX | 2020 | 214.475 | 213.922 | 213.790 | 213.453 | 212.846 | 213.764 | 213.894 | 213.632 | 215.108 | 215.919 | 216.575 | 217.776 |
| SEHF01 | Electricity | CUSR0000SEHF01 | SEASONALLY ADJUSTED INDEX | 2021 | 217.695 | 218.677 | 219.222 | 220.851 | 221.880 | 222.381 | 222.842 | 225.160 | 226.620 | 229.680 | 230.122 | 231.281 |
| SEHF01 | Electricity | CUSR0000SEHF01 | SEASONAL FACTOR | 2017 | 98.528 | 98.741 | 98.527 | 98.242 | 99.621 | 103.142 | 103.166 | 102.885 | 102.362 | 99.153 | 97.801 | 97.764 |
| SEHF01 | Electricity | CUSR0000SEHF01 | SEASONAL FACTOR | 2018 | 98.620 | 98.886 | 98.711 | 98.437 | 99.714 | 102.768 | 102.828 | 102.513 | 102.036 | 99.370 | 98.086 | 97.986 |
| SEHF01 | Electricity | CUSR0000SEHF01 | SEASONAL FACTOR | 2019 | 98.758 | 99.050 | 98.828 | 98.682 | 99.662 | 102.375 | 102.566 | 102.158 | 101.732 | 99.592 | 98.423 | 98.217 |
| SEHF01 | Electricity | CUSR0000SEHF01 | SEASONAL FACTOR | 2020 | 98.855 | 99.186 | 98.850 | 98.870 | 99.597 | 102.071 | 102.303 | 101.895 | 101.528 | 99.839 | 98.713 | 98.439 |
| SEHF01 | Electricity | CUSR0000SEHF01 | SEASONAL FACTOR | 2021 | 98.873 | 99.232 | 98.771 | 98.993 | 99.580 | 101.880 | 102.168 | 101.745 | 101.417 | 99.983 | 98.899 | 98.570 |
| SEHF01 | Electricity | CUSR0000SEHF01 | UNADJUSTED INDEX | 2017 | 205.230 | 206.416 | 205.692 | 206.671 | 210.541 | 218.865 | 219.696 | 219.078 | 218.117 | 210.424 | 208.111 | 208.406 |
| SEHF01 | Electricity | CUSR0000SEHF01 | UNADJUSTED INDEX | 2018 | 210.171 | 210.970 | 210.273 | 209.215 | 212.646 | 218.591 | 217.900 | 217.967 | 215.536 | 211.937 | 209.339 | 210.637 |
| SEHF01 | Electricity | CUSR0000SEHF01 | UNADJUSTED INDEX | 2019 | 210.920 | 210.939 | 210.937 | 210.525 | 212.326 | 217.947 | 219.083 | 217.811 | 216.938 | 212.829 | 210.365 | 209.725 |
| SEHF01 | Electricity | CUSR0000SEHF01 | UNADJUSTED INDEX | 2020 | 212.018 | 212.180 | 211.332 | 211.040 | 211.988 | 218.191 | 218.820 | 217.680 | 218.395 | 215.570 | 213.787 | 214.375 |
| SEHF01 | Electricity | CUSR0000SEHF01 | UNADJUSTED INDEX | 2021 | 215.242 | 216.998 | 216.528 | 218.627 | 220.948 | 226.562 | 227.672 | 229.088 | 229.831 | 229.641 | 227.588 | 227.974 |
| SEHF02 | Ut lity (piped) gas service | CUSR0000SEHF02 | SEASONALLY ADJUSTED INDEX | 2017 | 168.669 | 171.058 | 170.545 | 173.836 | 176.577 | 176.970 | 175.428 | 174.435 | 173.191 | 173.310 | 172.872 | 174.413 |
| SEHF02 | Ut lity (piped) gas service | CUSR0000SEHF02 | SEASONALLY ADJUSTED INDEX | 2018 | 169.043 | 177.569 | 176.275 | 175.492 | 175.031 | 173.366 | 173.359 | 174.825 | 171.365 | 169.611 | 168.990 | 178.334 |
| SEHF02 | Ut lity (piped) gas service | CUSR0000SEHF02 | SEASONALLY ADJUSTED INDEX | 2019 | 176.395 | 172.934 | 173.747 | 172.154 | 170.317 | 169.806 | 168.593 | 168.809 | 167.021 | 169.927 | 170.569 | 171.897 |
| SEHF02 | Ut lity (piped) gas service | CUSR0000SEHF02 | SEASONALLY ADJUSTED INDEX | 2020 | 170.689 | 169.466 | 168.661 | 168.829 | 169.696 | 169.480 | 168.268 | 168.034 | 173.567 | 173.065 | 177.915 | 178.742 |
| SEHF02 | Ut lity (piped) gas service | CUSR0000SEHF02 | SEASONALLY ADJUSTED INDEX | 2021 | 177.948 | 180.920 | 185.234 | 189.241 | 192.567 | 196.056 | 200.457 | 203.642 | 209.488 | 221.764 | 222.325 | 221.574 |
| SEHF02 | Ut lity (piped) gas service | CUSR0000SEHF02 | SEASONAL FACTOR | 2017 | 102.164 | 101.116 | 100.123 | 99.287 | 99.051 | 99.343 | 99.358 | 99.548 | 99.376 | 99.459 | 100.365 | 100.858 |
| SEHF02 | Ut lity (piped) gas service | CUSR0000SEHF02 | SEASONAL FACTOR | 2018 | 102.139 | 101.119 | 100.166 | 99.331 | 99.080 | 99.309 | 99.252 | 99.452 | 99.262 | 99.504 | 100.492 | 100.934 |
| SEHF02 | Ut lity (piped) gas service | CUSR0000SEHF02 | SEASONAL FACTOR | 2019 | 102.104 | 101.166 | 100.197 | 99.332 | 99.125 | 99.307 | 99.099 | 99.404 | 99.127 | 99.536 | 100.622 | 101.021 |
| SEHF02 | Ut lity (piped) gas service | CUSR0000SEHF02 | SEASONAL FACTOR | 2020 | 102.099 | 101.182 | 100.198 | 99.361 | 99.187 | 99.284 | 98.971 | 99.335 | 99.024 | 99.532 | 100.737 | 101.133 |
| SEHF02 | Ut lity (piped) gas service | CUSR0000SEHF02 | SEASONAL FACTOR | 2021 | 102.113 | 101.153 | 100.211 | 99.412 | 99.229 | 99.238 | 98.877 | 99.262 | 98.951 | 99.506 | 100.855 | 101.260 |
| SEHF02 | Ut lity (piped) gas service | CUSR0000SEHF02 | UNADJUSTED INDEX | 2017 | 172.319 | 172.967 | 170.755 | 172.597 | 174.901 | 175.807 | 174.301 | 173.646 | 172.111 | 172.373 | 173.504 | 175.909 |
| SEHF02 | Ut lity (piped) gas service | CUSR0000SEHF02 | UNADJUSTED INDEX | 2018 | 172.658 | 179.557 | 176.567 | 174.318 | 173.420 | 172.167 | 172.062 | 173.867 | 170.100 | 168.770 | 169.821 | 179.999 |
| SEHF02 | Ut lity (piped) gas service | CUSR0000SEHF02 | UNADJUSTED INDEX | 2019 | 180.106 | 174.950 | 174.089 | 171.004 | 168.826 | 168.628 | 167.074 | 167.803 | 165.562 | 169.138 | 171.629 | 173.652 |
| SEHF02 | Ut lity (piped) gas service | CUSR0000SEHF02 | UNADJUSTED INDEX | 2020 | 174.272 | 171.469 | 168.994 | 167.751 | 168.316 | 168.267 | 166.536 | 166.916 | 171.873 | 172.255 | 179.226 | 180.767 |
| SEHF02 | Ut lity (piped) gas service | CUSR0000SEHF02 | UNADJUSTED INDEX | 2021 | 181.709 | 183.006 | 185.624 | 188.129 | 191.083 | 194.563 | 198.207 | 202.140 | 207.290 | 220.668 | 224.225 | 224.366 |
| SEHG | Water and sewer and trash collection services | CUSR0000SEHG | SEASONALLY ADJUSTED INDEX | 2017 | 226.235 | 227.001 | 227.360 | 227.883 | 228.445 | 228.803 | 229.186 | 229.664 | 230.179 | 230.838 | 231.604 | 232.042 |
| SEHG | Water and sewer and trash collection services | CUSR0000SEHG | SEASONALLY ADJUSTED INDEX | 2018 | 232.760 | 233.620 | 234.061 | 234.914 | 235.945 | 236.688 | 237.328 | 238.339 | 238.581 | 239.128 | 241.805 | 242.366 |
| SEHG | Water and sewer and trash collection services | CUSR0000SEHG | SEASONALLY ADJUSTED INDEX | 2019 | 241.377 | 241.800 | 242.490 | 243.319 | 243.903 | 244.527 | 245.047 | 245.429 | 245.990 | 246.879 | 247.338 | 247.664 |
| SEHG | Water and sewer and trash collection services | CUSR0000SEHG | SEASONALLY ADJUSTED INDEX | 2020 | 248.628 | 249.573 | 250.278 | 250.578 | 251.128 | 251.653 | 252.469 | 253.824 | 254.335 | 254.847 | 255.579 | 256.511 |
| SEHG | Water and sewer and trash collection services | CUSR0000SEHG | SEASONALLY ADJUSTED INDEX | 2021 | 257.514 | 258.612 | 259.153 | 259.546 | 259.815 | 260.638 | 261.759 | 262.627 | 263.785 | 264.293 | 264.485 | 265.401 |
| SEHG | Water and sewer and trash collection services | CUSR0000SEHG | SEASONAL FACTOR | 2017 | 100.078 | 100.122 | 100.085 | 100.110 | 99.979 | 99.911 | 99.922 | 100.047 | 99.984 | 99.903 | 99.965 | 99.914 |
| SEHG | Water and sewer and trash collection services | CUSR0000SEHG | SEASONAL FACTOR | 2018 | 100.093 | 100.102 | 100.066 | 100.097 | 99.972 | 99.918 | 99.940 | 100.042 | 99.971 | 99.920 | 99.987 | 99.933 |
| SEHG | Water and sewer and trash collection services | CUSR0000SEHG | SEASONAL FACTOR | 2019 | 100.095 | 100.087 | 100.050 | 100.070 | 99.947 | 99.916 | 99.958 | 100.049 | 99.965 | 99.944 | 100.011 | 99.961 |
| SEHG | Water and sewer and trash collection services | CUSR0000SEHG | SEASONAL FACTOR | 2020 | 100.088 | 100.071 | 100.032 | 100.038 | 99.918 | 99.913 | 99.973 | 100.059 | 99.973 | 99.974 | 100.028 | 99.979 |
| SEHG | Water and sewer and trash collection services | CUSR0000SEHG | SEASONAL FACTOR | 2021 | 100.081 | 100.058 | 100.020 | 100.013 | 99.895 | 99.909 | 99.980 | 100.070 | 99.986 | 99.994 | 100.036 | 99.986 |
| SEHG | Water and sewer and trash collection services | CUSR0000SEHG | UNADJUSTED INDEX | 2017 | 226.411 | 227.277 | 227.553 | 228.133 | 228.396 | 228.599 | 229.008 | 229.772 | 230.142 | 230.614 | 231.522 | 231.842 |
| SEHG | Water and sewer and trash collection services | CUSR0000SEHG | UNADJUSTED INDEX | 2018 | 232.977 | 233.858 | 234.215 | 235.141 | 235.878 | 236.493 | 237.186 | 238.439 | 238.512 | 238.936 | 241.774 | 242.204 |
| SEHG | Water and sewer and trash collection services | CUSR0000SEHG | UNADJUSTED INDEX | 2019 | 241.606 | 242.011 | 242.611 | 243.490 | 243.774 | 244.322 | 244.943 | 245.549 | 245.903 | 246.741 | 247.364 | 247.567 |
| SEHG | Water and sewer and trash collection services | CUSR0000SEHG | UNADJUSTED INDEX | 2020 | 248.846 | 249.751 | 250.359 | 250.673 | 250.921 | 251.435 | 252.401 | 253.974 | 254.266 | 254.781 | 255.650 | 256.456 |
| SEHG | Water and sewer and trash collection services | CUSR0000SEHG | UNADJUSTED INDEX | 2021 | 257.722 | 258.763 | 259.204 | 259.581 | 259.542 | 260.400 | 261.706 | 262.810 | 263.747 | 264.278 | 264.580 | 265.365 |
| SEHG01 | Water and sewerage maintenance | CUSR0000SEHG01 | SEASONALLY ADJUSTED INDEX | 2017 | 525.103 | 526.911 | 528.282 | 529.834 | 531.505 | 532.309 | 533.377 | 534.697 | 536.169 | 536.981 | 538.716 | 540.147 |
| SEHG01 | Water and sewerage maintenance | CUSR0000SEHG01 | SEASONALLY ADJUSTED INDEX | 2018 | 542.447 | 544.494 | 545.730 | 547.018 | 548.599 | 550.059 | 551.823 | 553.067 | 553.596 | 554.699 | 557.543 | 559.539 |
| SEHG01 | Water and sewerage maintenance | CUSR0000SEHG01 | SEASONALLY ADJUSTED INDEX | 2019 | 560.412 | 561.029 | 562.733 | 564.944 | 566.200 | 568.070 | 569.230 | 569.699 | 571.284 | 573.336 | 574.613 | 575.529 |
| SEHG01 | Water and sewerage maintenance | CUSR0000SEHG01 | SEASONALLY ADJUSTED INDEX | 2020 | 576.752 | 578.276 | 580.138 | 581.454 | 582.976 | 583.897 | 585.672 | 588.967 | 590.212 | 591.164 | 592.773 | 594.345 |
| SEHG01 | Water and sewerage maintenance | CUSR0000SEHG01 | SEASONALLY ADJUSTED INDEX | 2021 | 595.579 | 597.106 | 598.289 | 599.503 | 601.271 | 603.550 | 605.390 | 606.760 | 608.057 | 609.588 | 610.651 | 612.058 |
| SEHG01 | Water and sewerage maintenance | CUSR0000SEHG01 | SEASONAL FACTOR | 2017 | 100.103 | 100.161 | 100.113 | 100.145 | 99.972 | 99.883 | 99.898 | 100.062 | 99.979 | 99.872 | 99.954 | 99.886 |
| SEHG01 | Water and sewerage maintenance | CUSR0000SEHG01 | SEASONAL FACTOR | 2018 | 100.123 | 100.135 | 100.086 | 100.128 | 99.962 | 99.891 | 99.921 | 100.056 | 99.961 | 99.894 | 99.983 | 99.911 |
| SEHG01 | Water and sewerage maintenance | CUSR0000SEHG01 | SEASONAL FACTOR | 2019 | 100.125 | 100.116 | 100.066 | 100.093 | 99.930 | 99.889 | 99.944 | 100.065 | 99.953 | 99.926 | 100.014 | 99.948 |
| SEHG01 | Water and sewerage maintenance | CUSR0000SEHG01 | SEASONAL FACTOR | 2020 | 100.120 | 100.097 | 100.044 | 100.052 | 99.888 | 99.881 | 99.963 | 100.081 | 99.963 | 99.965 | 100.038 | 99.970 |
| SEHG01 | Water and sewerage maintenance | CUSR0000SEHG01 | SEASONAL FACTOR | 2021 | 100.111 | 100.080 | 100.027 | 100.019 | 99.856 | 99.875 | 99.973 | 100.095 | 99.980 | 99.992 | 100.049 | 99.981 |
| SEHG01 | Water and sewerage maintenance | CUSR0000SEHG01 | UNADJUSTED INDEX | 2017 | 525.645 | 527.759 | 528.876 | 530.602 | 531.355 | 531.685 | 532.833 | 535.029 | 536.055 | 536.295 | 538.466 | 539.531 |
| SEHG01 | Water and sewerage maintenance | CUSR0000SEHG01 | UNADJUSTED INDEX | 2018 | 543.112 | 545.227 | 546.202 | 547.718 | 548.392 | 549.461 | 551.385 | 553.374 | 553.383 | 554.109 | 557.447 | 559.042 |
| SEHG01 | Water and sewerage maintenance | CUSR0000SEHG01 | UNADJUSTED INDEX | 2019 | 561.114 | 561.677 | 563.105 | 565.470 | 565.803 | 567.442 | 568.911 | 570.069 | 571.018 | 572.912 | 574.691 | 575.232 |
| SEHG01 | Water and sewerage maintenance | CUSR0000SEHG01 | UNADJUSTED INDEX | 2020 | 577.441 | 578.838 | 580.394 | 581.757 | 582.322 | 583.204 | 585.456 | 589.444 | 589.992 | 590.957 | 592.998 | 594.169 |
| SEHG01 | Water and sewerage maintenance | CUSR0000SEHG01 | UNADJUSTED INDEX | 2021 | 596.237 | 597.584 | 598.452 | 599.614 | 600.405 | 602.795 | 605.224 | 607.339 | 607.938 | 609.541 | 610.952 | 611.944 |
| SEHJ03 | Other furn ture | CUSR0000SEHJ03 | SEASONALLY ADJUSTED INDEX | 2017 | 69.949 | 70.146 | 69.690 | 69.558 | 69.794 | 69.777 | 68.941 | 69.108 | 69.066 | 68.237 | 69.165 | 69.344 |
| SEHJ03 | Other furn ture | CUSR0000SEHJ03 | SEASONALLY ADJUSTED INDEX | 2018 | 69.438 | 68.535 | 68.400 | 68.508 | 67.464 | 67.469 | 67.357 | 67.513 | 68.271 | 68.137 | 68.166 | 68.529 |
| SEHJ03 | Other furn ture | CUSR0000SEHJ03 | SEASONALLY ADJUSTED INDEX | 2019 | 67.302 | 69.744 | 71.974 | 71.057 | 71.304 | 70.640 | 70.231 | 68.113 | 67.639 | 68.458 | 67.544 | 67.415 |
| SEHJ03 | Other furn ture | CUSR0000SEHJ03 | SEASONALLY ADJUSTED INDEX | 2020 | 68.182 | 69.066 | 68.254 | 67.383 | 68.768 | 70.577 | 71.444 | 73.458 | 73.562 | 72.780 | 73.656 | 73.662 |
| SEHJ03 | Other furn ture | CUSR0000SEHJ03 | SEASONALLY ADJUSTED INDEX | 2021 | 73.110 | 74.365 | 74.566 | 75.001 | 76.671 | 76.471 | 76.729 | 77.849 | 78.366 | 79.427 | 80.263 | 81.285 |
| SEHJ03 | Other furn ture | CUSR0000SEHJ03 | SEASONAL FACTOR | 2017 | 100.798 | 100.513 | 101.153 | 101.355 | 100.560 | 100.202 | 99.411 | 98.563 | 98.573 | 99.495 | 99.538 | 99.760 |
| SEHJ03 | Other furn ture | CUSR0000SEHJ03 | SEASONAL FACTOR | 2018 | 100.713 | 100.565 | 101.026 | 101.394 | 100.621 | 100.519 | 99.445 | 98.450 | 98.617 | 99.521 | 99.450 | 99.746 |
| SEHJ03 | Other furn ture | CUSR0000SEHJ03 | SEASONAL FACTOR | 2019 | 100.560 | 100.577 | 100.914 | 101.335 | 100.617 | 100.740 | 99.493 | 98.493 | 98.761 | 99.526 | 99.405 | 99.786 |
| SEHJ03 | Other furn ture | CUSR0000SEHJ03 | SEASONAL FACTOR | 2020 | 100.292 | 100.574 | 100.835 | 101.217 | 100.662 | 100.850 | 99.548 | 98.581 | 98.830 | 99.581 | 99.410 | 99.865 |
| SEHJ03 | Other furn ture | CUSR0000SEHJ03 | SEASONAL FACTOR | 2021 | 100.102 | 100.544 | 100.786 | 101.071 | 100.619 | 100.869 | 99.594 | 98.713 | 98.911 | 99.579 | 99.464 | 99.947 |
| SEHJ03 | Other furn ture | CUSR0000SEHJ03 | UNADJUSTED INDEX | 2017 | 70.507 | 70.506 | 70.493 | 70.500 | 70.185 | 69.918 | 68.535 | 68.115 | 68.081 | 67.893 | 68.845 | 69.177 |
| SEHJ03 | Other furn ture | CUSR0000SEHJ03 | UNADJUSTED INDEX | 2018 | 69.933 | 68.923 | 69.102 | 69.463 | 67.883 | 67.819 | 66.983 | 66.466 | 67.327 | 67.811 | 67.791 | 68.355 |
| SEHJ03 | Other furn ture | CUSR0000SEHJ03 | UNADJUSTED INDEX | 2019 | 67.679 | 70.147 | 72.632 | 72.006 | 71.744 | 71.163 | 69.875 | 67.086 | 66.801 | 68.134 | 67.142 | 67.271 |
| SEHJ03 | Other furn ture | CUSR0000SEHJ03 | UNADJUSTED INDEX | 2020 | 68.381 | 69.462 | 68.824 | 68.203 | 69.223 | 71.177 | 71.121 | 72.416 | 72.702 | 72.475 | 73.221 | 73.562 |
| SEHJ03 | Other furn ture | CUSR0000SEHJ03 | UNADJUSTED INDEX | 2021 | 73.185 | 74.770 | 75.152 | 75.804 | 77.146 | 77.136 | 76.417 | 76.847 | 77.513 | 79.093 | 79.833 | 81.242 |
| SEHK | Appliances | CUSR0000SEHK | SEASONALLY ADJUSTED INDEX | 2017 | 74.875 | 75.172 | 75.676 | 74.858 | 75.302 | 74.530 | 74.297 | 74.859 | 74.522 | 74.158 | 73.583 | 73.998 |
| SEHK | Appliances | CUSR0000SEHK | SEASONALLY ADJUSTED INDEX | 2018 | 73.844 | 72.946 | 74.052 | 75.077 | 75.317 | 75.373 | 76.455 | 76.542 | 76.593 | 77.720 | 77.631 | 77.402 |
| SEHK | Appliances | CUSR0000SEHK | SEASONALLY ADJUSTED INDEX | 2019 | 78.631 | 78.011 | 77.687 | 77.614 | 77.241 | 77.322 | 76.946 | 76.572 | 77.342 | 77.105 | 77.675 | 77.468 |
| SEHK | Appliances | CUSR0000SEHK | SEASONALLY ADJUSTED INDEX | 2020 | 77.011 | 77.181 | 77.435 | 78.106 | 78.270 | 79.309 | 80.378 | 81.716 | 80.307 | 80.823 | 82.323 | 82.148 |
| SEHK | Appliances | CUSR0000SEHK | SEASONALLY ADJUSTED INDEX | 2021 | 81.398 | 82.840 | 83.556 | 83.235 | 83.798 | 83.859 | 84.328 | 85.208 | 85.962 | 86.178 | 86.300 | 87.030 |
| SEHK | Appliances | CUSR0000SEHK | SEASONAL FACTOR | 2017 | 100.072 | 100.512 | 99.940 | 100.643 | 100.625 | 100.543 | 100.148 | 100.059 | 100.495 | 100.346 | 98.479 | 98.371 |
| SEHK | Appliances | CUSR0000SEHK | SEASONAL FACTOR | 2018 | 100.026 | 100.389 | 99.847 | 100.597 | 100.550 | 100.557 | 100.064 | 100.117 | 100.632 | 100.394 | 98.603 | 98.501 |
| SEHK | Appliances | CUSR0000SEHK | SEASONAL FACTOR | 2019 | 99.981 | 100.251 | 99.774 | 100.556 | 100.426 | 100.534 | 100.043 | 100.150 | 100.693 | 100.436 | 98.763 | 98.616 |
| SEHK | Appliances | CUSR0000SEHK | SEASONAL FACTOR | 2020 | 99.958 | 100.142 | 99.786 | 100.494 | 100.294 | 100.522 | 99.983 | 100.136 | 100.787 | 100.436 | 98.896 | 98.757 |
| SEHK | Appliances | CUSR0000SEHK | SEASONAL FACTOR | 2021 | 99.940 | 100.051 | 99.795 | 100.419 | 100.177 | 100.551 | 99.986 | 100.148 | 100.811 | 100.401 | 98.979 | 98.833 |
| SEHK | Appliances | CUSR0000SEHK | UNADJUSTED INDEX | 2017 | 74.929 | 75.557 | 75.631 | 75.339 | 75.773 | 74.935 | 74.407 | 74.904 | 74.891 | 74.415 | 72.464 | 72.793 |
| SEHK | Appliances | CUSR0000SEHK | UNADJUSTED INDEX | 2018 | 73.863 | 73.230 | 73.939 | 75.525 | 75.731 | 75.793 | 76.504 | 76.632 | 77.077 | 78.026 | 76.546 | 76.242 |
| SEHK | Appliances | CUSR0000SEHK | UNADJUSTED INDEX | 2019 | 78.616 | 78.207 | 77.511 | 78.046 | 77.570 | 77.735 | 76.979 | 76.687 | 77.878 | 77.442 | 76.714 | 76.396 |
| SEHK | Appliances | CUSR0000SEHK | UNADJUSTED INDEX | 2020 | 76.978 | 77.290 | 77.269 | 78.492 | 78.500 | 79.723 | 80.364 | 81.827 | 80.939 | 81.175 | 81.414 | 81.127 |
| SEHK | Appliances | CUSR0000SEHK | UNADJUSTED INDEX | 2021 | 81.349 | 82.882 | 83.385 | 83.584 | 83.947 | 84.321 | 84.317 | 85.334 | 86.659 | 86.523 | 85.419 | 86.014 |
| SEHK01 | Major appliances | CUSR0000SEHK01 | SEASONALLY ADJUSTED INDEX | 2017 | 81.378 | 81.161 | 80.892 | 79.732 | 79.350 | 78.196 | 78.062 | 78.605 | 78.352 | 78.651 | 77.864 | 79.059 |
| SEHK01 | Major appliances | CUSR0000SEHK01 | SEASONALLY ADJUSTED INDEX | 2018 | 79.369 | 77.843 | 78.264 | 81.045 | 82.227 | 82.573 | 84.418 | 84.243 | 84.366 | 85.053 | 85.675 | 86.330 |
| SEHK01 | Major appliances | CUSR0000SEHK01 | SEASONALLY ADJUSTED INDEX | 2019 | 87.224 | 86.524 | 85.343 | 85.658 | 85.666 | 84.984 | 83.436 | 83.209 | 84.296 | 82.359 | 82.190 | 80.392 |
| SEHK01 | Major appliances | CUSR0000SEHK01 | SEASONALLY ADJUSTED INDEX | 2020 | 80.796 | 83.690 | 83.819 | 84.941 | 85.193 | 85.926 | 87.555 | 92.159 | 91.021 | 93.732 | 96.059 | 93.877 |
| SEHK01 | Major appliances | CUSR0000SEHK01 | SEASONALLY ADJUSTED INDEX | 2021 | 93.844 | 94.502 | 96.011 | 95.492 | 95.866 | 97.646 | 98.154 | 99.006 | 99.678 | 99.434 | 101.147 | 101.861 |
| SEHK01 | Major appliances | CUSR0000SEHK01 | SEASONAL FACTOR | 2017 | 101.147 | 99.970 | 100.419 | 101.389 | 101.253 | 100.421 | 99.856 | 99.689 | 100.259 | 100.133 | 96.876 | 98.716 |
| SEHK01 | Major appliances | CUSR0000SEHK01 | SEASONAL FACTOR | 2018 | 101.169 | 99.830 | 100.092 | 101.340 | 101.240 | 100.443 | 100.174 | 100.034 | 100.277 | 100.050 | 96.973 | 98.666 |
| SEHK01 | Major appliances | CUSR0000SEHK01 | SEASONAL FACTOR | 2019 | 100.954 | 99.717 | 99.865 | 101.274 | 101.082 | 100.462 | 100.595 | 100.352 | 100.290 | 99.952 | 97.231 | 98.548 |
| SEHK01 | Major appliances | CUSR0000SEHK01 | SEASONAL FACTOR | 2020 | 100.635 | 99.703 | 99.729 | 101.166 | 100.869 | 100.570 | 100.838 | 100.608 | 100.386 | 99.833 | 97.534 | 98.440 |
| SEHK01 | Major appliances | CUSR0000SEHK01 | SEASONAL FACTOR | 2021 | 100.295 | 99.704 | 99.680 | 101.090 | 100.672 | 100.665 | 101.002 | 100.746 | 100.452 | 99.769 | 97.758 | 98.345 |
| SEHK01 | Major appliances | CUSR0000SEHK01 | UNADJUSTED INDEX | 2017 | 82.312 | 81.137 | 81.231 | 80.839 | 80.344 | 78.526 | 77.950 | 78.361 | 78.555 | 78.755 | 75.432 | 78.044 |
| SEHK01 | Major appliances | CUSR0000SEHK01 | UNADJUSTED INDEX | 2018 | 80.297 | 77.711 | 78.336 | 82.131 | 83.246 | 82.938 | 84.565 | 84.272 | 84.600 | 85.095 | 83.082 | 85.178 |
| SEHK01 | Major appliances | CUSR0000SEHK01 | UNADJUSTED INDEX | 2019 | 88.056 | 86.279 | 85.227 | 86.749 | 86.593 | 85.377 | 83.932 | 83.502 | 84.541 | 82.320 | 79.914 | 79.224 |
| SEHK01 | Major appliances | CUSR0000SEHK01 | UNADJUSTED INDEX | 2020 | 81.309 | 83.441 | 83.592 | 85.931 | 85.933 | 86.416 | 88.289 | 92.720 | 91.372 | 93.575 | 93.690 | 92.412 |
| SEHK01 | Major appliances | CUSR0000SEHK01 | UNADJUSTED INDEX | 2021 | 94.121 | 94.223 | 95.704 | 96.533 | 96.510 | 98.296 | 99.137 | 99.745 | 100.129 | 99.205 | 98.879 | 100.175 |
| SEHL | Other household equipment and furnishings | CUSR0000SEHL | SEASONALLY ADJUSTED INDEX | 2017 | 56.544 | 56.054 | 55.889 | 54.791 | 54.818 | 55.411 | 54.172 | 53.551 | 52.905 | 52.317 | 52.830 | 53.446 |
| SEHL | Other household equipment and furnishings | CUSR0000SEHL | SEASONALLY ADJUSTED INDEX | 2018 | 52.244 | 52.182 | 52.433 | 52.194 | 51.686 | 51.049 | 51.169 | 50.870 | 50.672 | 51.001 | 51.276 | 50.809 |
| SEHL | Other household equipment and furnishings | CUSR0000SEHL | SEASONALLY ADJUSTED INDEX | 2019 | 50.756 | 51.183 | 50.783 | 50.015 | 50.769 | 51.032 | 50.694 | 50.845 | 50.771 | 50.818 | 50.537 | 50.265 |
| SEHL | Other household equipment and furnishings | CUSR0000SEHL | SEASONALLY ADJUSTED INDEX | 2020 | 49.900 | 49.113 | 49.350 | 49.964 | 50.018 | 50.263 | 50.617 | 51.341 | 51.317 | 50.255 | 50.363 | 50.718 |
| SEHL | Other household equipment and furnishings | CUSR0000SEHL | SEASONALLY ADJUSTED INDEX | 2021 | 51.031 | 51.192 | 51.386 | 51.336 | 51.494 | 51.381 | 51.329 | 51.461 | 51.830 | 52.031 | 52.448 | 53.367 |
| SEHL | Other household equipment and furnishings | CUSR0000SEHL | SEASONAL FACTOR | 2017 | 100.059 | 101.040 | 100.942 | 100.881 | 100.687 | 100.083 | 99.565 | 99.088 | 99.114 | 100.100 | 99.756 | 98.547 |
| SEHL | Other household equipment and furnishings | CUSR0000SEHL | SEASONAL FACTOR | 2018 | 100.088 | 101.192 | 100.951 | 100.986 | 100.719 | 100.088 | 99.485 | 98.988 | 98.948 | 100.013 | 99.839 | 98.606 |
| SEHL | Other household equipment and furnishings | CUSR0000SEHL | SEASONAL FACTOR | 2019 | 100.184 | 101.270 | 100.918 | 101.029 | 100.719 | 100.089 | 99.458 | 98.944 | 98.883 | 99.915 | 99.851 | 98.678 |
| SEHL | Other household equipment and furnishings | CUSR0000SEHL | SEASONAL FACTOR | 2020 | 100.287 | 101.339 | 100.849 | 100.996 | 100.713 | 100.132 | 99.408 | 98.922 | 98.927 | 99.867 | 99.775 | 98.782 |
| SEHL | Other household equipment and furnishings | CUSR0000SEHL | SEASONAL FACTOR | 2021 | 100.390 | 101.333 | 100.754 | 100.958 | 100.712 | 100.168 | 99.387 | 98.954 | 99.029 | 99.785 | 99.656 | 98.847 |
| SEHL | Other household equipment and furnishings | CUSR0000SEHL | UNADJUSTED INDEX | 2017 | 56.577 | 56.637 | 56.416 | 55.274 | 55.195 | 55.457 | 53.937 | 53.063 | 52.436 | 52.369 | 52.701 | 52.669 |

U_S_CITY_AVG

| | | | Year | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEHL | Other household equipment and furnishings | CUSR0000SEHL | UNADJUSTED INDEX | 2018 | 52.290 | 52.804 | 52.932 | 52.709 | 52.058 | 51.094 | 50.905 | 50.355 | 50.139 | 51.008 | 51.194 | 50.101 |
| SEHL | Other household equipment and furnishings | CUSR0000SEHL | UNADJUSTED INDEX | 2019 | 50.850 | 51.833 | 51.249 | 50.530 | 51.134 | 51.077 | 50.419 | 50.308 | 50.204 | 50.775 | 50.462 | 49.601 |
| SEHL | Other household equipment and furnishings | CUSR0000SEHL | UNADJUSTED INDEX | 2020 | 50.043 | 49.771 | 49.769 | 50.461 | 50.375 | 50.329 | 50.317 | 50.787 | 50.766 | 50.188 | 50.250 | 50.100 |
| SEHL | Other household equipment and furnishings | CUSR0000SEHL | UNADJUSTED INDEX | 2021 | 51.230 | 51.874 | 51.773 | 51.828 | 51.860 | 51.467 | 51.014 | 50.923 | 51.327 | 51.919 | 52.268 | 52.752 |
| SEHL02 | Indoor plants and flowers | CUSR0000SEHL02 | SEASONALLY ADJUSTED INDEX | 2017 | 129.826 | 129.564 | 130.076 | 130.001 | 129.760 | 130.406 | 130.442 | 130.516 | 128.353 | 127.807 | 128.910 | 131.050 |
| SEHL02 | Indoor plants and flowers | CUSR0000SEHL02 | SEASONALLY ADJUSTED INDEX | 2018 | 129.046 | 129.976 | 131.959 | 131.677 | 132.395 | 130.252 | 130.576 | 131.511 | 132.319 | 132.247 | 130.491 | 131.009 |
| SEHL02 | Indoor plants and flowers | CUSR0000SEHL02 | SEASONALLY ADJUSTED INDEX | 2019 | 130.747 | 130.960 | 130.749 | 130.889 | 131.239 | 132.571 | 133.573 | 133.029 | 132.338 | 132.198 | 131.604 | 131.335 |
| SEHL02 | Indoor plants and flowers | CUSR0000SEHL02 | SEASONALLY ADJUSTED INDEX | 2020 | 129.720 | 127.634 | 130.431 | 133.250 | 132.452 | 132.452 | 133.001 | 134.604 | 133.448 | 134.718 | 135.524 | 134.676 | 136.789 |
| SEHL02 | Indoor plants and flowers | CUSR0000SEHL02 | SEASONALLY ADJUSTED INDEX | 2021 | 139.817 | 139.836 | 140.311 | 139.444 | 139.397 | 139.375 | 139.674 | 141.364 | 139.591 | 141.460 | 143.385 | 143.906 |
| SEHL02 | Indoor plants and flowers | CUSR0000SEHL02 | SEASONAL FACTOR | 2017 | 99.668 | 102.393 | 101.998 | 99.698 | 100.665 | 100.615 | 99.118 | 98.259 | 99.133 | 99.417 | 99.188 | 99.768 |
| SEHL02 | Indoor plants and flowers | CUSR0000SEHL02 | SEASONAL FACTOR | 2018 | 99.651 | 102.397 | 102.047 | 99.698 | 100.656 | 100.655 | 99.127 | 98.311 | 99.127 | 99.385 | 99.155 | 99.792 |
| SEHL02 | Indoor plants and flowers | CUSR0000SEHL02 | SEASONAL FACTOR | 2019 | 99.556 | 102.417 | 102.125 | 99.674 | 100.630 | 100.647 | 99.196 | 98.364 | 99.157 | 99.391 | 99.071 | 99.754 |
| SEHL02 | Indoor plants and flowers | CUSR0000SEHL02 | SEASONAL FACTOR | 2020 | 99.484 | 102.408 | 102.194 | 99.665 | 100.624 | 100.627 | 99.280 | 98.447 | 99.156 | 99.374 | 99.007 | 99.753 |
| SEHL02 | Indoor plants and flowers | CUSR0000SEHL02 | SEASONAL FACTOR | 2021 | 99.415 | 102.375 | 102.235 | 99.665 | 100.638 | 100.590 | 99.344 | 98.512 | 99.154 | 99.348 | 98.981 | 99.775 |
| SEHL02 | Indoor plants and flowers | CUSR0000SEHL02 | UNADJUSTED INDEX | 2017 | 129.396 | 132.664 | 132.673 | 129.608 | 130.623 | 131.286 | 129.341 | 128.244 | 127.240 | 127.062 | 127.864 | 130.745 |
| SEHL02 | Indoor plants and flowers | CUSR0000SEHL02 | UNADJUSTED INDEX | 2018 | 128.596 | 133.091 | 134.661 | 131.279 | 133.263 | 131.105 | 129.437 | 129.290 | 131.163 | 131.433 | 129.401 | 130.736 |
| SEHL02 | Indoor plants and flowers | CUSR0000SEHL02 | UNADJUSTED INDEX | 2019 | 130.166 | 134.126 | 133.528 | 130.462 | 132.066 | 133.429 | 132.499 | 130.853 | 131.222 | 131.393 | 130.382 | 131.012 |
| SEHL02 | Indoor plants and flowers | CUSR0000SEHL02 | UNADJUSTED INDEX | 2020 | 129.051 | 130.707 | 133.292 | 132.803 | 133.279 | 133.835 | 133.635 | 131.375 | 133.581 | 134.676 | 133.338 | 136.451 |
| SEHL02 | Indoor plants and flowers | CUSR0000SEHL02 | UNADJUSTED INDEX | 2021 | 139.000 | 143.157 | 143.447 | 138.977 | 140.287 | 140.197 | 138.757 | 139.250 | 138.410 | 140.538 | 141.925 | 143.582 |
| SEHM | Tools, hardware, outdoor equipment and supplies | CUSR0000SEHM | SEASONALLY ADJUSTED INDEX | 2017 | 90.059 | 89.771 | 89.683 | 89.866 | 90.233 | 89.997 | 89.647 | 89.334 | 88.923 | 89.081 | 89.214 | 88.992 |
| SEHM | Tools, hardware, outdoor equipment and supplies | CUSR0000SEHM | SEASONALLY ADJUSTED INDEX | 2018 | 89.212 | 89.609 | 89.714 | 90.100 | 89.433 | 89.350 | 89.614 | 89.438 | 89.472 | 89.330 | 88.975 | 89.936 |
| SEHM | Tools, hardware, outdoor equipment and supplies | CUSR0000SEHM | SEASONALLY ADJUSTED INDEX | 2019 | 90.644 | 91.427 | 90.866 | 90.488 | 90.276 | 90.325 | 90.886 | 91.472 | 91.974 | 91.425 | 90.164 | 90.590 |
| SEHM | Tools, hardware, outdoor equipment and supplies | CUSR0000SEHM | SEASONALLY ADJUSTED INDEX | 2020 | 91.071 | 91.231 | 91.324 | 92.060 | 92.254 | 92.951 | 93.026 | 93.237 | 93.442 | 93.037 | 93.180 | 93.776 |
| SEHM | Tools, hardware, outdoor equipment and supplies | CUSR0000SEHM | SEASONALLY ADJUSTED INDEX | 2021 | 92.627 | 93.037 | 93.452 | 93.696 | 94.870 | 95.148 | 95.322 | 95.831 | 96.354 | 98.853 | 99.559 | 100.380 |
| SEHM | Tools, hardware, outdoor equipment and supplies | CUSR0000SEHM | SEASONAL FACTOR | 2017 | 99.895 | 100.258 | 100.501 | 100.316 | 100.212 | 100.161 | 100.042 | 99.682 | 99.509 | 99.870 | 99.984 | 99.587 |
| SEHM | Tools, hardware, outdoor equipment and supplies | CUSR0000SEHM | SEASONAL FACTOR | 2018 | 99.912 | 100.200 | 100.476 | 100.237 | 100.165 | 100.138 | 100.011 | 99.703 | 99.634 | 99.955 | 100.134 | 99.648 |
| SEHM | Tools, hardware, outdoor equipment and supplies | CUSR0000SEHM | SEASONAL FACTOR | 2019 | 99.881 | 100.152 | 100.403 | 100.132 | 100.106 | 100.110 | 99.947 | 99.698 | 99.688 | 100.065 | 100.288 | 99.812 |
| SEHM | Tools, hardware, outdoor equipment and supplies | CUSR0000SEHM | SEASONAL FACTOR | 2020 | 99.840 | 100.076 | 100.305 | 100.002 | 100.086 | 100.089 | 99.853 | 99.666 | 99.728 | 100.230 | 100.421 | 99.971 |
| SEHM | Tools, hardware, outdoor equipment and supplies | CUSR0000SEHM | SEASONAL FACTOR | 2021 | 99.800 | 100.010 | 100.197 | 99.899 | 100.054 | 100.091 | 99.792 | 99.632 | 99.761 | 100.332 | 100.498 | 100.142 |
| SEHM | Tools, hardware, outdoor equipment and supplies | CUSR0000SEHM | UNADJUSTED INDEX | 2017 | 89.965 | 90.003 | 90.132 | 90.150 | 90.424 | 90.142 | 89.685 | 89.050 | 88.566 | 88.965 | 89.200 | 88.625 |
| SEHM | Tools, hardware, outdoor equipment and supplies | CUSR0000SEHM | UNADJUSTED INDEX | 2018 | 89.134 | 89.789 | 90.136 | 90.313 | 89.580 | 89.473 | 89.624 | 89.172 | 89.145 | 89.290 | 89.094 | 89.619 |
| SEHM | Tools, hardware, outdoor equipment and supplies | CUSR0000SEHM | UNADJUSTED INDEX | 2019 | 90.537 | 91.566 | 91.232 | 90.607 | 90.372 | 90.425 | 90.838 | 91.195 | 91.687 | 91.484 | 90.424 | 90.420 |
| SEHM | Tools, hardware, outdoor equipment and supplies | CUSR0000SEHM | UNADJUSTED INDEX | 2020 | 90.925 | 91.300 | 91.602 | 92.062 | 92.333 | 93.034 | 92.889 | 92.926 | 93.188 | 93.251 | 93.573 | 93.749 |
| SEHM | Tools, hardware, outdoor equipment and supplies | CUSR0000SEHM | UNADJUSTED INDEX | 2021 | 92.441 | 93.046 | 93.636 | 93.601 | 94.921 | 95.255 | 95.124 | 95.479 | 96.124 | 99.181 | 100.055 | 100.522 |
| SEHM02 | Outdoor equipment and supplies | CUSR0000SEHM02 | SEASONALLY ADJUSTED INDEX | 2017 | 86.396 | 86.093 | 86.062 | 86.010 | 86.352 | 86.122 | 85.715 | 85.171 | 84.842 | 84.909 | 85.178 | 84.839 |
| SEHM02 | Outdoor equipment and supplies | CUSR0000SEHM02 | SEASONALLY ADJUSTED INDEX | 2018 | 85.007 | 85.119 | 85.431 | 85.779 | 85.310 | 84.968 | 85.357 | 85.280 | 85.300 | 85.208 | 85.004 | 85.237 |
| SEHM02 | Outdoor equipment and supplies | CUSR0000SEHM02 | SEASONALLY ADJUSTED INDEX | 2019 | 86.084 | 87.056 | 86.800 | 86.317 | 85.704 | 85.507 | 86.529 | 87.260 | 88.249 | 87.431 | 86.362 | 87.094 |
| SEHM02 | Outdoor equipment and supplies | CUSR0000SEHM02 | SEASONALLY ADJUSTED INDEX | 2020 | 87.450 | 87.543 | 87.672 | 88.355 | 88.795 | 89.634 | 89.566 | 89.551 | 89.693 | 88.969 | 89.652 | 90.265 |
| SEHM02 | Outdoor equipment and supplies | CUSR0000SEHM02 | SEASONALLY ADJUSTED INDEX | 2021 | 88.566 | 88.821 | 89.068 | 89.396 | 91.001 | 91.019 | 91.292 | 90.921 | 91.769 | 95.862 | 96.193 | 97.103 |
| SEHM02 | Outdoor equipment and supplies | CUSR0000SEHM02 | SEASONAL FACTOR | 2017 | 99.938 | 100.318 | 100.597 | 100.534 | 100.311 | 100.143 | 99.971 | 99.586 | 99.218 | 99.748 | 99.980 | 99.759 |
| SEHM02 | Outdoor equipment and supplies | CUSR0000SEHM02 | SEASONAL FACTOR | 2018 | 99.986 | 100.306 | 100.547 | 100.426 | 100.232 | 100.143 | 99.908 | 99.623 | 99.178 | 99.768 | 100.242 | 99.907 |
| SEHM02 | Outdoor equipment and supplies | CUSR0000SEHM02 | SEASONAL FACTOR | 2019 | 100.012 | 100.249 | 100.408 | 100.257 | 100.174 | 100.141 | 99.828 | 99.613 | 99.150 | 99.835 | 100.551 | 100.141 |
| SEHM02 | Outdoor equipment and supplies | CUSR0000SEHM02 | SEASONAL FACTOR | 2020 | 100.012 | 100.180 | 100.234 | 100.041 | 100.150 | 100.154 | 99.724 | 99.720 | 99.563 | 99.115 | 99.958 | 100.844 | 100.288 |
| SEHM02 | Outdoor equipment and supplies | CUSR0000SEHM02 | UNADJUSTED INDEX | 2017 | 86.343 | 86.367 | 86.575 | 86.469 | 86.621 | 86.245 | 85.690 | 84.819 | 84.179 | 84.699 | 85.161 | 84.635 |
| SEHM02 | Outdoor equipment and supplies | CUSR0000SEHM02 | UNADJUSTED INDEX | 2018 | 84.995 | 85.380 | 85.898 | 86.144 | 85.508 | 85.089 | 85.278 | 84.959 | 84.599 | 85.011 | 85.210 | 85.158 |
| SEHM02 | Outdoor equipment and supplies | CUSR0000SEHM02 | UNADJUSTED INDEX | 2019 | 86.094 | 87.273 | 87.154 | 86.539 | 85.853 | 85.628 | 86.380 | 87.022 | 87.499 | 87.287 | 86.838 | 87.217 |
| SEHM02 | Outdoor equipment and supplies | CUSR0000SEHM02 | UNADJUSTED INDEX | 2020 | 87.461 | 87.701 | 87.878 | 88.391 | 88.928 | 89.772 | 89.315 | 89.160 | 89.899 | 88.832 | 90.408 | 90.624 |
| SEHM02 | Outdoor equipment and supplies | CUSR0000SEHM02 | UNADJUSTED INDEX | 2021 | 88.580 | 89.001 | 89.106 | 89.259 | 91.120 | 91.187 | 90.986 | 90.458 | 90.935 | 95.905 | 97.208 | 97.709 |
| SEMC | Professional services | CUSR0000SEMC | SEASONALLY ADJUSTED INDEX | 2017 | 376.982 | 376.874 | 376.602 | 374.288 | 374.142 | 373.055 | 373.130 | 374.715 | 375.170 | 375.736 | 375.321 | 375.712 |
| SEMC | Professional services | CUSR0000SEMC | SEASONALLY ADJUSTED INDEX | 2018 | 376.066 | 377.140 | 378.778 | 379.150 | 378.432 | 378.777 | 378.311 | 377.806 | 378.450 | 379.066 | 379.090 | 379.456 |
| SEMC | Professional services | CUSR0000SEMC | SEASONALLY ADJUSTED INDEX | 2019 | 380.440 | 380.760 | 380.215 | 380.551 | 380.942 | 382.262 | 382.450 | 383.133 | 384.081 | 384.806 | 385.457 | 385.737 |
| SEMC | Professional services | CUSR0000SEMC | SEASONALLY ADJUSTED INDEX | 2020 | 385.156 | 385.262 | 386.307 | 386.876 | 389.150 | 390.344 | 391.926 | 391.007 | 392.450 | 392.856 | 393.047 | 392.994 |
| SEMC | Professional services | CUSR0000SEMC | SEASONALLY ADJUSTED INDEX | 2021 | 396.422 | 400.209 | 400.739 | 400.382 | 400.423 | 400.737 | 402.010 | 403.854 | 403.357 | 404.005 | 405.264 | 405.934 |
| SEMC | Professional services | CUSR0000SEMC | SEASONAL FACTOR | 2017 | 99.895 | 100.110 | 100.076 | 100.103 | 100.226 | 100.189 | 100.116 | 100.010 | 100.174 | 100.008 | 99.982 | 99.862 | 99.798 |
| SEMC | Professional services | CUSR0000SEMC | SEASONAL FACTOR | 2018 | 99.893 | 100.118 | 100.107 | 100.107 | 100.188 | 100.117 | 100.139 | 100.019 | 100.010 | 99.979 | 99.844 | 99.752 | 99.723 |
| SEMC | Professional services | CUSR0000SEMC | SEASONAL FACTOR | 2019 | 99.871 | 100.134 | 100.099 | 100.112 | 100.196 | 100.115 | 100.142 | 100.041 | 100.006 | 99.980 | 99.852 | 99.749 | 99.716 |
| SEMC | Professional services | CUSR0000SEMC | SEASONAL FACTOR | 2020 | 99.871 | 100.138 | 100.117 | 100.113 | 100.181 | 100.122 | 100.168 | 100.011 | 99.870 | 99.845 | 99.792 | 99.712 |
| SEMC | Professional services | CUSR0000SEMC | SEASONAL FACTOR | 2021 | 99.858 | 100.141 | 100.120 | 100.118 | 100.206 | 100.173 | 100.146 | 100.045 | 99.872 | 99.833 | 99.745 | 99.716 |

Page 18

AR2022_401036

U_S_CITY_AVG

| Code | Description | Series | Index | Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SERA01 | Televisions | CUSR0000SERA01 | SEASONALLY ADJUSTED INDEX | 2019 | 1.792 | 1.743 | 1.672 | 1.653 | 1.625 | 1.591 | 1.558 | 1.531 | 1.512 | 1.494 | 1.462 | 1.440 |
| SERA01 | Televisions | CUSR0000SERA01 | SEASONALLY ADJUSTED INDEX | 2020 | 1.421 | 1.401 | 1.396 | 1.386 | 1.373 | 1.352 | 1.342 | 1.336 | 1.336 | 1.337 | 1.354 | 1.371 |
| SERA01 | Televisions | CUSR0000SERA01 | SEASONALLY ADJUSTED INDEX | 2021 | 1.382 | 1.397 | 1.389 | 1.421 | 1.435 | 1.454 | 1.474 | 1.510 | 1.502 | 1.475 | 1.460 | 1.435 |
| SERA01 | Televisions | CUSR0000SERA01 | SEASONAL FACTOR | 2017 | 98.876 | 100.085 | 99.966 | 99.681 | 100.623 | 101.533 | 101.112 | 101.103 | 100.620 | 100.285 | 98.898 | 97.749 |
| SERA01 | Televisions | CUSR0000SERA01 | SEASONAL FACTOR | 2018 | 98.886 | 99.906 | 99.696 | 99.332 | 100.300 | 101.260 | 101.338 | 101.463 | 101.000 | 100.547 | 99.002 | 97.778 |
| SERA01 | Televisions | CUSR0000SERA01 | SEASONAL FACTOR | 2019 | 98.873 | 99.720 | 99.432 | 99.027 | 100.114 | 101.013 | 101.423 | 101.752 | 101.507 | 100.814 | 99.141 | 97.663 |
| SERA01 | Televisions | CUSR0000SERA01 | SEASONAL FACTOR | 2020 | 98.740 | 99.395 | 99.153 | 98.990 | 100.098 | 100.875 | 101.455 | 102.082 | 101.886 | 100.941 | 99.197 | 97.489 |
| SERA01 | Televisions | CUSR0000SERA01 | SEASONAL FACTOR | 2021 | 98.563 | 99.200 | 98.924 | 98.986 | 100.091 | 100.894 | 101.532 | 102.331 | 102.158 | 101.004 | 99.218 | 97.266 |
| SERA01 | Televisions | CUSR0000SERA01 | UNADJUSTED INDEX | 2017 | 2.383 | 2.416 | 2.405 | 2.390 | 2.408 | 2.472 | 2.420 | 2.380 | 2.340 | 2.280 | 2.222 | 2.172 |
| SERA01 | Televisions | CUSR0000SERA01 | UNADJUSTED INDEX | 2018 | 2.129 | 2.088 | 2.061 | 2.017 | 1.999 | 2.000 | 1.979 | 1.952 | 1.904 | 1.874 | 1.818 | 1.768 |
| SERA01 | Televisions | CUSR0000SERA01 | UNADJUSTED INDEX | 2019 | 1.772 | 1.738 | 1.663 | 1.637 | 1.627 | 1.607 | 1.580 | 1.558 | 1.535 | 1.506 | 1.449 | 1.406 |
| SERA01 | Televisions | CUSR0000SERA01 | UNADJUSTED INDEX | 2020 | 1.403 | 1.393 | 1.384 | 1.372 | 1.374 | 1.364 | 1.362 | 1.364 | 1.361 | 1.350 | 1.343 | 1.337 |
| SERA01 | Televisions | CUSR0000SERA01 | UNADJUSTED INDEX | 2021 | 1.362 | 1.386 | 1.374 | 1.407 | 1.436 | 1.467 | 1.497 | 1.545 | 1.534 | 1.490 | 1.449 | 1.396 |
| SERA02 | Cable and satel te television service | CUSR0000SERA02 | SEASONALLY ADJUSTED INDEX | 2017 | 450.070 | 452.905 | 455.576 | 458.198 | 461.050 | 462.685 | 464.989 | 466.855 | 468.214 | 468.131 | 468.684 | 467.678 |
| SERA02 | Cable and satel te television service | CUSR0000SERA02 | SEASONALLY ADJUSTED INDEX | 2018 | 467.963 | 468.233 | 468.319 | 467.898 | 468.354 | 469.137 | 469.056 | 471.067 | 473.469 | 472.629 | 473.301 | 474.664 |
| SERA02 | Cable and satel te television service | CUSR0000SERA02 | SEASONALLY ADJUSTED INDEX | 2019 | 477.184 | 475.999 | 476.281 | 476.247 | 476.075 | 475.882 | 476.062 | 478.853 | 480.303 | 483.155 | 485.372 | 490.046 |
| SERA02 | Cable and satel te television service | CUSR0000SERA02 | SEASONALLY ADJUSTED INDEX | 2020 | 493.780 | 492.145 | 493.196 | 495.704 | 497.752 | 496.540 | 500.936 | 503.181 | 503.662 | 505.749 | 507.216 | 510.485 |
| SERA02 | Cable and satel te television service | CUSR0000SERA02 | SEASONALLY ADJUSTED INDEX | 2021 | 510.261 | 511.932 | 514.305 | 516.267 | 517.477 | 521.858 | 523.896 | 524.864 | 526.670 | 526.777 | 526.624 | 525.281 |
| SERA02 | Cable and satel te television service | CUSR0000SERA02 | SEASONAL FACTOR | 2017 | 99.480 | 100.364 | 100.902 | 100.636 | 100.402 | 100.214 | 100.083 | 99.810 | 99.753 | 99.444 | 99.470 | 99.465 |
| SERA02 | Cable and satel te television service | CUSR0000SERA02 | SEASONAL FACTOR | 2018 | 99.528 | 100.430 | 100.831 | 100.464 | 100.225 | 100.014 | 99.973 | 99.892 | 99.900 | 99.589 | 99.779 | 99.676 |
| SERA02 | Cable and satel te television service | CUSR0000SERA02 | SEASONAL FACTOR | 2019 | 99.555 | 100.413 | 100.677 | 100.300 | 100.059 | 99.875 | 99.958 | 99.991 | 100.008 | 99.800 | 99.890 | 99.791 |
| SERA02 | Cable and satel te television service | CUSR0000SERA02 | SEASONAL FACTOR | 2020 | 99.535 | 100.291 | 100.497 | 100.169 | 99.947 | 99.862 | 100.010 | 100.104 | 100.132 | 99.954 | 99.961 | 99.818 |
| SERA02 | Cable and satel te television service | CUSR0000SERA02 | SEASONAL FACTOR | 2021 | 99.471 | 100.149 | 100.375 | 100.086 | 99.895 | 99.894 | 100.098 | 100.171 | 100.186 | 100.043 | 100.005 | 99.757 |
| SERA02 | Cable and satel te television service | CUSR0000SERA02 | UNADJUSTED INDEX | 2017 | 447.730 | 454.553 | 459.685 | 461.112 | 462.903 | 463.673 | 465.374 | 465.966 | 467.056 | 465.570 | 467.136 | 465.176 |
| SERA02 | Cable and satel te television service | CUSR0000SERA02 | UNADJUSTED INDEX | 2018 | 465.752 | 470.245 | 472.211 | 470.069 | 469.407 | 469.203 | 468.929 | 470.559 | 472.996 | 470.687 | 472.254 | 473.126 |
| SERA02 | Cable and satel te television service | CUSR0000SERA02 | UNADJUSTED INDEX | 2019 | 475.061 | 477.965 | 479.506 | 477.678 | 476.355 | 475.287 | 475.860 | 478.811 | 480.344 | 482.189 | 484.836 | 489.021 |
| SERA02 | Cable and satel te television service | CUSR0000SERA02 | UNADJUSTED INDEX | 2020 | 491.484 | 493.577 | 495.647 | 496.543 | 497.488 | 495.854 | 500.988 | 503.704 | 504.178 | 505.518 | 507.017 | 509.545 |
| SERA02 | Cable and satel te television service | CUSR0000SERA02 | UNADJUSTED INDEX | 2021 | 507.562 | 512.696 | 516.234 | 516.709 | 516.933 | 521.305 | 524.411 | 525.761 | 527.652 | 527.003 | 526.649 | 524.005 |
| SERA03 | Other video equipment | CUSR0000SERA03 | SEASONALLY ADJUSTED INDEX | 2017 | 10.122 | 10.119 | 10.045 | 9.861 | 9.938 | 9.965 | 10.098 | 9.829 | 9.738 | 9.885 | 9.894 | 9.755 |
| SERA03 | Other video equipment | CUSR0000SERA03 | SEASONALLY ADJUSTED INDEX | 2018 | 9.696 | 9.659 | 9.652 | 9.745 | 9.754 | 9.736 | 9.613 | 9.610 | 9.581 | 9.540 | 9.543 | 9.651 |
| SERA03 | Other video equipment | CUSR0000SERA03 | SEASONALLY ADJUSTED INDEX | 2019 | 9.749 | 9.783 | 9.817 | 9.686 | 9.565 | 9.549 | 9.753 | 9.525 | 9.468 | 9.505 | 9.598 | 9.707 |
| SERA03 | Other video equipment | CUSR0000SERA03 | SEASONALLY ADJUSTED INDEX | 2020 | 9.574 | 9.593 | 9.595 | 9.606 | 9.677 | 9.633 | 9.624 | 9.798 | 9.826 | 9.882 | 9.643 | 9.872 |
| SERA03 | Other video equipment | CUSR0000SERA03 | SEASONALLY ADJUSTED INDEX | 2021 | 10.016 | 9.857 | 9.824 | 9.877 | 9.869 | 9.859 | 9.741 | 9.867 | 9.928 | 9.759 | 9.834 | 9.740 |
| SERA03 | Other video equipment | CUSR0000SERA03 | SEASONAL FACTOR | 2017 | 98.147 | 99.628 | 100.276 | 101.130 | 101.515 | 100.359 | 99.807 | 99.997 | 100.422 | 101.528 | 99.531 | 97.082 |
| SERA03 | Other video equipment | CUSR0000SERA03 | SEASONAL FACTOR | 2018 | 98.450 | 99.993 | 100.535 | 101.226 | 101.606 | 100.127 | 99.602 | 99.923 | 100.226 | 101.160 | 99.518 | 97.265 |
| SERA03 | Other video equipment | CUSR0000SERA03 | SEASONAL FACTOR | 2019 | 98.722 | 100.239 | 100.625 | 101.356 | 101.716 | 99.863 | 99.281 | 99.981 | 100.249 | 100.819 | 99.469 | 97.384 |
| SERA03 | Other video equipment | CUSR0000SERA03 | SEASONAL FACTOR | 2020 | 99.034 | 100.462 | 100.637 | 101.400 | 101.670 | 99.649 | 99.023 | 100.049 | 100.411 | 100.596 | 99.515 | 97.482 |
| SERA03 | Other video equipment | CUSR0000SERA03 | SEASONAL FACTOR | 2021 | 99.208 | 100.523 | 100.602 | 101.394 | 101.650 | 99.450 | 98.886 | 100.153 | 100.577 | 100.518 | 99.513 | 97.542 |
| SERA03 | Other video equipment | CUSR0000SERA03 | UNADJUSTED INDEX | 2017 | 9.934 | 10.081 | 10.073 | 9.972 | 10.089 | 10.001 | 10.084 | 9.829 | 9.779 | 10.036 | 9.848 | 9.470 |
| SERA03 | Other video equipment | CUSR0000SERA03 | UNADJUSTED INDEX | 2018 | 9.546 | 9.658 | 9.704 | 9.865 | 9.911 | 9.748 | 9.575 | 9.603 | 9.603 | 9.663 | 9.497 | 9.387 |
| SERA03 | Other video equipment | CUSR0000SERA03 | UNADJUSTED INDEX | 2019 | 9.624 | 9.806 | 9.878 | 9.817 | 9.729 | 9.536 | 9.683 | 9.523 | 9.492 | 9.583 | 9.507 | 9.453 |
| SERA03 | Other video equipment | CUSR0000SERA03 | UNADJUSTED INDEX | 2020 | 9.482 | 9.637 | 9.656 | 9.741 | 9.839 | 9.599 | 9.531 | 9.803 | 9.866 | 9.941 | 9.596 | 9.623 |
| SERA03 | Other video equipment | CUSR0000SERA03 | UNADJUSTED INDEX | 2021 | 9.937 | 9.909 | 9.883 | 10.015 | 10.032 | 9.805 | 9.632 | 9.882 | 9.985 | 9.810 | 9.786 | 9.501 |
| SERAC | Video and audio products | CUSR0000SERAC | SEASONALLY ADJUSTED INDEX | 2017 | 50.533 | 50.678 | 50.756 | 50.776 | 50.239 | 50.448 | 49.974 | 49.298 | 49.016 | 48.503 | 47.509 | 46.559 |
| SERAC | Video and audio products | CUSR0000SERAC | SEASONALLY ADJUSTED INDEX | 2018 | 45.828 | 44.941 | 44.725 | 44.395 | 43.988 | 43.681 | 43.465 | 42.927 | 42.326 | 42.112 | 41.720 | 41.416 |
| SERAC | Video and audio products | CUSR0000SERAC | SEASONALLY ADJUSTED INDEX | 2019 | 41.584 | 40.987 | 40.311 | 40.377 | 39.930 | 39.543 | 39.139 | 38.705 | 38.249 | 38.196 | 37.788 | 37.367 |
| SERAC | Video and audio products | CUSR0000SERAC | SEASONALLY ADJUSTED INDEX | 2020 | 37.089 | 36.999 | 37.153 | 36.896 | 36.659 | 36.497 | 36.532 | 36.807 | 36.960 | 37.058 | 36.835 | 37.056 |
| SERAC | Video and audio products | CUSR0000SERAC | SEASONALLY ADJUSTED INDEX | 2021 | 36.790 | 36.670 | 36.680 | 37.144 | 37.101 | 37.268 | 37.398 | 37.720 | 37.528 | 37.419 | 37.366 | 37.058 |
| SERAC | Video and audio products | CUSR0000SERAC | SEASONAL FACTOR | 2017 | 99.254 | 99.944 | 100.012 | 99.965 | 100.464 | 100.765 | 100.520 | 100.519 | 100.324 | 100.053 | 99.423 | 98.578 |
| SERAC | Video and audio products | CUSR0000SERAC | SEASONAL FACTOR | 2018 | 99.297 | 99.958 | 99.931 | 99.820 | 100.318 | 100.586 | 100.552 | 100.652 | 100.413 | 100.382 | 99.506 | 98.684 |
| SERAC | Video and audio products | CUSR0000SERAC | SEASONAL FACTOR | 2019 | 99.348 | 99.898 | 99.806 | 99.765 | 100.250 | 100.395 | 100.478 | 100.705 | 100.654 | 100.435 | 99.566 | 98.726 |
| SERAC | Video and audio products | CUSR0000SERAC | SEASONAL FACTOR | 2020 | 99.399 | 99.876 | 99.804 | 99.873 | 100.276 | 100.244 | 100.345 | 100.723 | 100.682 | 100.432 | 99.658 | 98.751 |
| SERAC | Video and audio products | CUSR0000SERAC | SEASONAL FACTOR | 2021 | 99.375 | 99.798 | 99.711 | 99.865 | 100.283 | 100.239 | 100.390 | 100.883 | 100.874 | 100.474 | 99.663 | 98.648 |
| SERAC | Video and audio products | CUSR0000SERAC | UNADJUSTED INDEX | 2017 | 50.156 | 50.675 | 50.762 | 50.758 | 50.472 | 50.834 | 50.234 | 49.554 | 49.175 | 48.650 | 47.235 | 45.897 |
| SERAC | Video and audio products | CUSR0000SERAC | UNADJUSTED INDEX | 2018 | 45.506 | 44.922 | 44.694 | 44.315 | 44.128 | 43.937 | 43.726 | 43.207 | 42.501 | 42.273 | 41.514 | 40.871 |
| SERAC | Video and audio products | CUSR0000SERAC | UNADJUSTED INDEX | 2019 | 41.313 | 40.945 | 40.233 | 40.282 | 40.030 | 39.699 | 39.326 | 38.978 | 38.499 | 38.362 | 37.625 | 36.891 |
| SERAC | Video and audio products | CUSR0000SERAC | UNADJUSTED INDEX | 2020 | 36.866 | 36.953 | 37.080 | 36.849 | 36.760 | 36.586 | 36.658 | 37.073 | 37.212 | 37.218 | 37.419 | 37.366 |
| SERAC | Video and audio products | CUSR0000SERAC | UNADJUSTED INDEX | 2021 | 36.560 | 36.596 | 36.574 | 37.094 | 37.206 | 37.357 | 37.544 | 38.057 | 37.856 | 37.593 | 37.240 | 36.557 |
| SERAS | Video and audio services | CUSR0000SERAS | SEASONALLY ADJUSTED INDEX | 2017 | 120.132 | 120.898 | 121.421 | 122.004 | 122.861 | 123.113 | 123.567 | 124.172 | 124.588 | 124.851 | 124.425 | 124.351 |
| SERAS | Video and audio services | CUSR0000SERAS | SEASONALLY ADJUSTED INDEX | 2018 | 124.684 | 124.752 | 124.752 | 124.644 | 124.821 | 124.926 | 124.879 | 125.214 | 125.933 | 125.932 | 125.085 | 126.215 |
| SERAS | Video and audio services | CUSR0000SERAS | SEASONALLY ADJUSTED INDEX | 2019 | 127.108 | 126.960 | 127.104 | 127.064 | 126.922 | 126.982 | 126.713 | 127.435 | 128.876 | 128.154 | 128.433 | 130.407 |
| SERAS | Video and audio services | CUSR0000SERAS | SEASONALLY ADJUSTED INDEX | 2020 | 130.758 | 130.299 | 130.598 | 131.242 | 131.615 | 131.403 | 132.637 | 133.234 | 133.434 | 133.735 | 133.643 | 134.433 |
| SERAS | Video and audio services | CUSR0000SERAS | SEASONALLY ADJUSTED INDEX | 2021 | 134.415 | 135.037 | 135.506 | 135.834 | 136.150 | 137.191 | 137.773 | 138.174 | 138.562 | 138.623 | 138.433 | 138.038 |
| SERAS | Video and audio services | CUSR0000SERAS | SEASONAL FACTOR | 2017 | 99.553 | 100.407 | 100.597 | 100.378 | 100.321 | 100.078 | 99.820 | 99.767 | 99.477 | 99.688 | 99.439 | 99.930 |
| SERAS | Video and audio services | CUSR0000SERAS | SEASONAL FACTOR | 2018 | 99.533 | 100.446 | 100.593 | 100.283 | 100.239 | 100.075 | 99.814 | 99.759 | 99.550 | 99.811 | 99.895 | 99.827 |
| SERAS | Video and audio services | CUSR0000SERAS | SEASONAL FACTOR | 2019 | 99.503 | 100.565 | 100.641 | 100.140 | 100.213 | 100.099 | 99.871 | 99.605 | 99.511 | 99.843 | 99.837 | 99.900 |
| SERAS | Video and audio services | CUSR0000SERAS | SEASONAL FACTOR | 2020 | 99.567 | 100.544 | 100.610 | 100.082 | 100.188 | 100.088 | 99.840 | 99.529 | 99.460 | 99.726 | 99.791 | 99.827 |
| SERAS | Video and audio services | CUSR0000SERAS | SEASONAL FACTOR | 2021 | 99.503 | 100.514 | 100.532 | 100.022 | 100.168 | 100.090 | 99.901 | 99.608 | 99.414 | 99.682 | 99.811 | 99.896 |
| SERAS | Video and audio services | CUSR0000SERAS | UNADJUSTED INDEX | 2017 | 119.595 | 121.390 | 122.145 | 122.466 | 123.255 | 123.210 | 123.344 | 123.883 | 123.937 | 124.463 | 123.727 | 124.264 |
| SERAS | Video and audio services | CUSR0000SERAS | UNADJUSTED INDEX | 2018 | 124.125 | 125.308 | 125.721 | 125.001 | 125.119 | 125.019 | 124.647 | 124.913 | 125.366 | 125.696 | 124.954 | 126.013 |
| SERAS | Video and audio services | CUSR0000SERAS | UNADJUSTED INDEX | 2019 | 126.477 | 127.678 | 127.920 | 127.242 | 127.192 | 127.108 | 126.550 | 126.932 | 128.246 | 127.953 | 128.224 | 130.277 |
| SERAS | Video and audio services | CUSR0000SERAS | UNADJUSTED INDEX | 2020 | 130.192 | 130.987 | 131.395 | 131.350 | 131.863 | 131.518 | 132.425 | 132.606 | 132.714 | 133.369 | 133.364 | 134.201 |
| SERAS | Video and audio services | CUSR0000SERAS | UNADJUSTED INDEX | 2021 | 133.747 | 135.731 | 136.227 | 135.864 | 136.379 | 137.315 | 137.637 | 137.600 | 137.750 | 138.183 | 138.171 | 137.894 |
| SERB | Pets, pet products and services | CUSR0000SERB | SEASONALLY ADJUSTED INDEX | 2017 | 170.085 | 170.129 | 170.167 | 170.423 | 170.232 | 170.903 | 170.506 | 170.714 | 171.498 | 170.821 | 170.037 | 170.373 |
| SERB | Pets, pet products and services | CUSR0000SERB | SEASONALLY ADJUSTED INDEX | 2018 | 170.852 | 171.639 | 170.960 | 171.726 | 172.297 | 172.618 | 172.816 | 172.887 | 173.258 | 173.534 | 173.542 | 174.320 |
| SERB | Pets, pet products and services | CUSR0000SERB | SEASONALLY ADJUSTED INDEX | 2019 | 174.670 | 174.988 | 175.491 | 175.647 | 177.696 | 177.979 | 178.088 | 178.559 | 179.472 | 179.861 | 180.604 | 182.135 |
| SERB | Pets, pet products and services | CUSR0000SERB | SEASONALLY ADJUSTED INDEX | 2020 | 183.318 | 183.622 | 183.662 | 183.740 | 184.592 | 184.067 | 185.180 | 186.266 | 186.643 | 187.100 | 188.068 | 188.511 |
| SERB | Pets, pet products and services | CUSR0000SERB | SEASONALLY ADJUSTED INDEX | 2021 | 189.884 | 190.057 | 190.546 | 191.991 | 192.008 | 193.051 | 194.085 | 195.220 | 196.321 | 197.009 | 198.119 | 199.385 |
| SERB | Pets, pet products and services | CUSR0000SERB | SEASONAL FACTOR | 2017 | 99.955 | 100.022 | 100.018 | 100.119 | 100.272 | 100.342 | 100.400 | 100.352 | 100.098 | 99.977 | 99.649 | 99.700 |
| SERB | Pets, pet products and services | CUSR0000SERB | SEASONAL FACTOR | 2018 | 99.937 | 100.004 | 100.025 | 100.124 | 100.290 | 100.334 | 100.426 | 100.342 | 100.119 | 99.947 | 99.649 | 99.693 |
| SERB | Pets, pet products and services | CUSR0000SERB | SEASONAL FACTOR | 2019 | 99.950 | 99.991 | 100.008 | 100.148 | 100.312 | 100.345 | 100.424 | 100.378 | 100.142 | 99.951 | 99.673 | 99.702 |
| SERB | Pets, pet products and services | CUSR0000SERB | SEASONAL FACTOR | 2020 | 99.989 | 99.989 | 100.028 | 100.179 | 100.332 | 100.374 | 100.446 | 100.379 | 100.124 | 99.924 | 99.648 | 99.685 |
| SERB | Pets, pet products and services | CUSR0000SERB | SEASONAL FACTOR | 2021 | 100.013 | 99.999 | 100.059 | 100.193 | 100.336 | 100.378 | 100.454 | 100.369 | 100.116 | 99.912 | 99.650 | 99.645 |
| SERB | Pets, pet products and services | CUSR0000SERB | UNADJUSTED INDEX | 2017 | 170.009 | 170.167 | 170.197 | 170.626 | 170.696 | 171.488 | 171.187 | 171.315 | 171.666 | 170.781 | 169.440 | 169.861 |
| SERB | Pets, pet products and services | CUSR0000SERB | UNADJUSTED INDEX | 2018 | 170.745 | 171.645 | 171.002 | 171.940 | 172.796 | 173.194 | 173.552 | 173.480 | 173.464 | 173.442 | 172.933 | 173.785 |
| SERB | Pets, pet products and services | CUSR0000SERB | UNADJUSTED INDEX | 2019 | 174.583 | 174.972 | 175.505 | 175.907 | 178.250 | 178.593 | 178.843 | 179.233 | 179.727 | 179.773 | 180.013 | 181.593 |
| SERB | Pets, pet products and services | CUSR0000SERB | UNADJUSTED INDEX | 2020 | 183.298 | 183.602 | 183.714 | 184.069 | 185.205 | 184.756 | 186.006 | 186.972 | 186.874 | 186.957 | 187.406 | 187.917 |
| SERB | Pets, pet products and services | CUSR0000SERB | UNADJUSTED INDEX | 2021 | 189.909 | 190.055 | 190.659 | 192.361 | 192.654 | 193.781 | 194.966 | 195.941 | 196.549 | 196.836 | 197.426 | 198.677 |
| SERB01 | Pet services including veterinary | CUSR0000SERB01 | SEASONALLY ADJUSTED INDEX | 2017 | 234.419 | 234.912 | 234.767 | 235.474 | 236.056 | 236.568 | 237.217 | 238.075 | 238.561 | 239.209 | 239.654 | 240.112 |
| SERB01 | Pet services including veterinary | CUSR0000SERB01 | SEASONALLY ADJUSTED INDEX | 2018 | 241.069 | 241.898 | 242.517 | 242.797 | 243.225 | 243.948 | 244.586 | 245.015 | 245.860 | 246.601 | 247.256 | 248.004 |
| SERB01 | Pet services including veterinary | CUSR0000SERB01 | SEASONALLY ADJUSTED INDEX | 2019 | 248.842 | 250.173 | 250.711 | 251.558 | 252.372 | 253.101 | 254.275 | 254.777 | 255.065 | 255.845 | 256.864 | 257.464 |
| SERB01 | Pet services including veterinary | CUSR0000SERB01 | SEASONALLY ADJUSTED INDEX | 2020 | 258.849 | 259.200 | 259.257 | 259.338 | 260.541 | 260.025 | 261.647 | 262.875 | 263.318 | 264.018 | 265.061 | 265.639 |
| SERB01 | Pet services including veterinary | CUSR0000SERB01 | SEASONALLY ADJUSTED INDEX | 2021 | 267.085 | 267.306 | 267.804 | 269.644 | 269.736 | 271.169 | 272.627 | 274.120 | 275.668 | 276.631 | 278.007 | 279.830 |
| SERB01 | Pet services including veterinary | CUSR0000SERB01 | SEASONAL FACTOR | 2017 | 99.884 | 100.012 | 100.004 | 100.146 | 100.316 | 100.371 | 100.385 | 100.274 | 100.096 | 100.013 | 99.689 | 99.749 |
| SERB01 | Pet services including veterinary | CUSR0000SERB01 | SEASONAL FACTOR | 2018 | 99.866 | 99.991 | 100.015 | 100.152 | 100.335 | 100.363 | 100.413 | 100.269 | 100.119 | 100.037 | 99.694 | 99.742 |
| SERB01 | Pet services including veterinary | CUSR0000SERB01 | SEASONAL FACTOR | 2019 | 99.878 | 99.981 | 100.001 | 100.178 | 100.358 | 100.374 | 100.412 | 100.305 | 100.143 | 100.038 | 99.717 | 99.737 |
| SERB01 | Pet services including veterinary | CUSR0000SERB01 | SEASONAL FACTOR | 2020 | 99.907 | 99.978 | 100.021 | 100.211 | 100.380 | 100.400 | 100.433 | 100.306 | 100.124 | 100.008 | 99.692 | 99.713 |
| SERB01 | Pet services including veterinary | CUSR0000SERB01 | SEASONAL FACTOR | 2021 | 99.923 | 99.987 | 100.048 | 100.223 | 100.386 | 100.403 | 100.442 | 100.297 | 100.114 | 99.990 | 99.691 | 99.674 |
| SERB01 | Pet services including veterinary | CUSR0000SERB01 | UNADJUSTED INDEX | 2017 | 234.147 | 234.941 | 234.776 | 235.819 | 236.802 | 237.446 | 238.130 | 238.728 | 238.789 | 239.241 | 238.909 | 239.508 |
| SERB01 | Pet services including veterinary | CUSR0000SERB01 | UNADJUSTED INDEX | 2018 | 240.747 | 241.876 | 242.553 | 243.167 | 244.039 | 244.834 | 245.596 | 245.673 | 246.153 | 246.692 | 246.500 | 247.364 |
| SERB01 | Pet services including veterinary | CUSR0000SERB01 | UNADJUSTED INDEX | 2019 | 248.538 | 250.126 | 250.713 | 252.005 | 253.275 | 254.049 | 255.323 | 255.554 | 255.429 | 255.942 | 256.137 | 256.787 |
| SERB01 | Pet services including veterinary | CUSR0000SERB01 | UNADJUSTED INDEX | 2020 | 258.608 | 259.143 | 259.311 | 259.886 | 261.533 | 261.065 | 262.780 | 263.679 | 263.643 | 264.039 | 264.245 | 264.877 |
| SERB01 | Pet services including veterinary | CUSR0000SERB01 | UNADJUSTED INDEX | 2021 | 266.879 | 267.270 | 267.933 | 270.246 | 270.778 | 272.261 | 273.831 | 274.933 | 275.983 | 276.603 | 277.147 | 278.920 |
| SERD | Photography | CUSR0000SERD | SEASONALLY ADJUSTED INDEX | 2017 | 76.148 | 76.020 | 76.088 | 75.979 | 75.774 | 75.644 | 75.508 | 75.453 | 74.883 | 75.031 | 74.675 | 74.556 |
| SERD | Photography | CUSR0000SERD | SEASONALLY ADJUSTED INDEX | 2018 | 74.033 | 74.085 | 74.844 | 75.079 | 74.828 | 74.669 | 74.257 | 74.064 | 74.144 | 73.994 | 73.655 | 73.387 |
| SERD | Photography | CUSR0000SERD | SEASONALLY ADJUSTED INDEX | 2019 | 73.672 | 73.074 | 72.737 | 72.668 | 72.578 | 72.618 | 72.516 | 71.884 | 71.371 | 71.071 | 70.833 | 71.109 |
| SERD | Photography | CUSR0000SERD | SEASONALLY ADJUSTED INDEX | 2020 | 71.119 | 71.118 | 70.986 | 70.758 | 70.739 | 70.445 | 70.415 | 70.453 | 69.960 | 70.007 | 69.770 | 70.126 |
| SERD | Photography | CUSR0000SERD | SEASONALLY ADJUSTED INDEX | 2021 | 70.146 | 70.500 | 70.081 | 71.062 | 71.194 | 71.439 | 71.589 | 71.348 | 71.760 | 71.894 | 71.988 | 72.161 |
| SERD | Photography | CUSR0000SERD | SEASONAL FACTOR | 2017 | 99.727 | 100.218 | 100.488 | 100.682 | 100.785 | 100.732 | 100.497 | 100.355 | 100.038 | 99.764 | 98.977 | 98.288 |
| SERD | Photography | CUSR0000SERD | SEASONAL FACTOR | 2018 | 99.723 | 100.202 | 100.452 | 100.679 | 100.834 | 100.778 | 100.607 | 100.423 | 100.090 | 99.760 | 99.039 | 98.260 |
| SERD | Photography | CUSR0000SERD | SEASONAL FACTOR | 2019 | 99.715 | 100.152 | 100.369 | 100.626 | 100.819 | 100.825 | 100.706 | 100.502 | 100.131 | 99.788 | 99.040 | 98.269 |
| SERD | Photography | CUSR0000SERD | SEASONAL FACTOR | 2020 | 99.724 | 100.106 | 100.290 | 100.574 | 100.796 | 100.860 | 100.788 | 100.590 | 100.216 | 99.817 | 99.036 | 98.237 |
| SERD | Photography | CUSR0000SERD | SEASONAL FACTOR | 2021 | 99.737 | 100.073 | 100.243 | 100.530 | 100.787 | 100.894 | 100.853 | 100.660 | 100.290 | 99.876 | 99.046 | 98.189 |
| SERD | Photography | CUSR0000SERD | UNADJUSTED INDEX | 2017 | 75.940 | 76.186 | 76.460 | 76.497 | 76.369 | 76.198 | 75.883 | 75.721 | 74.911 | 74.854 | 73.911 | 73.279 |
| SERD | Photography | CUSR0000SERD | UNADJUSTED INDEX | 2018 | 73.828 | 74.235 | 75.182 | 75.589 | 75.452 | 75.250 | 74.708 | 74.378 | 74.211 | 73.816 | 72.947 | 72.110 |
| SERD | Photography | CUSR0000SERD | UNADJUSTED INDEX | 2019 | 73.462 | 73.185 | 73.005 | 73.123 | 73.172 | 73.217 | 73.028 | 72.245 | 71.465 | 70.921 | 70.153 | 69.879 |
| SERD | Photography | CUSR0000SERD | UNADJUSTED INDEX | 2020 | 70.923 | 71.193 | 71.192 | 71.164 | 71.302 | 71.051 | 70.970 | 70.869 | 70.111 | 69.879 | 69.098 | 68.889 |
| SERD | Photography | CUSR0000SERD | UNADJUSTED INDEX | 2021 | 69.961 | 70.551 | 70.252 | 71.439 | 71.755 | 72.078 | 72.200 | 71.819 | 71.968 | 71.805 | 71.301 | 70.855 |
| SERD02 | Photographic equipment and supplies | CUSR0000SERD02 | SEASONALLY ADJUSTED INDEX | 2017 | 242.432 | 242.306 | 241.784 | 241.212 | 239.873 | 239.405 | 238.903 | 237.931 | 237.070 | 236.762 | 235.263 | 234.170 |
| SERD02 | Photographic equipment and supplies | CUSR0000SERD02 | SEASONALLY ADJUSTED INDEX | 2018 | 232.329 | 231.889 | 232.527 | 232.674 | 231.745 | 231.015 | 229.446 | 228.588 | 229.053 | 228.267 | 227.207 | 226.107 |
| SERD02 | Photographic equipment and supplies | CUSR0000SERD02 | SEASONALLY ADJUSTED INDEX | 2019 | 226.009 | 223.972 | 222.716 | 222.462 | 221.952 | 221.925 | 221.362 | 219.066 | 217.188 | 216.061 | 215.139 | 215.806 |
| SERD02 | Photographic equipment and supplies | CUSR0000SERD02 | SEASONALLY ADJUSTED INDEX | 2020 | 215.777 | 215.603 | 214.969 | 214.154 | 214.011 | 212.945 | 212.758 | 212.709 | 211.042 | 211.069 | 210.286 | 211.066 |
| SERD02 | Photographic equipment and supplies | CUSR0000SERD02 | SEASONALLY ADJUSTED INDEX | 2021 | 211.146 | 212.371 | 210.828 | 213.792 | 214.099 | 214.853 | 215.286 | 214.404 | 215.703 | 216.063 | 216.331 | 216.785 |
| SERD02 | Photographic equipment and supplies | CUSR0000SERD02 | SEASONAL FACTOR | 2017 | 99.884 | 100.027 | 100.036 | 100.087 | 100.150 | 100.034 | 99.977 | 99.944 | 99.693 | 99.444 | 98.670 | 98.465 |
| SERD02 | Photographic equipment and supplies | CUSR0000SERD02 | SEASONAL FACTOR | 2018 | 99.528 | 100.060 | 100.118 | 100.256 | 100.300 | 100.159 | 100.000 | 99.900 | 99.589 | 99.779 | 98.670 | 98.426 |
| SERE | Other recreational goods | CUSR0000SERE | SEASONALLY ADJUSTED INDEX | 2017 | 103.555 | 103.198 | 103.057 | 102.809 | 102.414 | 102.097 | 101.766 | 101.278 | 100.836 | 100.402 | 99.814 | 99.470 |
| SERE | Other recreational goods | CUSR0000SERE | SEASONALLY ADJUSTED INDEX | 2018 | 99.248 | 98.869 | 98.711 | 98.387 | 98.099 | 97.883 | 97.481 | 97.058 | 96.757 | 96.524 | 96.239 | 96.042 |
| SERE | Other recreational goods | CUSR0000SERE | SEASONALLY ADJUSTED INDEX | 2019 | 95.909 | 95.670 | 95.350 | 95.164 | 95.070 | 94.880 | 94.563 | 93.985 | 93.544 | 93.261 | 92.879 | 92.700 |
| SERE | Other recreational goods | CUSR0000SERE | SEASONAL FACTOR | 2018 | 99.633 | 100.093 | 100.252 | 100.283 | 100.331 | 100.304 | 100.223 | 100.097 | 99.883 | 99.716 | 99.280 | 98.764 |
| SERE | Other recreational goods | CUSR0000SERE | SEASONAL FACTOR | 2019 | 100.743 | 100.120 | 100.048 | | | | | | | | | |

U_S_CITY_AVG

| | | | | Year | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SERE | Other recreational goods | CUSR0000SERE | SEASONAL FACTOR | 2020 | 100.761 | 101.117 | 100.707 | 100.448 | 100.301 | 99.864 | 99.073 | 99.410 | 99.747 | 99.812 | 99.452 | 99.412 |
| SERE | Other recreational goods | CUSR0000SERE | SEASONAL FACTOR | 2021 | 100.773 | 101.058 | 100.693 | 100.443 | 100.303 | 99.815 | 99.061 | 99.390 | 99.740 | 99.803 | 99.517 | 99.476 |
| SERE | Other recreational goods | CUSR0000SERE | UNADJUSTED INDEX | 2017 | 42.354 | 42.459 | 41.867 | 41.379 | 41.091 | 40.752 | 40.073 | 39.831 | 39.793 | 39.902 | 39.263 | 38.776 |
| SERE | Other recreational goods | CUSR0000SERE | UNADJUSTED INDEX | 2018 | 38.950 | 39.244 | 38.955 | 38.439 | 37.742 | 37.404 | 37.240 | 36.798 | 36.504 | 36.213 | 35.839 | 36.014 |
| SERE | Other recreational goods | CUSR0000SERE | UNADJUSTED INDEX | 2019 | 36.472 | 36.503 | 36.114 | 35.539 | 35.432 | 35.311 | 34.825 | 34.915 | 34.761 | 34.655 | 34.364 | 33.952 |
| SERE | Other recreational goods | CUSR0000SERE | UNADJUSTED INDEX | 2020 | 34.405 | 34.315 | 33.918 | 33.600 | 33.357 | 32.984 | 32.900 | 33.195 | 33.556 | 33.490 | 33.203 | 32.785 |
| SERE | Other recreational goods | CUSR0000SERE | UNADJUSTED INDEX | 2021 | 33.108 | 33.348 | 33.572 | 34.210 | 34.041 | 33.490 | 33.334 | 33.566 | 33.359 | 33.379 | 33.562 | 33.620 |
| SERE01 | Toys | CUSR0000SERE01 | SEASONALLY ADJUSTED INDEX | 2017 | 38.903 | 38.728 | 38.416 | 38.057 | 37.812 | 37.502 | 36.987 | 36.685 | 36.475 | 36.470 | 36.039 | 35.591 |
| SERE01 | Toys | CUSR0000SERE01 | SEASONALLY ADJUSTED INDEX | 2018 | 34.946 | 35.171 | 35.115 | 34.649 | 34.010 | 33.720 | 33.848 | 33.219 | 32.806 | 32.492 | 32.257 | 32.363 |
| SERE01 | Toys | CUSR0000SERE01 | SEASONALLY ADJUSTED INDEX | 2019 | 32.272 | 32.060 | 31.709 | 31.277 | 31.171 | 31.191 | 30.922 | 30.959 | 30.820 | 30.946 | 30.246 | 29.993 |
| SERE01 | Toys | CUSR0000SERE01 | SEASONALLY ADJUSTED INDEX | 2020 | 29.901 | 29.560 | 29.399 | 29.115 | 28.948 | 28.820 | 28.845 | 28.739 | 29.051 | 29.074 | 28.924 | 28.838 |
| SERE01 | Toys | CUSR0000SERE01 | SEASONALLY ADJUSTED INDEX | 2021 | 28.682 | 28.765 | 28.926 | 29.618 | 29.398 | 29.025 | 29.206 | 29.243 | 28.949 | 28.948 | 29.250 | 29.344 |
| SERE01 | Toys | CUSR0000SERE01 | SEASONAL FACTOR | 2017 | 100.698 | 101.321 | 100.783 | 100.681 | 100.468 | 100.164 | 99.194 | 99.498 | 99.643 | 99.655 | 99.043 | 98.784 |
| SERE01 | Toys | CUSR0000SERE01 | SEASONAL FACTOR | 2018 | 100.850 | 101.441 | 100.845 | 100.640 | 100.444 | 100.029 | 98.994 | 99.352 | 99.671 | 99.716 | 99.123 | 98.912 |
| SERE01 | Toys | CUSR0000SERE01 | SEASONAL FACTOR | 2019 | 100.949 | 101.473 | 100.905 | 100.616 | 100.402 | 99.895 | 98.874 | 99.270 | 99.676 | 99.762 | 99.185 | 99.104 |
| SERE01 | Toys | CUSR0000SERE01 | SEASONAL FACTOR | 2020 | 100.987 | 101.455 | 100.914 | 100.581 | 100.390 | 99.823 | 98.791 | 99.226 | 99.667 | 99.704 | 99.284 | 99.236 |
| SERE01 | Toys | CUSR0000SERE01 | SEASONAL FACTOR | 2021 | 101.001 | 101.376 | 100.906 | 100.579 | 100.394 | 99.763 | 98.777 | 99.203 | 99.657 | 99.742 | 99.365 | 99.319 |
| SERE01 | Toys | CUSR0000SERE01 | UNADJUSTED INDEX | 2017 | 39.175 | 39.240 | 38.717 | 38.316 | 37.989 | 37.564 | 36.689 | 36.401 | 36.345 | 36.344 | 35.694 | 35.158 |
| SERE01 | Toys | CUSR0000SERE01 | UNADJUSTED INDEX | 2018 | 35.243 | 35.678 | 35.412 | 34.871 | 34.161 | 33.730 | 33.507 | 33.004 | 32.698 | 32.400 | 31.974 | 32.011 |
| SERE01 | Toys | CUSR0000SERE01 | UNADJUSTED INDEX | 2019 | 32.578 | 32.532 | 31.996 | 31.470 | 31.296 | 31.158 | 30.574 | 30.733 | 30.720 | 30.467 | 30.012 | 29.724 |
| SERE01 | Toys | CUSR0000SERE01 | UNADJUSTED INDEX | 2020 | 30.196 | 29.990 | 29.664 | 29.284 | 29.061 | 28.769 | 28.496 | 28.516 | 28.954 | 29.002 | 28.717 | 28.618 |
| SERE01 | Toys | CUSR0000SERE01 | UNADJUSTED INDEX | 2021 | 28.969 | 29.161 | 29.188 | 29.789 | 29.514 | 28.956 | 28.849 | 29.010 | 28.850 | 28.873 | 29.064 | 29.144 |
| SERF | Other recreation services | CUSR0000SERF | SEASONALLY ADJUSTED INDEX | 2017 | 161.604 | 163.460 | 163.520 | 163.456 | 163.235 | 163.403 | 164.813 | 165.221 | 164.789 | 164.659 | 164.752 | 165.712 |
| SERF | Other recreation services | CUSR0000SERF | SEASONALLY ADJUSTED INDEX | 2018 | 166.233 | 166.809 | 166.635 | 165.947 | 166.686 | 168.395 | 168.720 | 168.107 | 168.779 | 168.504 | 169.763 | 170.380 |
| SERF | Other recreation services | CUSR0000SERF | SEASONALLY ADJUSTED INDEX | 2019 | 170.859 | 170.562 | 171.979 | 173.024 | 171.088 | 170.840 | 171.309 | 171.870 | 170.683 | 172.276 | 173.494 | 173.887 |
| SERF | Other recreation services | CUSR0000SERF | SEASONALLY ADJUSTED INDEX | 2020 | 174.516 | 174.117 | 175.805 | 175.805 | 179.631 | 176.613 | 171.125 | 172.058 | 172.805 | 174.274 | 176.019 | 173.883 |
| SERF | Other recreation services | CUSR0000SERF | SEASONALLY ADJUSTED INDEX | 2021 | 170.235 | 171.279 | 173.456 | 175.527 | 175.337 | 175.696 | 177.167 | 177.538 | 178.200 | 181.010 | 179.303 | 179.075 |
| SERF | Other recreation services | CUSR0000SERF | SEASONAL FACTOR | 2017 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 |
| SERF | Other recreation services | CUSR0000SERF | SEASONAL FACTOR | 2018 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 |
| SERF | Other recreation services | CUSR0000SERF | SEASONAL FACTOR | 2019 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 |
| SERF | Other recreation services | CUSR0000SERF | SEASONAL FACTOR | 2020 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 |
| SERF | Other recreation services | CUSR0000SERF | SEASONAL FACTOR | 2021 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 |
| SERF | Other recreation services | CUSR0000SERF | UNADJUSTED INDEX | 2017 | 161.604 | 163.460 | 163.520 | 163.456 | 163.235 | 163.403 | 164.813 | 165.221 | 164.789 | 164.659 | 164.752 | 165.712 |
| SERF | Other recreation services | CUSR0000SERF | UNADJUSTED INDEX | 2018 | 166.233 | 166.809 | 166.635 | 165.947 | 166.686 | 168.395 | 168.720 | 168.107 | 168.779 | 168.504 | 169.763 | 170.380 |
| SERF | Other recreation services | CUSR0000SERF | UNADJUSTED INDEX | 2019 | 170.859 | 170.562 | 171.979 | 173.024 | 171.088 | 170.840 | 171.309 | 171.870 | 170.683 | 172.276 | 173.494 | 173.887 |
| SERF | Other recreation services | CUSR0000SERF | UNADJUSTED INDEX | 2020 | 174.516 | 174.117 | 175.805 | 175.805 | 179.631 | 176.613 | 171.125 | 172.058 | 172.805 | 174.274 | 176.019 | 173.883 |
| SERF | Other recreation services | CUSR0000SERF | UNADJUSTED INDEX | 2021 | 170.235 | 171.279 | 173.456 | 175.527 | 175.337 | 175.696 | 177.167 | 177.538 | 178.200 | 181.010 | 179.303 | 179.075 |
| SETA | New and used motor vehicles | CUSR0000SETA | SEASONALLY ADJUSTED INDEX | 2017 | 99.269 | 99.464 | 99.384 | 99.352 | 99.296 | 98.885 | 98.361 | 98.237 | 97.634 | 98.164 | 98.500 | 98.876 |
| SETA | New and used motor vehicles | CUSR0000SETA | SEASONALLY ADJUSTED INDEX | 2018 | 98.937 | 98.901 | 98.838 | 98.563 | 98.828 | 99.003 | 99.299 | 99.490 | 99.103 | 99.217 | 99.620 | 99.722 |
| SETA | New and used motor vehicles | CUSR0000SETA | SEASONALLY ADJUSTED INDEX | 2019 | 99.856 | 99.394 | 99.273 | 99.432 | 99.260 | 99.430 | 99.586 | 99.906 | 99.608 | 99.468 | 99.126 | 99.051 |
| SETA | New and used motor vehicles | CUSR0000SETA | SEASONALLY ADJUSTED INDEX | 2020 | 98.798 | 98.989 | 98.845 | 98.440 | 98.582 | 98.150 | 99.346 | 101.514 | 103.502 | 104.172 | 104.140 | 103.836 |
| SETA | New and used motor vehicles | CUSR0000SETA | SEASONALLY ADJUSTED INDEX | 2021 | 102.850 | 102.724 | 103.215 | 107.864 | 112.325 | 118.368 | 118.831 | 118.678 | 119.065 | 121.175 | 123.287 | 125.635 |
| SETA | New and used motor vehicles | CUSR0000SETA | SEASONAL FACTOR | 2017 | 99.880 | 100.018 | 100.199 | 100.553 | 100.559 | 100.714 | 100.772 | 100.545 | 100.202 | 99.299 | 99.039 | 99.445 |
| SETA | New and used motor vehicles | CUSR0000SETA | SEASONAL FACTOR | 2018 | 99.704 | 100.110 | 100.732 | 100.562 | 100.170 | 100.448 | 100.777 | 100.498 | 99.150 | 99.202 | 99.277 | 99.423 |
| SETA | New and used motor vehicles | CUSR0000SETA | SEASONAL FACTOR | 2019 | 99.692 | 100.098 | 100.707 | 100.555 | 100.157 | 100.447 | 100.788 | 100.501 | 99.149 | 99.223 | 99.309 | 99.439 |
| SETA | New and used motor vehicles | CUSR0000SETA | SEASONAL FACTOR | 2020 | 99.689 | 100.039 | 100.689 | 100.556 | 100.137 | 100.423 | 100.820 | 100.548 | 99.104 | 99.211 | 99.330 | 99.438 |
| SETA | New and used motor vehicles | CUSR0000SETA | SEASONAL FACTOR | 2021 | 99.652 | 99.981 | 100.672 | 100.568 | 100.071 | 100.484 | 101.033 | 100.672 | 99.061 | 99.189 | 99.310 | 99.378 |
| SETA | New and used motor vehicles | CUSR0000SETA | UNADJUSTED INDEX | 2017 | 99.150 | 99.482 | 99.582 | 99.901 | 99.851 | 99.492 | 99.120 | 98.712 | 97.831 | 97.416 | 97.553 | 98.327 |
| SETA | New and used motor vehicles | CUSR0000SETA | UNADJUSTED INDEX | 2018 | 98.644 | 99.010 | 99.552 | 99.117 | 98.996 | 99.447 | 100.071 | 99.985 | 98.261 | 98.425 | 98.900 | 99.147 |
| SETA | New and used motor vehicles | CUSR0000SETA | UNADJUSTED INDEX | 2019 | 99.548 | 99.491 | 99.975 | 99.984 | 99.416 | 99.874 | 100.371 | 100.407 | 98.751 | 98.684 | 98.441 | 98.495 |
| SETA | New and used motor vehicles | CUSR0000SETA | UNADJUSTED INDEX | 2020 | 98.491 | 99.028 | 99.527 | 98.987 | 98.717 | 98.565 | 100.161 | 102.070 | 102.576 | 103.350 | 103.442 | 103.242 |
| SETA | New and used motor vehicles | CUSR0000SETA | UNADJUSTED INDEX | 2021 | 102.492 | 102.704 | 103.909 | 108.477 | 112.405 | 118.941 | 120.058 | 119.475 | 117.947 | 120.192 | 122.436 | 124.853 |
| SETA01 | New vehicles | CUSR0000SETA01 | SEASONALLY ADJUSTED INDEX | 2017 | 148.166 | 148.284 | 148.061 | 148.147 | 147.804 | 147.097 | 146.158 | 146.097 | 145.747 | 145.446 | 145.674 | 146.901 |
| SETA01 | New vehicles | CUSR0000SETA01 | SEASONALLY ADJUSTED INDEX | 2018 | 146.344 | 146.152 | 146.310 | 145.851 | 146.164 | 146.394 | 146.475 | 146.491 | 146.404 | 146.147 | 146.258 | 146.586 |
| SETA01 | New vehicles | CUSR0000SETA01 | SEASONALLY ADJUSTED INDEX | 2019 | 146.428 | 146.586 | 147.381 | 147.628 | 147.482 | 147.743 | 146.926 | 146.586 | 146.225 | 146.170 | 146.455 | 146.591 |
| SETA01 | New vehicles | CUSR0000SETA01 | SEASONALLY ADJUSTED INDEX | 2020 | 146.611 | 147.198 | 146.772 | 146.875 | 147.063 | 147.043 | 146.954 | 147.690 | 147.696 | 148.016 | 148.452 | 148.445 |
| SETA01 | New vehicles | CUSR0000SETA01 | SEASONALLY ADJUSTED INDEX | 2021 | 148.747 | 148.848 | 149.169 | 149.827 | 152.057 | 154.687 | 155.826 | 158.919 | 162.002 | 163.028 | 164.906 | 166.848 |
| SETA01 | New vehicles | CUSR0000SETA01 | SEASONAL FACTOR | 2017 | 100.461 | 100.418 | 100.331 | 100.209 | 100.167 | 100.112 | 99.994 | 99.737 | 99.513 | 99.584 | 99.686 | 99.817 |
| SETA01 | New vehicles | CUSR0000SETA01 | SEASONAL FACTOR | 2018 | 100.445 | 100.448 | 100.285 | 100.192 | 100.123 | 100.137 | 100.115 | 100.000 | 99.766 | 99.530 | 99.617 | 99.822 |
| SETA01 | New vehicles | CUSR0000SETA01 | SEASONAL FACTOR | 2019 | 100.431 | 100.437 | 100.276 | 100.143 | 100.124 | 100.114 | 100.035 | 99.769 | 99.503 | 99.627 | 99.718 | 99.865 |
| SETA01 | New vehicles | CUSR0000SETA01 | SEASONAL FACTOR | 2020 | 100.424 | 100.316 | 100.209 | 100.044 | 100.056 | 100.103 | 100.107 | 100.107 | 99.832 | 99.576 | 99.692 | 99.761 |
| SETA01 | New vehicles | CUSR0000SETA01 | SEASONAL FACTOR | 2021 | 100.409 | 100.281 | 100.137 | 100.004 | 100.033 | 100.167 | 100.225 | 99.921 | 99.680 | 99.622 | 99.721 | 99.883 |
| SETA01 | New vehicles | CUSR0000SETA01 | UNADJUSTED INDEX | 2017 | 148.848 | 148.905 | 148.552 | 148.457 | 148.033 | 147.262 | 146.147 | 145.712 | 145.037 | 144.867 | 145.216 | 146.708 |
| SETA01 | New vehicles | CUSR0000SETA01 | UNADJUSTED INDEX | 2018 | 146.996 | 146.807 | 146.727 | 146.132 | 146.344 | 146.595 | 146.642 | 146.491 | 146.061 | 145.461 | 145.701 | 146.325 |
| SETA01 | New vehicles | CUSR0000SETA01 | UNADJUSTED INDEX | 2019 | 147.053 | 147.227 | 147.788 | 147.839 | 147.665 | 147.912 | 146.978 | 146.248 | 145.482 | 145.625 | 146.042 | 146.393 |
| SETA01 | New vehicles | CUSR0000SETA01 | UNADJUSTED INDEX | 2020 | 147.033 | 147.663 | 147.079 | 146.940 | 147.145 | 147.195 | 147.112 | 147.848 | 147.447 | 147.388 | 148.004 | 148.090 |
| SETA01 | New vehicles | CUSR0000SETA01 | UNADJUSTED INDEX | 2021 | 149.356 | 149.266 | 149.373 | 149.834 | 152.107 | 154.945 | 156.176 | 158.794 | 161.484 | 162.411 | 164.448 | 166.653 |
| SETA02 | Used cars and trucks | CUSR0000SETA02 | SEASONALLY ADJUSTED INDEX | 2017 | 138.761 | 138.713 | 139.232 | 138.596 | 138.601 | 137.691 | 136.872 | 136.875 | 135.033 | 135.033 | 137.803 | 138.371 |
| SETA02 | Used cars and trucks | CUSR0000SETA02 | SEASONALLY ADJUSTED INDEX | 2018 | 138.439 | 137.753 | 137.431 | 137.273 | 137.842 | 137.938 | 138.511 | 139.086 | 137.690 | 137.147 | 137.073 | 138.123 |
| SETA02 | Used cars and trucks | CUSR0000SETA02 | SEASONALLY ADJUSTED INDEX | 2019 | 140.706 | 139.499 | 138.051 | 138.135 | 138.227 | 139.334 | 140.569 | 141.969 | 140.170 | 139.674 | 139.073 | 139.297 |
| SETA02 | Used cars and trucks | CUSR0000SETA02 | SEASONALLY ADJUSTED INDEX | 2020 | 137.022 | 137.758 | 137.296 | 137.271 | 137.021 | 135.721 | 139.088 | 147.615 | 155.655 | 156.979 | 156.769 | 156.191 |
| SETA02 | Used cars and trucks | CUSR0000SETA02 | SEASONALLY ADJUSTED INDEX | 2021 | 151.708 | 150.649 | 151.174 | 166.528 | 178.796 | 196.878 | 196.989 | 193.911 | 191.891 | 197.122 | 203.322 | 212.109 |
| SETA02 | Used cars and trucks | CUSR0000SETA02 | SEASONAL FACTOR | 2017 | 98.656 | 99.865 | 101.791 | 101.526 | 100.445 | 101.069 | 101.703 | 100.849 | 98.261 | 98.451 | 98.375 | 99.977 |
| SETA02 | Used cars and trucks | CUSR0000SETA02 | SEASONAL FACTOR | 2018 | 98.685 | 99.885 | 101.783 | 101.510 | 100.509 | 101.099 | 101.655 | 100.710 | 98.246 | 98.480 | 98.405 | 99.982 |
| SETA02 | Used cars and trucks | CUSR0000SETA02 | SEASONAL FACTOR | 2019 | 98.737 | 99.905 | 101.797 | 101.495 | 100.541 | 101.106 | 101.625 | 100.692 | 98.228 | 98.502 | 98.429 | 99.950 |
| SETA02 | Used cars and trucks | CUSR0000SETA02 | SEASONAL FACTOR | 2020 | 98.763 | 99.916 | 101.716 | 101.388 | 100.551 | 101.167 | 101.686 | 100.745 | 98.224 | 98.535 | 98.469 | 99.922 |
| SETA02 | Used cars and trucks | CUSR0000SETA02 | SEASONAL FACTOR | 2021 | 98.778 | 99.936 | 101.644 | 101.304 | 100.544 | 101.289 | 101.809 | 100.754 | 98.215 | 98.532 | 98.480 | 99.873 |
| SETA02 | Used cars and trucks | CUSR0000SETA02 | UNADJUSTED INDEX | 2017 | 136.897 | 138.526 | 141.727 | 140.711 | 139.218 | 139.163 | 139.203 | 138.038 | 132.686 | 132.942 | 135.565 | 138.339 |
| SETA02 | Used cars and trucks | CUSR0000SETA02 | UNADJUSTED INDEX | 2018 | 136.618 | 137.595 | 139.881 | 139.346 | 138.544 | 139.454 | 140.804 | 140.073 | 135.344 | 135.063 | 134.887 | 138.098 |
| SETA02 | Used cars and trucks | CUSR0000SETA02 | UNADJUSTED INDEX | 2019 | 138.910 | 139.367 | 140.532 | 140.199 | 138.975 | 140.876 | 142.854 | 142.951 | 137.687 | 137.628 | 136.887 | 139.227 |
| SETA02 | Used cars and trucks | CUSR0000SETA02 | UNADJUSTED INDEX | 2020 | 135.328 | 137.642 | 139.653 | 139.176 | 137.776 | 137.305 | 141.434 | 148.715 | 152.886 | 154.679 | 154.369 | 156.069 |
| SETA02 | Used cars and trucks | CUSR0000SETA02 | UNADJUSTED INDEX | 2021 | 149.855 | 150.508 | 153.666 | 168.699 | 179.769 | 199.416 | 200.551 | 195.373 | 188.469 | 194.229 | 200.207 | 211.840 |
| SETA04 | Car and truck rental | CUSR0000SETA04 | SEASONALLY ADJUSTED INDEX | 2017 | 132.195 | 128.817 | 126.588 | 124.209 | 127.179 | 133.678 | 133.871 | 135.388 | 132.307 | 127.886 | 126.523 | 123.102 |
| SETA04 | Car and truck rental | CUSR0000SETA04 | SEASONALLY ADJUSTED INDEX | 2018 | 128.761 | 138.733 | 127.802 | 125.982 | 131.082 | 131.571 | 132.678 | 135.333 | 131.703 | 125.937 | 128.617 | 122.668 |
| SETA04 | Car and truck rental | CUSR0000SETA04 | SEASONALLY ADJUSTED INDEX | 2019 | 130.490 | 129.348 | 128.131 | 131.730 | 130.133 | 132.355 | 130.490 | 130.755 | 129.144 | 129.189 | 128.716 | 124.301 |
| SETA04 | Car and truck rental | CUSR0000SETA04 | SEASONALLY ADJUSTED INDEX | 2020 | 134.585 | 133.576 | 127.441 | 114.904 | 115.174 | 108.858 | 108.373 | 110.413 | 113.298 | 124.826 | 122.664 | 123.524 |
| SETA04 | Car and truck rental | CUSR0000SETA04 | SEASONALLY ADJUSTED INDEX | 2021 | 134.080 | 136.603 | 147.058 | 166.749 | 194.022 | 229.344 | 234.002 | 231.132 | 220.813 | 192.792 | 176.947 | 185.396 |
| SETA04 | Car and truck rental | CUSR0000SETA04 | SEASONAL FACTOR | 2017 | 98.695 | 98.463 | 99.959 | 102.169 | 103.719 | 105.132 | 105.695 | 103.588 | 101.134 | 97.829 | 96.194 | 93.678 |
| SETA04 | Car and truck rental | CUSR0000SETA04 | SEASONAL FACTOR | 2018 | 98.618 | 98.405 | 99.884 | 102.135 | 103.720 | 105.216 | 105.763 | 103.631 | 101.067 | 97.790 | 96.219 | 93.747 |
| SETA04 | Car and truck rental | CUSR0000SETA04 | SEASONAL FACTOR | 2019 | 98.550 | 98.372 | 99.803 | 102.060 | 103.737 | 105.358 | 105.907 | 103.633 | 100.990 | 97.769 | 96.206 | 93.787 |
| SETA04 | Car and truck rental | CUSR0000SETA04 | SEASONAL FACTOR | 2020 | 98.524 | 98.329 | 99.675 | 102.114 | 103.817 | 105.478 | 106.045 | 103.566 | 100.926 | 97.705 | 96.194 | 93.789 |
| SETA04 | Car and truck rental | CUSR0000SETA04 | SEASONAL FACTOR | 2021 | 98.501 | 98.282 | 99.536 | 102.247 | 104.032 | 105.664 | 106.163 | 103.398 | 100.803 | 97.670 | 96.255 | 93.762 |
| SETA04 | Car and truck rental | CUSR0000SETA04 | UNADJUSTED INDEX | 2017 | 130.460 | 126.838 | 126.536 | 126.903 | 131.908 | 140.540 | 141.493 | 140.247 | 133.808 | 125.110 | 121.710 | 115.310 |
| SETA04 | Car and truck rental | CUSR0000SETA04 | UNADJUSTED INDEX | 2018 | 126.981 | 136.521 | 127.654 | 128.672 | 135.959 | 138.432 | 140.330 | 140.249 | 133.108 | 123.152 | 123.757 | 115.007 |
| SETA04 | Car and truck rental | CUSR0000SETA04 | UNADJUSTED INDEX | 2019 | 128.597 | 127.242 | 127.878 | 134.443 | 135.078 | 139.444 | 138.210 | 135.542 | 130.422 | 126.301 | 123.834 | 116.587 |
| SETA04 | Car and truck rental | CUSR0000SETA04 | UNADJUSTED INDEX | 2020 | 132.597 | 131.344 | 127.028 | 117.333 | 119.573 | 114.822 | 114.920 | 114.352 | 114.347 | 121.960 | 117.996 | 115.856 |
| SETA04 | Car and truck rental | CUSR0000SETA04 | UNADJUSTED INDEX | 2021 | 132.071 | 134.256 | 146.376 | 170.496 | 201.833 | 242.338 | 248.424 | 239.008 | 222.587 | 188.295 | 170.318 | 173.835 |
| SETB | Motor fuel | CUSR0000SETB | SEASONALLY ADJUSTED INDEX | 2017 | 207.050 | 208.306 | 205.920 | 205.931 | 203.000 | 201.196 | 199.748 | 201.534 | 208.078 | 205.174 | 207.104 | 209.898 |
| SETB | Motor fuel | CUSR0000SETB | SEASONALLY ADJUSTED INDEX | 2018 | 217.760 | 221.287 | 223.907 | 228.841 | 241.258 | 244.247 | 239.852 | 238.632 | 237.933 | 237.674 | 221.022 | 201.789 |
| SETB | Motor fuel | CUSR0000SETB | SEASONALLY ADJUSTED INDEX | 2019 | 195.677 | 203.915 | 219.331 | 237.288 | 239.127 | 235.020 | 234.842 | 230.071 | 231.053 | 227.769 | 221.947 | 222.225 |
| SETB | Motor fuel | CUSR0000SETB | SEASONALLY ADJUSTED INDEX | 2020 | 214.164 | 204.206 | 188.921 | 152.355 | 141.469 | 172.110 | 179.011 | 181.171 | 180.254 | 178.222 | 178.122 | 185.362 |
| SETB | Motor fuel | CUSR0000SETB | SEASONAL FACTOR | 2017 | | | | | | | | | | | | |
| SETB | Motor fuel | CUSR0000SETB | SEASONAL FACTOR | 2018 | | | | | | | | | | | | |
| SETB | Motor fuel | CUSR0000SETB | SEASONAL FACTOR | 2019 | | | | | | | | | | | | |
| SETB | Motor fuel | CUSR0000SETB | UNADJUSTED INDEX | 2017 | | | | | | | | | | | | |
| SETB01 | Gasoline (all types) | CUSR0000SETB01 | SEASONALLY ADJUSTED INDEX | 2017 | | | | | | | | | | | | |
| SETB01 | Gasoline (all types) | CUSR0000SETB01 | SEASONAL FACTOR | 2017 | | | | | | | | | | | | |
| SETB01 | Gasoline (all types) | CUSR0000SETB01 | UNADJUSTED INDEX | 2017 | | | | | | | | | | | | |
| SETE | Motor vehicle insurance | CUSR0000SETE | SEASONALLY ADJUSTED INDEX | 2017 | | | | | | | | | | | | |
| SETE | Motor vehicle insurance | CUSR0000SETE | SEASONAL FACTOR | 2017 | | | | | | | | | | | | |
| SETE | Motor vehicle insurance | CUSR0000SETE | UNADJUSTED INDEX | 2017 | | | | | | | | | | | | |

**AR2022_401038**

U_S_CITY_AVG

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SETE | Motor vehicle insurance | CUSR0000SETE | UNADJUSTED INDEX | 2021 | 551.552 | 560.386 | 565.166 | 567.509 | 569.010 | 569.656 | 567.463 | 566.183 | 566.211 | 564.507 | 568.239 | 567.875 |
| SETG | Public transportation | CUSR0000SETG | SEASONALLY ADJUSTED INDEX | 2017 | 265.453 | 266.391 | 267.362 | 267.966 | 264.290 | 263.193 | 262.071 | 260.037 | 259.988 | 260.256 | 259.307 | 259.919 |
| SETG | Public transportation | CUSR0000SETG | SEASONALLY ADJUSTED INDEX | 2018 | 259.950 | 260.773 | 261.858 | 260.589 | 258.366 | 257.556 | 258.184 | 258.933 | 258.254 | 257.395 | 255.888 | 254.945 |
| SETG | Public transportation | CUSR0000SETG | SEASONALLY ADJUSTED INDEX | 2019 | 254.655 | 256.744 | 258.154 | 258.974 | 262.084 | 261.590 | 259.224 | 261.999 | 261.788 | 260.072 | 258.998 | 255.886 |
| SETG | Public transportation | CUSR0000SETG | SEASONALLY ADJUSTED INDEX | 2020 | 258.406 | 261.989 | 241.320 | 218.982 | 211.701 | 213.527 | 216.042 | 215.571 | 218.365 | 223.282 | 226.726 | 223.163 |
| SETG | Public transportation | CUSR0000SETG | SEASONALLY ADJUSTED INDEX | 2021 | 221.851 | 220.718 | 222.808 | 235.630 | 246.705 | 250.751 | 244.906 | 232.969 | 222.038 | 221.538 | 224.570 | 227.099 |
| SETG | Public transportation | CUSR0000SETG | SEASONAL FACTOR | 2017 | 97.400 | 99.279 | 99.712 | 101.956 | 104.646 | 104.301 | 100.486 | 97.577 | 97.947 | 99.786 | 100.013 | 97.230 |
| SETG | Public transportation | CUSR0000SETG | SEASONAL FACTOR | 2018 | 97.414 | 99.420 | 99.680 | 101.689 | 104.063 | 103.658 | 100.456 | 97.858 | 98.456 | 100.398 | 100.429 | 97.468 |
| SETG | Public transportation | CUSR0000SETG | SEASONAL FACTOR | 2019 | 97.442 | 99.182 | 99.174 | 101.131 | 103.543 | 103.190 | 100.749 | 98.156 | 98.787 | 100.713 | 101.070 | 98.052 |
| SETG | Public transportation | CUSR0000SETG | SEASONAL FACTOR | 2020 | 97.749 | 98.746 | 98.439 | 100.461 | 102.848 | 102.882 | 101.395 | 98.405 | 98.880 | 100.748 | 101.653 | 98.890 |
| SETG | Public transportation | CUSR0000SETG | SEASONAL FACTOR | 2021 | 98.039 | 98.256 | 97.858 | 99.903 | 102.330 | 102.723 | 101.959 | 98.680 | 98.809 | 100.469 | 102.044 | 99.498 |
| SETG | Public transportation | CUSR0000SETG | UNADJUSTED INDEX | 2017 | 258.551 | 264.470 | 266.591 | 273.206 | 276.569 | 274.514 | 263.345 | 253.737 | 254.650 | 259.699 | 259.341 | 252.719 |
| SETG | Public transportation | CUSR0000SETG | UNADJUSTED INDEX | 2018 | 253.228 | 259.261 | 261.019 | 264.990 | 268.864 | 266.978 | 259.360 | 253.387 | 254.266 | 258.420 | 256.986 | 248.489 |
| SETG | Public transportation | CUSR0000SETG | UNADJUSTED INDEX | 2019 | 248.142 | 254.643 | 256.023 | 261.903 | 271.370 | 269.935 | 261.165 | 257.167 | 258.612 | 261.927 | 261.770 | 250.902 |
| SETG | Public transportation | CUSR0000SETG | UNADJUSTED INDEX | 2020 | 252.590 | 258.708 | 237.553 | 219.993 | 217.731 | 219.680 | 219.055 | 212.132 | 215.875 | 224.953 | 230.478 | 220.685 |
| SETG | Public transportation | CUSR0000SETG | UNADJUSTED INDEX | 2021 | 217.500 | 216.869 | 218.030 | 235.401 | 252.454 | 257.579 | 249.703 | 229.893 | 219.394 | 222.577 | 229.161 | 225.637 |
| SETG01 | Airline fares | CUSR0000SETG01 | SEASONALLY ADJUSTED INDEX | 2017 | 280.879 | 282.923 | 284.341 | 285.005 | 279.718 | 277.107 | 274.970 | 270.846 | 268.659 | 268.229 | 266.421 | 267.054 |
| SETG01 | Airline fares | CUSR0000SETG01 | SEASONALLY ADJUSTED INDEX | 2018 | 266.031 | 267.193 | 268.319 | 266.963 | 264.419 | 263.455 | 264.041 | 265.350 | 265.828 | 263.636 | 260.583 | 258.555 |
| SETG01 | Airline fares | CUSR0000SETG01 | SEASONALLY ADJUSTED INDEX | 2019 | 257.971 | 261.852 | 262.738 | 264.583 | 269.066 | 269.299 | 266.420 | 267.665 | 269.935 | 265.479 | 262.867 | 260.302 |
| SETG01 | Airline fares | CUSR0000SETG01 | SEASONALLY ADJUSTED INDEX | 2020 | 263.159 | 269.733 | 237.648 | 202.405 | 194.805 | 197.196 | 201.639 | 204.264 | 202.819 | 211.726 | 215.839 | 209.932 |
| SETG01 | Airline fares | CUSR0000SETG01 | SEASONAL FACTOR | 2017 | 206.096 | 201.841 | 203.607 | 223.988 | 243.801 | 246.094 | 238.028 | 217.456 | 204.659 | 202.410 | 206.220 | 211.455 |
| SETG01 | Airline fares | CUSR0000SETG01 | SEASONAL FACTOR | 2018 | 95.856 | 99.150 | 99.733 | 103.168 | 107.469 | 106.957 | 100.487 | 95.759 | 96.458 | 99.652 | 100.581 | 95.467 |
| SETG01 | Airline fares | CUSR0000SETG01 | SEASONAL FACTOR | 2018 | 96.040 | 99.281 | 99.688 | 102.567 | 106.197 | 105.877 | 100.361 | 96.430 | 97.129 | 100.870 | 101.238 | 96.030 |
| SETG01 | Airline fares | CUSR0000SETG01 | SEASONAL FACTOR | 2019 | 96.303 | 98.930 | 98.843 | 101.581 | 104.934 | 105.088 | 100.711 | 97.080 | 97.486 | 101.656 | 102.331 | 96.968 |
| SETG01 | Airline fares | CUSR0000SETG01 | SEASONAL FACTOR | 2020 | 96.976 | 98.298 | 97.753 | 100.463 | 103.513 | 104.498 | 101.560 | 97.666 | 97.340 | 102.015 | 103.484 | 98.119 |
| SETG01 | Airline fares | CUSR0000SETG01 | SEASONAL FACTOR | 2021 | 97.443 | 97.703 | 96.821 | 99.538 | 102.628 | 104.303 | 102.346 | 97.897 | 97.223 | 101.771 | 104.335 | 98.817 |
| SETG01 | Airline fares | CUSR0000SETG01 | UNADJUSTED INDEX | 2017 | 269.241 | 280.517 | 283.583 | 294.034 | 300.609 | 296.384 | 276.308 | 259.359 | 259.143 | 267.297 | 267.970 | 254.947 |
| SETG01 | Airline fares | CUSR0000SETG01 | UNADJUSTED INDEX | 2018 | 255.496 | 265.272 | 267.482 | 273.817 | 280.804 | 278.937 | 264.994 | 255.877 | 258.196 | 265.593 | 263.809 | 248.298 |
| SETG01 | Airline fares | CUSR0000SETG01 | UNADJUSTED INDEX | 2019 | 248.433 | 259.069 | 259.698 | 268.767 | 283.275 | 283.001 | 268.314 | 259.849 | 263.149 | 269.671 | 268.994 | 252.411 |
| SETG01 | Airline fares | CUSR0000SETG01 | UNADJUSTED INDEX | 2020 | 255.200 | 265.142 | 232.114 | 203.342 | 201.649 | 206.066 | 204.785 | 199.496 | 197.424 | 215.993 | 223.360 | 205.983 |
| SETG01 | Airline fares | CUSR0000SETG01 | UNADJUSTED INDEX | 2021 | 200.825 | 197.204 | 197.134 | 222.953 | 250.209 | 256.684 | 243.613 | 212.882 | 198.975 | 205.994 | 215.159 | 208.954 |
| SETG02 | Other intercity transportation | CUSR0000SETG02 | SEASONALLY ADJUSTED INDEX | 2017 | 160.524 | 160.329 | 159.755 | 159.006 | 157.886 | 158.190 | 158.979 | 158.694 | 159.730 | 162.177 | 159.568 | 161.028 |
| SETG02 | Other intercity transportation | CUSR0000SETG02 | SEASONALLY ADJUSTED INDEX | 2018 | 162.475 | 163.267 | 163.310 | 162.622 | 160.261 | 160.182 | 160.213 | 157.802 | 157.961 | 158.051 | 157.374 | 158.750 |
| SETG02 | Other intercity transportation | CUSR0000SETG02 | SEASONALLY ADJUSTED INDEX | 2019 | 157.938 | 158.890 | 160.508 | 161.489 | 161.742 | 159.658 | 156.831 | 159.604 | 160.214 | 157.980 | 158.372 | 156.192 |
| SETG02 | Other intercity transportation | CUSR0000SETG02 | SEASONALLY ADJUSTED INDEX | 2020 | 156.708 | 158.553 | 150.708 | 149.952 | 148.707 | 147.349 | 146.967 | 148.697 | 150.309 | 152.296 | 156.916 | 160.357 |
| SETG02 | Other intercity transportation | CUSR0000SETG02 | SEASONALLY ADJUSTED INDEX | 2021 | 161.393 | 162.195 | 162.656 | 162.992 | 164.983 | 166.911 | 163.847 | 163.850 | 161.511 | 159.331 | 160.585 | 160.371 |
| SETG02 | Other intercity transportation | CUSR0000SETG02 | SEASONAL FACTOR | 2017 | 99.387 | 98.465 | 99.639 | 100.350 | 100.197 | 100.117 | 101.469 | 100.521 | 100.790 | 99.449 | 99.426 | 100.189 |
| SETG02 | Other intercity transportation | CUSR0000SETG02 | SEASONAL FACTOR | 2019 | 99.156 | 98.550 | 99.608 | 100.448 | 100.568 | 100.179 | 101.305 | 101.015 | 100.290 | 99.353 | 99.425 | 100.031 |
| SETG02 | Other intercity transportation | CUSR0000SETG02 | SEASONAL FACTOR | 2020 | 99.041 | 98.590 | 99.628 | 100.515 | 100.718 | 100.194 | 101.247 | 101.024 | 100.344 | 99.319 | 99.428 | 99.878 |
| SETG02 | Other intercity transportation | CUSR0000SETG02 | SEASONAL FACTOR | 2021 | 98.936 | 98.616 | 99.667 | 100.577 | 100.847 | 100.223 | 101.209 | 101.010 | 100.368 | 99.296 | 99.449 | 99.761 |
| SETG02 | Other intercity transportation | CUSR0000SETG02 | UNADJUSTED INDEX | 2017 | 159.540 | 157.869 | 159.179 | 159.562 | 158.197 | 158.369 | 161.315 | 160.155 | 160.066 | 161.283 | 158.667 | 161.531 |
| SETG02 | Other intercity transportation | CUSR0000SETG02 | UNADJUSTED INDEX | 2018 | 161.288 | 160.813 | 162.701 | 163.253 | 160.866 | 160.466 | 162.459 | 159.321 | 158.412 | 157.104 | 156.471 | 159.050 |
| SETG02 | Other intercity transportation | CUSR0000SETG02 | UNADJUSTED INDEX | 2019 | 156.605 | 156.586 | 159.878 | 162.213 | 162.661 | 159.943 | 158.877 | 161.224 | 160.679 | 156.959 | 157.462 | 156.421 |
| SETG02 | Other intercity transportation | CUSR0000SETG02 | UNADJUSTED INDEX | 2020 | 155.205 | 154.345 | 150.141 | 150.724 | 149.774 | 147.635 | 148.800 | 150.221 | 150.827 | 151.256 | 156.019 | 160.173 |
| SETG02 | Other intercity transportation | CUSR0000SETG02 | UNADJUSTED INDEX | 2021 | 159.675 | 159.951 | 162.114 | 163.933 | 166.380 | 167.283 | 165.829 | 165.504 | 162.105 | 158.209 | 159.699 | 159.987 |
| SS020I6A | Crackers, bread and cracker products | CUSR0000SS020I6A | SEASONALLY ADJUSTED INDEX | 2017 | 300.333 | 304.485 | 307.148 | 304.125 | 303.560 | 305.874 | 304.594 | 304.596 | 302.114 | 304.094 | 303.511 | 300.011 |
| SS020I6A | Crackers, bread and cracker products | CUSR0000SS020I6A | SEASONALLY ADJUSTED INDEX | 2018 | 301.709 | 298.875 | 300.257 | 299.756 | 293.689 | 300.310 | 301.414 | 301.416 | 300.379 | 300.266 | 304.049 | 303.209 |
| SS020I6A | Crackers, bread and cracker products | CUSR0000SS020I6A | SEASONALLY ADJUSTED INDEX | 2019 | 306.254 | 307.399 | 304.215 | 301.331 | 307.306 | 308.567 | 307.694 | 308.451 | 312.301 | 308.194 | 310.505 | 309.089 |
| SS020I6A | Crackers, bread and cracker products | CUSR0000SS020I6A | SEASONALLY ADJUSTED INDEX | 2020 | 302.970 | 308.410 | 310.218 | 320.309 | 319.490 | 318.058 | 316.914 | 317.016 | 314.852 | 314.002 | 322.086 | 313.521 |
| SS020I6A | Crackers, bread and cracker products | CUSR0000SS020I6A | SEASONALLY ADJUSTED INDEX | 2021 | 313.209 | 315.647 | 315.257 | 322.095 | 323.892 | 321.360 | 330.302 | 331.308 | 329.134 | 327.194 | 333.751 | 340.801 |
| SS020I6A | Crackers, bread and cracker products | CUSR0000SS020I6A | SEASONAL FACTOR | 2017 | 99.927 | 99.564 | 100.197 | 100.999 | 100.799 | 101.064 | 100.850 | 101.009 | 100.767 | 100.637 | 100.243 | 97.171 |
| SS020I6A | Crackers, bread and cracker products | CUSR0000SS020I6A | SEASONAL FACTOR | 2018 | 99.888 | 99.626 | 100.047 | 100.061 | 100.975 | 101.061 | 101.008 | 100.960 | 100.527 | 100.580 | 100.704 | 97.823 |
| SS020I6A | Crackers, bread and cracker products | CUSR0000SS020I6A | SEASONAL FACTOR | 2019 | 99.745 | 99.714 | 99.813 | 100.155 | 101.105 | 101.023 | 100.955 | 101.010 | 101.180 | 100.534 | 100.233 | 97.608 |
| SS020I6A | Crackers, bread and cracker products | CUSR0000SS020I6A | SEASONAL FACTOR | 2020 | 99.550 | 99.853 | 99.603 | 100.256 | 101.097 | 100.997 | 101.029 | 101.105 | 101.255 | 100.610 | 100.300 | 97.688 |
| SS020I6A | Crackers, bread and cracker products | CUSR0000SS020I6A | SEASONAL FACTOR | 2021 | 99.343 | 99.961 | 99.498 | 100.248 | 101.062 | 100.974 | 101.157 | 101.321 | 101.452 | 101.000 | 100.230 | 97.085 |
| SS040011 | Bacon and related products | CUSR0000SS040011 | SEASONALLY ADJUSTED INDEX | 2017 | 281.809 | 289.139 | 303.729 | 303.247 | 298.842 | 300.601 | 302.404 | 314.382 | 317.544 | 310.114 | 300.551 | 300.323 |
| SS040011 | Bacon and related products | CUSR0000SS040011 | SEASONALLY ADJUSTED INDEX | 2018 | 304.602 | 304.592 | 302.089 | 299.113 | 301.858 | 305.255 | 290.411 | 298.179 | 297.318 | 300.717 | 295.786 | 283.207 |
| SS040011 | Bacon and related products | CUSR0000SS040011 | SEASONALLY ADJUSTED INDEX | 2019 | 301.974 | 305.042 | 299.836 | 300.494 | 305.550 | 310.387 | 308.353 | 307.859 | 290.660 | 301.544 | 316.901 | 315.669 |
| SS040011 | Bacon and related products | CUSR0000SS040011 | SEASONALLY ADJUSTED INDEX | 2020 | 320.974 | 321.506 | 326.415 | 335.767 | 339.764 | 340.778 | 352.699 | 362.614 | 365.359 | 369.846 | 375.468 | 389.023 |
| SS040011 | Bacon and related products | CUSR0000SS040011 | SEASONALLY ADJUSTED INDEX | 2021 | 394.602 | 404.502 | 404.219 | 397.192 | 402.555 | 400.203 | 407.676 | 419.548 | 421.029 | 419.920 | 429.280 | 434.436 |

AR2022_401039

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SS07021 | Frozen fish and seafood | CUSR0000SS07021 | SEASONAL FACTOR | 2017 | 99.719 | 98.867 | 97.970 | 99.836 | 101.022 | 100.162 | 101.055 | 100.655 | 100.539 | 99.955 | 100.643 | 99.720 |
| SS07021 | Frozen fish and seafood | CUSR0000SS07021 | SEASONAL FACTOR | 2018 | 99.852 | 99.114 | 97.942 | 99.580 | 100.787 | 100.002 | 100.826 | 100.566 | 100.394 | 100.334 | 100.881 | 99.954 |
| SS07021 | Frozen fish and seafood | CUSR0000SS07021 | SEASONAL FACTOR | 2019 | 100.079 | 99.262 | 97.734 | 99.329 | 100.563 | 99.920 | 100.610 | 100.494 | 100.342 | 100.605 | 101.069 | 100.222 |
| SS07021 | Frozen fish and seafood | CUSR0000SS07021 | SEASONAL FACTOR | 2020 | 100.297 | 99.358 | 97.506 | 99.127 | 100.322 | 99.883 | 100.493 | 100.496 | 100.295 | 100.714 | 101.246 | 100.453 |
| SS07021 | Frozen fish and seafood | CUSR0000SS07021 | SEASONAL FACTOR | 2021 | 100.455 | 99.396 | 97.293 | 99.021 | 100.127 | 99.902 | 100.434 | 100.532 | 100.306 | 100.699 | 101.314 | 100.617 |
| SS07021 | Frozen fish and seafood | CUSR0000SS07021 | UNADJUSTED INDEX | 2017 | 298.695 | 306.706 | 299.718 | 301.313 | 307.630 | 304.566 | 307.668 | 305.243 | 306.288 | 308.655 | 307.385 | 302.914 |
| SS07021 | Frozen fish and seafood | CUSR0000SS07021 | UNADJUSTED INDEX | 2018 | 302.207 | 295.836 | 294.242 | 305.217 | 305.572 | 301.781 | 302.049 | 305.846 | 308.761 | 308.751 | 309.394 | 306.404 |
| SS07021 | Frozen fish and seafood | CUSR0000SS07021 | UNADJUSTED INDEX | 2019 | 307.854 | 306.689 | 303.922 | 306.897 | 311.132 | 306.857 | 309.332 | 310.576 | 306.704 | 309.876 | 311.690 | 307.827 |
| SS07021 | Frozen fish and seafood | CUSR0000SS07021 | UNADJUSTED INDEX | 2020 | 308.041 | 305.140 | 297.425 | 319.781 | 322.465 | 322.122 | 318.333 | 324.014 | 320.406 | 323.980 | 324.164 | 321.603 |
| SS07021 | Frozen fish and seafood | CUSR0000SS07021 | UNADJUSTED INDEX | 2021 | 323.479 | 319.101 | 311.110 | 317.078 | 323.844 | 329.809 | 339.387 | 334.950 | 341.541 | 338.805 | 350.308 | 352.628 |
| SS09011 | Fresh whole milk | CUSR0000SS09011 | SEASONALLY ADJUSTED INDEX | 2017 | 205.598 | 205.737 | 205.185 | 202.245 | 202.879 | 200.806 | 200.936 | 198.964 | 198.253 | 195.503 | 198.189 | 197.562 |
| SS09011 | Fresh whole milk | CUSR0000SS09011 | SEASONALLY ADJUSTED INDEX | 2018 | 196.487 | 196.770 | 194.813 | 195.731 | 195.398 | 196.497 | 195.251 | 196.557 | 195.008 | 196.149 | 195.049 | 194.105 |
| SS09011 | Fresh whole milk | CUSR0000SS09011 | SEASONALLY ADJUSTED INDEX | 2019 | 195.305 | 197.035 | 199.123 | 200.430 | 199.164 | 201.597 | 200.795 | 201.079 | 200.606 | 202.866 | 203.773 | 204.236 |
| SS09011 | Fresh whole milk | CUSR0000SS09011 | SEASONALLY ADJUSTED INDEX | 2020 | 207.330 | 208.591 | 209.309 | 210.153 | 209.875 | 209.340 | 209.869 | 218.966 | 219.108 | 213.864 | 215.081 | 219.949 |
| SS09011 | Fresh whole milk | CUSR0000SS09011 | SEASONALLY ADJUSTED INDEX | 2021 | 217.026 | 215.042 | 214.567 | 219.268 | 225.012 | 224.947 | 226.771 | 225.202 | 226.209 | 226.523 | 229.191 | 230.822 |
| SS09011 | Fresh whole milk | CUSR0000SS09011 | SEASONAL FACTOR | 2017 | 100.671 | 100.018 | 99.729 | 99.540 | 99.233 | 98.874 | 99.626 | 99.464 | 100.285 | 100.718 | 100.718 | 101.085 |
| SS09011 | Fresh whole milk | CUSR0000SS09011 | SEASONAL FACTOR | 2018 | 100.751 | 99.959 | 99.664 | 99.556 | 99.266 | 98.927 | 99.679 | 99.506 | 100.232 | 100.613 | 100.700 | 101.079 |
| SS09011 | Fresh whole milk | CUSR0000SS09011 | SEASONAL FACTOR | 2019 | 100.851 | 99.952 | 99.605 | 99.565 | 99.235 | 98.988 | 99.760 | 99.537 | 100.153 | 100.575 | 100.674 | 101.031 |
| SS09011 | Fresh whole milk | CUSR0000SS09011 | SEASONAL FACTOR | 2020 | 100.927 | 99.927 | 99.567 | 99.588 | 99.229 | 99.046 | 99.817 | 99.588 | 100.090 | 100.504 | 100.670 | 101.003 |
| SS09011 | Fresh whole milk | CUSR0000SS09011 | SEASONAL FACTOR | 2021 | 100.974 | 99.876 | 99.535 | 99.630 | 99.229 | 99.108 | 99.844 | 99.655 | 100.047 | 100.416 | 100.666 | 100.986 |
| SS09011 | Fresh whole milk | CUSR0000SS09011 | UNADJUSTED INDEX | 2017 | 206.977 | 205.774 | 204.630 | 201.315 | 201.322 | 198.545 | 200.185 | 197.898 | 198.817 | 196.907 | 199.611 | 199.705 |
| SS09011 | Fresh whole milk | CUSR0000SS09011 | UNADJUSTED INDEX | 2018 | 197.963 | 196.689 | 194.159 | 194.861 | 193.963 | 194.389 | 194.624 | 195.586 | 195.460 | 197.351 | 196.414 | 196.199 |
| SS09011 | Fresh whole milk | CUSR0000SS09011 | UNADJUSTED INDEX | 2019 | 196.967 | 196.940 | 198.336 | 199.559 | 197.641 | 199.557 | 200.314 | 200.148 | 200.912 | 204.033 | 205.147 | 206.342 |
| SS09011 | Fresh whole milk | CUSR0000SS09011 | UNADJUSTED INDEX | 2020 | 209.253 | 208.440 | 208.402 | 209.286 | 208.256 | 207.343 | 209.485 | 218.064 | 219.306 | 214.942 | 216.523 | 222.156 |
| SS09011 | Fresh whole milk | CUSR0000SS09011 | UNADJUSTED INDEX | 2021 | 219.140 | 214.775 | 213.568 | 218.456 | 223.276 | 222.941 | 226.418 | 224.425 | 226.314 | 227.465 | 230.717 | 233.097 |
| SS09021 | Fresh milk other than whole | CUSR0000SS09021 | SEASONALLY ADJUSTED INDEX | 2017 | 144.866 | 144.720 | 144.310 | 142.813 | 143.061 | 143.007 | 143.055 | 142.367 | 141.337 | 142.493 | 142.530 | 141.758 |
| SS09021 | Fresh milk other than whole | CUSR0000SS09021 | SEASONALLY ADJUSTED INDEX | 2018 | 141.294 | 141.491 | 140.238 | 141.214 | 140.689 | 142.418 | 140.540 | 141.707 | 140.991 | 142.178 | 143.615 | 141.787 |
| SS09021 | Fresh milk other than whole | CUSR0000SS09021 | SEASONALLY ADJUSTED INDEX | 2019 | 143.048 | 142.625 | 144.674 | 144.608 | 144.924 | 145.023 | 145.537 | 146.609 | 146.817 | 147.356 | 148.276 | 147.284 |
| SS09021 | Fresh milk other than whole | CUSR0000SS09021 | SEASONALLY ADJUSTED INDEX | 2020 | 150.290 | 150.613 | 150.851 | 153.435 | 152.673 | 151.334 | 151.612 | 156.850 | 156.332 | 152.948 | 153.129 | 155.416 |
| SS09021 | Fresh milk other than whole | CUSR0000SS09021 | SEASONALLY ADJUSTED INDEX | 2021 | 154.290 | 153.956 | 152.435 | 155.646 | 157.494 | 158.107 | 159.296 | 157.957 | 158.537 | 158.905 | 159.851 | 161.800 |
| SS09021 | Fresh milk other than whole | CUSR0000SS09021 | SEASONAL FACTOR | 2017 | 100.188 | 100.159 | 100.018 | 99.604 | 99.718 | 99.256 | 99.198 | 99.833 | 100.115 | 100.213 | 100.284 | 101.327 |
| SS09021 | Fresh milk other than whole | CUSR0000SS09021 | SEASONAL FACTOR | 2018 | 100.267 | 100.131 | 99.993 | 99.625 | 99.742 | 99.322 | 99.277 | 99.800 | 100.048 | 100.157 | 100.268 | 101.246 |
| SS09021 | Fresh milk other than whole | CUSR0000SS09021 | SEASONAL FACTOR | 2019 | 100.406 | 100.115 | 99.953 | 99.633 | 99.766 | 99.388 | 99.322 | 99.793 | 99.966 | 100.117 | 100.280 | 101.153 |
| SS09021 | Fresh milk other than whole | CUSR0000SS09021 | SEASONAL FACTOR | 2020 | 100.508 | 100.086 | 99.921 | 99.664 | 99.788 | 99.458 | 99.380 | 99.785 | 99.887 | 100.070 | 100.293 | 101.081 |
| SS09021 | Fresh milk other than whole | CUSR0000SS09021 | SEASONAL FACTOR | 2021 | 100.564 | 100.039 | 99.896 | 99.726 | 99.811 | 99.522 | 99.434 | 99.779 | 99.833 | 100.011 | 100.291 | 101.026 |
| SS09021 | Fresh milk other than whole | CUSR0000SS09021 | UNADJUSTED INDEX | 2017 | 145.138 | 144.950 | 144.336 | 142.248 | 142.658 | 141.943 | 141.908 | 142.130 | 141.500 | 142.796 | 142.934 | 143.639 |
| SS09021 | Fresh milk other than whole | CUSR0000SS09021 | UNADJUSTED INDEX | 2018 | 141.672 | 141.676 | 140.228 | 140.684 | 140.326 | 141.453 | 139.524 | 141.423 | 141.059 | 142.402 | 144.000 | 143.553 |
| SS09021 | Fresh milk other than whole | CUSR0000SS09021 | UNADJUSTED INDEX | 2019 | 143.629 | 142.790 | 144.605 | 144.077 | 144.586 | 144.136 | 144.551 | 146.305 | 146.768 | 147.528 | 148.691 | 148.983 |
| SS09021 | Fresh milk other than whole | CUSR0000SS09021 | UNADJUSTED INDEX | 2020 | 151.053 | 150.743 | 150.732 | 152.919 | 152.349 | 150.514 | 150.672 | 156.513 | 156.156 | 153.055 | 153.578 | 157.096 |
| SS09021 | Fresh milk other than whole | CUSR0000SS09021 | UNADJUSTED INDEX | 2021 | 155.161 | 154.017 | 152.276 | 155.220 | 157.196 | 157.351 | 158.394 | 157.608 | 158.272 | 158.922 | 160.316 | 163.460 |
| SS10011 | Butter | CUSR0000SS10011 | SEASONALLY ADJUSTED INDEX | 2017 | 233.609 | 235.085 | 237.264 | 237.889 | 240.183 | 239.477 | 242.470 | 244.571 | 243.272 | 242.374 | 245.781 | 245.477 |
| SS10011 | Butter | CUSR0000SS10011 | SEASONALLY ADJUSTED INDEX | 2018 | 244.262 | 244.102 | 237.542 | 247.117 | 243.427 | 245.174 | 244.693 | 241.072 | 244.208 | 244.554 | 246.714 | 245.955 |
| SS10011 | Butter | CUSR0000SS10011 | SEASONALLY ADJUSTED INDEX | 2019 | 246.320 | 252.436 | 250.351 | 242.486 | 247.156 | 246.583 | 245.468 | 244.619 | 245.373 | 246.171 | 245.584 | 247.979 |
| SS10011 | Butter | CUSR0000SS10011 | SEASONALLY ADJUSTED INDEX | 2020 | 251.037 | 248.714 | 251.553 | 249.982 | 249.392 | 247.513 | 248.848 | 250.250 | 248.965 | 247.907 | 243.178 | 247.079 |
| SS10011 | Butter | CUSR0000SS10011 | SEASONALLY ADJUSTED INDEX | 2021 | 245.243 | 248.246 | 246.951 | 248.401 | 249.985 | 250.413 | 248.930 | 248.682 | 246.384 | 249.748 | 249.434 | 249.105 |
| SS10011 | Butter | CUSR0000SS10011 | SEASONAL FACTOR | 2017 | 101.209 | 99.516 | 100.182 | 98.280 | 99.326 | 98.692 | 100.837 | 101.898 | 102.227 | 101.021 | 98.723 | 97.048 |
| SS10011 | Butter | CUSR0000SS10011 | SEASONAL FACTOR | 2018 | 101.018 | 99.612 | 100.655 | 98.788 | 100.066 | 99.065 | 101.071 | 101.696 | 101.655 | 100.679 | 98.220 | 96.654 |
| SS10011 | Butter | CUSR0000SS10011 | SEASONAL FACTOR | 2019 | 100.854 | 99.819 | 101.086 | 99.022 | 100.695 | 99.266 | 101.074 | 101.590 | 101.163 | 100.674 | 97.818 | 96.505 |
| SS10011 | Butter | CUSR0000SS10011 | SEASONAL FACTOR | 2020 | 100.697 | 99.967 | 101.257 | 99.167 | 101.094 | 99.391 | 100.995 | 101.654 | 100.848 | 100.868 | 97.515 | 96.387 |
| SS10011 | Butter | CUSR0000SS10011 | SEASONAL FACTOR | 2021 | 100.430 | 100.188 | 101.227 | 99.193 | 101.375 | 99.550 | 100.940 | 101.717 | 100.603 | 101.031 | 97.376 | 96.363 |
| SS10011 | Butter | CUSR0000SS10011 | UNADJUSTED INDEX | 2017 | 236.434 | 233.948 | 237.697 | 233.797 | 238.565 | 236.344 | 244.500 | 249.213 | 248.690 | 244.848 | 242.644 | 238.230 |
| SS10011 | Butter | CUSR0000SS10011 | UNADJUSTED INDEX | 2018 | 246.748 | 243.154 | 239.099 | 244.122 | 243.587 | 242.881 | 247.314 | 245.161 | 248.250 | 246.214 | 242.323 | 237.725 |
| SS10011 | Butter | CUSR0000SS10011 | UNADJUSTED INDEX | 2019 | 248.423 | 251.979 | 253.069 | 240.114 | 248.875 | 244.773 | 248.104 | 248.507 | 248.227 | 247.830 | 240.226 | 239.313 |
| SS10011 | Butter | CUSR0000SS10011 | UNADJUSTED INDEX | 2020 | 252.787 | 248.632 | 254.716 | 247.899 | 252.121 | 246.007 | 251.324 | 254.389 | 251.076 | 250.060 | 237.134 | 238.152 |
| SS10011 | Butter | CUSR0000SS10011 | UNADJUSTED INDEX | 2021 | 246.297 | 248.713 | 249.981 | 246.396 | 253.423 | 249.285 | 251.269 | 252.952 | 247.871 | 252.322 | 242.890 | 240.046 |
| SS11031 | Oranges, including tangerines | CUSR0000SS11031 | SEASONALLY ADJUSTED INDEX | 2017 | 501.849 | 500.038 | 499.065 | 499.626 | 495.059 | 526.245 | 524.809 | 516.477 | 527.598 | 542.704 | 541.397 | 530.073 |
| SS11031 | Oranges, including tangerines | CUSR0000SS11031 | SEASONALLY ADJUSTED INDEX | 2018 | 528.500 | 537.897 | 530.305 | 527.915 | 536.581 | 539.199 | 539.438 | 540.136 | 531.096 | 511.148 | 521.417 | 546.692 |
| SS11031 | Oranges, including tangerines | CUSR0000SS11031 | SEASONALLY ADJUSTED INDEX | 2019 | 528.331 | 526.074 | 544.555 | 513.168 | 508.755 | 500.517 | 504.814 | 502.481 | 499.293 | 507.350 | 510.190 | 503.093 |
| SS11031 | Oranges, including tangerines | CUSR0000SS11031 | SEASONALLY ADJUSTED INDEX | 2020 | 495.442 | 483.618 | 485.072 | 500.201 | 490.804 | 491.221 | 494.650 | 501.303 | 505.380 | 499.722 | 514.456 | 509.567 |
| SS11031 | Oranges, including tangerines | CUSR0000SS11031 | SEASONALLY ADJUSTED INDEX | 2021 | 515.784 | 525.421 | 522.844 | 527.010 | 526.483 | 527.523 | 502.867 | 508.472 | 513.868 | 513.920 | 519.476 | 557.280 |
| SS11031 | Oranges, including tangerines | CUSR0000SS11031 | SEASONAL FACTOR | 2017 | 93.153 | 92.985 | 92.506 | 93.444 | 97.545 | 101.608 | 106.846 | 108.421 | 107.293 | 110.410 | 101.202 | 93.677 |
| SS11031 | Oranges, including tangerines | CUSR0000SS11031 | SEASONAL FACTOR | 2018 | 93.784 | 93.509 | 92.404 | 93.771 | 97.928 | 102.120 | 106.850 | 107.553 | 106.343 | 109.128 | 101.498 | 94.095 |
| SS11031 | Oranges, including tangerines | CUSR0000SS11031 | SEASONAL FACTOR | 2019 | 94.412 | 93.873 | 92.431 | 94.407 | 98.530 | 102.593 | 106.470 | 106.722 | 105.578 | 107.686 | 101.525 | 94.660 |
| SS11031 | Oranges, including tangerines | CUSR0000SS11031 | SEASONAL FACTOR | 2020 | 95.110 | 94.213 | 92.589 | 95.019 | 99.065 | 102.919 | 105.973 | 105.993 | 104.990 | 106.549 | 101.519 | 95.276 |
| SS11031 | Oranges, including tangerines | CUSR0000SS11031 | SEASONAL FACTOR | 2021 | 95.600 | 94.354 | 92.755 | 95.591 | 99.404 | 103.143 | 105.496 | 105.591 | 104.704 | 105.747 | 101.396 | 95.727 |
| SS11031 | Oranges, including tangerines | CUSR0000SS11031 | UNADJUSTED INDEX | 2017 | 467.489 | 464.961 | 461.664 | 466.869 | 482.903 | 534.705 | 560.738 | 559.970 | 566.077 | 599.199 | 547.906 | 496.557 |
| SS11031 | Oranges, including tangerines | CUSR0000SS11031 | UNADJUSTED INDEX | 2018 | 495.648 | 502.984 | 490.026 | 495.031 | 525.466 | 550.628 | 576.392 | 580.931 | 564.782 | 557.805 | 529.230 | 514.410 |
| SS11031 | Oranges, including tangerines | CUSR0000SS11031 | UNADJUSTED INDEX | 2019 | 498.808 | 493.842 | 503.337 | 484.468 | 501.278 | 513.497 | 537.475 | 536.257 | 527.143 | 546.346 | 517.973 | 476.229 |
| SS11031 | Oranges, including tangerines | CUSR0000SS11031 | UNADJUSTED INDEX | 2020 | 471.217 | 455.632 | 449.124 | 475.288 | 486.213 | 505.558 | 524.195 | 531.349 | 530.601 | 532.450 | 522.272 | 485.496 |
| SS11031 | Oranges, including tangerines | CUSR0000SS11031 | UNADJUSTED INDEX | 2021 | 493.088 | 495.755 | 484.966 | 503.775 | 523.343 | 544.102 | 530.507 | 536.901 | 538.041 | 543.454 | 526.730 | 533.465 |
| SS13031 | Canned fruits | CUSR0000SS13031 | SEASONALLY ADJUSTED INDEX | 2017 | 157.498 | 157.813 | 158.422 | 157.455 | 156.982 | 157.114 | 156.104 | 156.394 | 156.061 | 155.142 | 154.674 | 153.502 |
| SS13031 | Canned fruits | CUSR0000SS13031 | SEASONALLY ADJUSTED INDEX | 2018 | 155.194 | 153.522 | 149.744 | 154.694 | 156.209 | 154.632 | 154.165 | 155.306 | 156.549 | 156.172 | 155.862 | 156.433 |
| SS13031 | Canned fruits | CUSR0000SS13031 | SEASONALLY ADJUSTED INDEX | 2019 | 155.849 | 158.372 | 162.631 | 157.390 | 157.766 | 157.793 | 157.089 | 158.175 | 157.258 | 157.362 | 158.685 | 159.582 |
| SS13031 | Canned fruits | CUSR0000SS13031 | SEASONALLY ADJUSTED INDEX | 2020 | 159.630 | 159.946 | 159.511 | 161.702 | 162.473 | 162.065 | 163.421 | 162.906 | 164.743 | 164.041 | 167.370 | 165.183 |
| SS13031 | Canned fruits | CUSR0000SS13031 | SEASONALLY ADJUSTED INDEX | 2021 | 164.569 | 164.579 | 165.740 | 165.505 | 164.782 | 166.023 | 167.054 | 166.305 | 165.877 | 168.709 | 167.405 | 169.675 |
| SS13031 | Canned fruits | CUSR0000SS13031 | SEASONAL FACTOR | 2017 | 99.738 | 100.344 | 99.757 | 100.283 | 100.941 | 100.684 | 100.490 | 100.632 | 100.504 | 99.813 | 98.184 | 98.715 |
| SS13031 | Canned fruits | CUSR0000SS13031 | SEASONAL FACTOR | 2018 | 99.579 | 100.330 | 99.781 | 100.543 | 100.950 | 100.670 | 100.371 | 100.499 | 100.456 | 99.751 | 98.088 | 99.082 |
| SS13031 | Canned fruits | CUSR0000SS13031 | SEASONAL FACTOR | 2019 | 99.506 | 100.262 | 99.778 | 100.747 | 100.949 | 100.645 | 100.362 | 100.349 | 100.317 | 99.731 | 98.005 | 99.448 |
| SS13031 | Canned fruits | CUSR0000SS13031 | SEASONAL FACTOR | 2020 | 99.427 | 100.252 | 99.825 | 100.807 | 100.923 | 100.616 | 100.424 | 100.230 | 100.139 | 99.732 | 97.961 | 99.749 |
| SS13031 | Canned fruits | CUSR0000SS13031 | SEASONAL FACTOR | 2021 | 99.432 | 100.217 | 99.800 | 100.830 | 100.929 | 100.566 | 100.510 | 100.120 | 100.009 | 99.754 | 97.977 | 99.938 |
| SS13031 | Canned fruits | CUSR0000SS13031 | UNADJUSTED INDEX | 2017 | 157.086 | 158.356 | 158.038 | 157.901 | 158.458 | 158.189 | 156.870 | 157.382 | 156.847 | 154.852 | 151.865 | 151.530 |
| SS13031 | Canned fruits | CUSR0000SS13031 | UNADJUSTED INDEX | 2018 | 154.540 | 154.028 | 149.416 | 155.534 | 157.693 | 155.668 | 154.736 | 156.081 | 157.262 | 155.784 | 152.882 | 154.998 |
| SS13031 | Canned fruits | CUSR0000SS13031 | UNADJUSTED INDEX | 2019 | 155.079 | 158.787 | 162.270 | 158.566 | 159.263 | 158.810 | 157.658 | 158.727 | 157.757 | 156.939 | 155.519 | 158.701 |
| SS13031 | Canned fruits | CUSR0000SS13031 | UNADJUSTED INDEX | 2020 | 158.715 | 160.349 | 159.232 | 163.007 | 163.973 | 163.063 | 164.113 | 163.281 | 164.972 | 163.602 | 163.957 | 164.768 |
| SS13031 | Canned fruits | CUSR0000SS13031 | UNADJUSTED INDEX | 2021 | 163.634 | 164.936 | 165.409 | 166.879 | 166.312 | 166.963 | 167.906 | 166.505 | 165.891 | 168.294 | 164.018 | 169.569 |
| SS14011 | Frozen vegetables | CUSR0000SS14011 | SEASONALLY ADJUSTED INDEX | 2017 | 202.841 | 203.283 | 204.071 | 203.028 | 203.722 | 205.207 | 203.797 | 203.490 | 202.659 | 205.221 | 200.895 | 202.246 |
| SS14011 | Frozen vegetables | CUSR0000SS14011 | SEASONALLY ADJUSTED INDEX | 2018 | 200.656 | 200.952 | 200.998 | 198.883 | 196.847 | 195.976 | 196.908 | 198.604 | 198.160 | 197.908 | 198.764 | 198.689 |
| SS14011 | Frozen vegetables | CUSR0000SS14011 | SEASONALLY ADJUSTED INDEX | 2019 | 194.449 | 198.744 | 200.993 | 198.165 | 196.344 | 200.464 | 201.004 | 198.481 | 198.582 | 199.269 | 201.699 | 199.193 |
| SS14011 | Frozen vegetables | CUSR0000SS14011 | SEASONALLY ADJUSTED INDEX | 2020 | 201.701 | 202.944 | 202.816 | 206.254 | 207.535 | 207.580 | 206.819 | 207.286 | 209.012 | 209.005 | 208.161 | 207.773 |
| SS14011 | Frozen vegetables | CUSR0000SS14011 | SEASONALLY ADJUSTED INDEX | 2021 | 207.054 | 205.463 | 205.826 | 206.837 | 206.909 | 206.086 | 206.472 | 207.628 | 206.903 | 208.346 | 209.089 | 214.397 |
| SS14011 | Frozen vegetables | CUSR0000SS14011 | SEASONAL FACTOR | 2017 | 99.873 | 99.509 | 99.206 | 100.601 | 100.862 | 101.314 | 101.208 | 100.878 | 99.835 | 99.828 | 98.736 | 98.212 |
| SS14011 | Frozen vegetables | CUSR0000SS14011 | SEASONAL FACTOR | 2018 | 99.846 | 99.456 | 99.192 | 100.634 | 100.878 | 101.325 | 101.184 | 100.871 | 99.789 | 99.848 | 98.763 | 98.277 |
| SS14011 | Frozen vegetables | CUSR0000SS14011 | SEASONAL FACTOR | 2019 | 99.809 | 99.386 | 99.190 | 100.689 | 100.874 | 101.364 | 101.147 | 100.871 | 99.707 | 99.887 | 98.824 | 98.326 |
| SS14011 | Frozen vegetables | CUSR0000SS14011 | SEASONAL FACTOR | 2020 | 99.749 | 99.340 | 99.191 | 100.716 | 100.889 | 101.405 | 101.109 | 100.848 | 99.651 | 99.923 | 98.867 | 98.376 |
| SS14011 | Frozen vegetables | CUSR0000SS14011 | SEASONAL FACTOR | 2021 | 99.693 | 99.314 | 99.184 | 100.739 | 100.921 | 101.417 | 101.072 | 100.818 | 99.627 | 99.939 | 98.915 | 98.409 |
| SS14011 | Frozen vegetables | CUSR0000SS14011 | UNADJUSTED INDEX | 2017 | 202.583 | 202.286 | 202.451 | 204.247 | 205.478 | 207.903 | 206.259 | 205.277 | 202.325 | 204.867 | 198.355 | 198.629 |
| SS14011 | Frozen vegetables | CUSR0000SS14011 | UNADJUSTED INDEX | 2018 | 200.347 | 199.859 | 199.375 | 200.143 | 198.576 | 198.573 | 199.240 | 200.335 | 197.742 | 197.608 | 196.304 | 195.265 |
| SS14011 | Frozen vegetables | CUSR0000SS14011 | UNADJUSTED INDEX | 2019 | 194.077 | 197.524 | 199.365 | 199.530 | 198.061 | 203.199 | 203.310 | 200.210 | 198.000 | 199.043 | 199.326 | 195.858 |
| SS14011 | Frozen vegetables | CUSR0000SS14011 | UNADJUSTED INDEX | 2020 | 201.196 | 201.604 | 201.175 | 207.732 | 209.380 | 210.497 | 209.112 | 209.043 | 208.282 | 208.844 | 205.802 | 204.398 |
| SS14011 | Frozen vegetables | CUSR0000SS14011 | UNADJUSTED INDEX | 2021 | 206.418 | 204.053 | 204.147 | 208.365 | 208.814 | 209.006 | 208.685 | 209.327 | 206.132 | 208.218 | 206.821 | 210.987 |
| SS14021 | Canned vegetables | CUSR0000SS14021 | SEASONALLY ADJUSTED INDEX | 2017 | 167.470 | 166.261 | 166.483 | 164.462 | 163.891 | 163.709 | 163.594 | 164.669 | 164.195 | 163.446 | 164.906 | 161.867 |
| SS14021 | Canned vegetables | CUSR0000SS14021 | SEASONALLY ADJUSTED INDEX | 2018 | 167.366 | 165.048 | 165.467 | 166.215 | 165.753 | 166.271 | 165.995 | 168.735 | 169.430 | 167.319 | 166.720 | 168.613 |
| SS14021 | Canned vegetables | CUSR0000SS14021 | SEASONALLY ADJUSTED INDEX | 2019 | 169.244 | 172.822 | 173.675 | 172.034 | 174.908 | 174.990 | 171.243 | 173.111 | 174.981 | 175.729 | 173.135 | 172.745 |
| SS14021 | Canned vegetables | CUSR0000SS14021 | SEASONALLY ADJUSTED INDEX | 2020 | 172.676 | 171.928 | 174.262 | 180.601 | 178.602 | 181.614 | 181.135 | 180.000 | 180.913 | 180.553 | 182.769 | 183.729 |
| SS14021 | Canned vegetables | CUSR0000SS14021 | SEASONALLY ADJUSTED INDEX | 2021 | 183.993 | 182.944 | 182.899 | 184.519 | 185.929 | 185.537 | 187.725 | 187.717 | 187.668 | 192.450 | 194.537 | 193.020 |
| SS14021 | Canned vegetables | CUSR0000SS14021 | SEASONAL FACTOR | 2017 | 99.742 | 100.569 | 100.163 | 100.400 | 101.265 | 101.059 | 101.004 | 101.099 | 100.394 | 99.056 | 97.352 | 97.929 |
| SS14021 | Canned vegetables | CUSR0000SS14021 | SEASONAL FACTOR | 2018 | 99.756 | 100.525 | 100.191 | 100.378 | 101.275 | 101.065 | 100.970 | 101.040 | 100.371 | 99.106 | 97.421 | 97.936 |
| SS14021 | Canned vegetables | CUSR0000SS14021 | SEASONAL FACTOR | 2019 | 99.746 | 100.475 | 100.262 | 100.357 | 101.244 | 101.101 | 100.943 | 100.981 | 100.408 | 99.129 | 97.463 | 97.917 |
| SS14021 | Canned vegetables | CUSR0000SS14021 | SEASONAL FACTOR | 2020 | 99.713 | 100.412 | 100.353 | 100.335 | 101.251 | 101.146 | 100.894 | 100.927 | 100.440 | 99.137 | 97.520 | 97.902 |
| SS14021 | Canned vegetables | CUSR0000SS14021 | SEASONAL FACTOR | 2021 | 99.670 | 100.357 | 100.422 | 100.318 | 101.288 | 101.197 | 100.841 | 100.857 | 100.458 | 99.151 | 97.570 | 97.893 |
| SS14021 | Canned vegetables | CUSR0000SS14021 | UNADJUSTED INDEX | 2017 | 167.038 | 167.207 | 166.754 | 165.120 | 165.965 | 165.442 | 165.237 | 166.479 | 164.842 | 161.904 | 160.540 | 158.515 |
| SS14021 | Canned vegetables | CUSR0000SS14021 | UNADJUSTED INDEX | 2018 | 166.958 | 165.915 | 165.783 | 166.843 | 167.866 | 168.043 | 167.605 | 170.489 | 170.059 | 165.824 | 162.420 | 165.133 |
| SS14021 | Canned vegetables | CUSR0000SS14021 | UNADJUSTED INDEX | 2019 | 168.814 | 173.643 | 174.131 | 172.648 | 177.084 | 176.916 | 172.858 | 174.810 | 175.695 | 174.198 | 168.743 | 169.146 |
| SS14021 | Canned vegetables | CUSR0000SS14021 | UNADJUSTED INDEX | 2020 | 172.181 | 172.637 | 174.878 | 181.206 | 180.836 | 183.696 | 182.754 | 181.669 | 181.708 | 178.994 | 178.236 | 179.874 |
| SS14021 | Canned vegetables | CUSR0000SS14021 | UNADJUSTED INDEX | 2021 | 183.386 | 183.597 | 183.671 | 185.105 | 188.324 | 187.759 | 189.303 | 189.327 | 188.528 | 190.816 | 189.810 | 188.952 |
| SS17031 | Roasted coffee | CUSR0000SS17031 | SEASONALLY ADJUSTED INDEX | 2017 | 206.353 | 209.093 | 209.102 | 209.559 | 211.935 | 208.964 | 208.690 | 204.093 | 206.610 | 207.049 | 204.245 | 208.121 |
| SS17031 | Roasted coffee | CUSR0000SS17031 | SEASONALLY ADJUSTED INDEX | 2018 | 204.379 | 204.299 | 204.597 | 202.774 | 203.397 | 201.855 | 202.406 | 202.622 | 203.235 | 203.003 | 203.665 | 205.099 |
| SS17031 | Roasted coffee | CUSR0000SS17031 | SEASONALLY ADJUSTED INDEX | 2019 | 202.064 | 201.223 | 200.424 | 200.711 | 199.472 | 201.903 | 201.122 | 201.608 | 200.436 | 200.243 | 203.306 | 199.075 |
| SS17031 | Roasted coffee | CUSR0000SS17031 | SEASONALLY ADJUSTED INDEX | 2020 | 199.495 | 199.804 | 201.990 | 204.710 | 201.622 | 203.509 | 202.935 | 202.664 | 202.213 | 204.552 | 201.909 | 203.972 |
| SS17031 | Roasted coffee | CUSR0000SS17031 | SEASONALLY ADJUSTED INDEX | 2021 | 204.583 | 204.988 | 204.367 | 204.255 | 206.278 | 205.474 | 205.193 | 207.303 | 210.948 | 215.991 | 217.247 | 218.038 |
| SS17031 | Roasted coffee | CUSR0000SS17031 | SEASONAL FACTOR | 2017 | 100.258 | 100.035 | 100.194 | 100.142 | 100.728 | 100.606 | 100.621 | 100.725 | 100.223 | 99.821 | 98.532 | 98.286 |
| SS17031 | Roasted coffee | CUSR0000SS17031 | SEASONAL FACTOR | 2018 | 100.025 | 100.000 | 100.226 | 100.083 | 100.679 | 100.853 | 100.588 | 100.742 | 100.154 | 99.879 | 98.510 | 98.424 |
| SS17031 | Roasted coffee | CUSR0000SS17031 | SEASONAL FACTOR | 2019 | 99.881 | 99.930 | 100.275 | 100.016 | 100.641 | 100.988 | 100.523 | 100.753 | 100.130 | 99.903 | 98.551 | 98.542 |
| SS17031 | Roasted coffee | CUSR0000SS17031 | SEASONAL FACTOR | 2020 | 99.856 | 99.859 | 100.251 | 99.965 | 100.591 | 101.053 | 100.483 | 100.792 | 100.109 | 99.918 | 98.585 | 98.622 |
| SS17031 | Roasted coffee | CUSR0000SS17031 | SEASONAL FACTOR | 2021 | 99.875 | 99.796 | 100.209 | 99.961 | 100.583 | 101.077 | 100.448 | 100.775 | 100.123 | 99.908 | 98.616 | 98.653 |
| SS17031 | Roasted coffee | CUSR0000SS17031 | UNADJUSTED INDEX | 2017 | 206.886 | 209.167 | 209.507 | 209.857 | 213.478 | 210.230 | 209.987 | 205.573 | 207.071 | 206.678 | 201.246 | 204.555 |
| SS17031 | Roasted coffee | CUSR0000SS17031 | UNADJUSTED INDEX | 2018 | 204.430 | 204.298 | 205.059 | 202.942 | 204.778 | 203.577 | 203.597 | 204.126 | 203.549 | 202.757 | 200.631 | 201.866 |
| SS17031 | Roasted coffee | CUSR0000SS17031 | UNADJUSTED INDEX | 2019 | 201.823 | 201.082 | 200.975 | 200.744 | 200.751 | 203.898 | 202.175 | 203.127 | 200.697 | 200.050 | 200.360 | 196.173 |
| SS17031 | Roasted coffee | CUSR0000SS17031 | UNADJUSTED INDEX | 2020 | 199.209 | 199.522 | 202.498 | 204.638 | 202.814 | 205.651 | 203.915 | 204.268 | 202.434 | 204.384 | 199.051 | 201.162 |
| SS17031 | Roasted coffee | CUSR0000SS17031 | UNADJUSTED INDEX | 2021 | 204.327 | 204.570 | 204.795 | 204.175 | 207.480 | 207.686 | 206.113 | 208.909 | 211.207 | 215.793 | 214.241 | 215.101 |
| SS18041 | Salt and other seasonings and spices | CUSR0000SS18041 | SEASONALLY ADJUSTED INDEX | 2017 | 151.294 | 149.867 | 151.452 | 152.782 | 153.307 | 152.483 | 152.767 | 153.076 | 153.126 | 151.731 | 150.122 | 152.212 |
| SS18041 | Salt and other seasonings and spices | CUSR0000SS18041 | SEASONALLY ADJUSTED INDEX | 2018 | 154.905 | 154.065 | 154.256 | 152.347 | 151.929 | 153.930 | 154.496 | 153.654 | 155.163 | 156.040 | 155.991 | 154.603 |
| SS18041 | Salt and other seasonings and spices | CUSR0000SS18041 | SEASONALLY ADJUSTED INDEX | 2019 | 154.412 | 155.462 | 154.357 | 153.958 | 153.764 | 155.532 | 156.500 | 154.990 | 155.914 | 155.880 | 154.117 | 154.284 |
| SS18041 | Salt and other seasonings and spices | CUSR0000SS18041 | SEASONALLY ADJUSTED INDEX | 2020 | 154.905 | 153.698 | 156.725 | 156.899 | 158.231 | 157.530 | 156.675 | 158.035 | 156.347 | 157.154 | 158.847 | 161.776 |
| SS18041 | Salt and other seasonings and spices | CUSR0000SS18041 | SEASONALLY ADJUSTED INDEX | 2021 | 159.597 | 159.851 | 159.688 | 160.713 | 160.845 | 159.962 | 161.149 | 160.281 | 163.188 | 164.918 | 169.295 | 169.192 |
| SS18041 | Salt and other seasonings and spices | CUSR0000SS18041 | SEASONAL FACTOR | 2017 | 100.451 | 101.343 | 100.496 | 99.847 | 100.092 | 100.511 | 100.465 | 100.330 | 100.700 | 99.568 | 98.142 | 97.924 |
| SS18041 | Salt and other seasonings and spices | CUSR0000SS18041 | SEASONAL FACTOR | 2018 | 100.504 | 101.419 | 100.644 | 99.828 | 100.073 | 100.488 | 100.539 | 100.142 | 100.552 | 99.531 | 98.182 | 97.955 |
| SS18041 | Salt and other seasonings and spices | CUSR0000SS18041 | SEASONAL FACTOR | 2019 | 100.608 | 101.516 | 100.809 | 99.804 | 100.094 | 100.417 | 100.500 | 99.946 | 100.327 | 99.487 | 98.326 | 98.146 |
| SS18041 | Salt and other seasonings and spices | CUSR0000SS18041 | SEASONAL FACTOR | 2020 | 100.671 | 101.583 | 100.853 | 99.855 | 100.115 | 100.344 | 100.432 | 99.800 | 100.078 | 99.451 | 98.449 | 98.379 |
| SS18041 | Salt and other seasonings and spices | CUSR0000SS18041 | SEASONAL FACTOR | 2021 | 100.725 | 101.600 | 100.868 | 99.924 | 100.191 | 100.263 | 100.299 | 99.734 | 99.895 | 99.394 | 98.539 | 98.619 |
| SS18041 | Salt and other seasonings and spices | CUSR0000SS18041 | UNADJUSTED INDEX | 2017 | 151.976 | 151.880 | 152.203 | 152.548 | 153.447 | 153.262 | 153.477 | 153.582 | 154.197 | 151.075 | 147.332 | 149.053 |

U_S_CITY_AVG

| | | | | | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SS18041 | Salt and other seasonings and spices | CUSR0000SS18041 | UNADJUSTED INDEX | 2018 | 155.686 | 156.251 | 155.250 | 152.085 | 152.040 | 154.680 | 155.329 | 153.872 | 156.019 | 155.309 | 153.155 | 151.442 |
| SS18041 | Salt and other seasonings and spices | CUSR0000SS18041 | UNADJUSTED INDEX | 2019 | 155.350 | 157.818 | 155.606 | 153.657 | 153.909 | 156.180 | 157.283 | 154.906 | 156.424 | 155.080 | 151.537 | 151.423 |
| SS18041 | Salt and other seasonings and spices | CUSR0000SS18041 | UNADJUSTED INDEX | 2020 | 155.945 | 156.131 | 158.062 | 156.671 | 158.413 | 158.073 | 157.353 | 157.718 | 156.469 | 156.291 | 156.383 | 159.153 |
| SS18041 | Salt and other seasonings and spices | CUSR0000SS18041 | UNADJUSTED INDEX | 2021 | 160.754 | 162.408 | 161.073 | 160.591 | 161.153 | 160.383 | 161.630 | 159.855 | 163.017 | 163.918 | 163.655 | 166.855 |
| SS18043 | Sauces and gravies | CUSR0000SS18043 | SEASONALLY ADJUSTED INDEX | 2017 | 136.720 | 137.053 | 135.942 | 136.641 | 135.425 | 135.023 | 136.200 | 137.584 | 137.093 | 137.565 | 139.348 | 140.318 |
| SS18043 | Sauces and gravies | CUSR0000SS18043 | SEASONALLY ADJUSTED INDEX | 2018 | 140.583 | 139.363 | 139.137 | 138.924 | 139.793 | 139.841 | 138.729 | 138.746 | 139.777 | 139.467 | 140.111 | 140.399 |
| SS18043 | Sauces and gravies | CUSR0000SS18043 | SEASONALLY ADJUSTED INDEX | 2019 | 139.437 | 139.786 | 140.443 | 139.930 | 139.961 | 140.750 | 140.245 | 140.533 | 139.935 | 139.826 | 138.884 | 139.081 |
| SS18043 | Sauces and gravies | CUSR0000SS18043 | SEASONALLY ADJUSTED INDEX | 2020 | 138.509 | 141.670 | 143.638 | 145.804 | 145.666 | 146.087 | 145.124 | 146.843 | 145.924 | 146.400 | 145.455 | 143.772 |
| SS18043 | Sauces and gravies | CUSR0000SS18043 | SEASONALLY ADJUSTED INDEX | 2021 | 145.244 | 146.507 | 143.544 | 145.383 | 145.558 | 144.623 | 146.301 | 145.750 | 147.171 | 148.816 | 150.255 | 150.449 |
| SS18043 | Sauces and gravies | CUSR0000SS18043 | SEASONAL FACTOR | 2017 | 101.122 | 100.455 | 100.980 | 100.230 | 99.113 | 99.362 | 99.683 | 99.927 | 100.558 | 100.033 | 99.276 | 99.241 |
| SS18043 | Sauces and gravies | CUSR0000SS18043 | SEASONAL FACTOR | 2018 | 100.996 | 100.362 | 101.080 | 100.272 | 99.315 | 99.479 | 99.511 | 99.990 | 100.642 | 100.129 | 99.269 | 99.153 |
| SS18043 | Sauces and gravies | CUSR0000SS18043 | SEASONAL FACTOR | 2019 | 100.825 | 100.279 | 101.118 | 100.317 | 99.562 | 99.574 | 99.392 | 100.031 | 100.347 | 100.277 | 99.269 | 99.067 |
| SS18043 | Sauces and gravies | CUSR0000SS18043 | SEASONAL FACTOR | 2020 | 100.603 | 100.245 | 101.125 | 100.365 | 99.758 | 99.608 | 99.373 | 100.038 | 100.277 | 100.439 | 99.239 | 98.955 |
| SS18043 | Sauces and gravies | CUSR0000SS18043 | SEASONAL FACTOR | 2021 | 100.457 | 100.219 | 101.135 | 100.414 | 99.888 | 99.595 | 99.390 | 100.020 | 100.233 | 100.544 | 99.229 | 98.889 |
| SS18043 | Sauces and gravies | CUUR0000SS18043 | UNADJUSTED INDEX | 2017 | 138.255 | 137.676 | 137.275 | 136.956 | 134.224 | 134.162 | 135.768 | 137.484 | 137.858 | 137.610 | 138.340 | 139.254 |
| SS18043 | Sauces and gravies | CUUR0000SS18043 | UNADJUSTED INDEX | 2018 | 141.983 | 139.867 | 140.639 | 139.302 | 138.835 | 139.112 | 138.051 | 138.692 | 140.417 | 139.646 | 139.087 | 139.210 |
| SS18043 | Sauces and gravies | CUUR0000SS18043 | UNADJUSTED INDEX | 2019 | 140.588 | 140.177 | 142.013 | 140.373 | 139.338 | 140.151 | 139.393 | 140.577 | 140.439 | 140.328 | 137.868 | 137.783 |
| SS18043 | Sauces and gravies | CUUR0000SS18043 | UNADJUSTED INDEX | 2020 | 139.344 | 142.018 | 145.255 | 146.336 | 145.313 | 145.515 | 144.239 | 146.839 | 146.328 | 147.042 | 144.358 | 142.269 |
| SS18043 | Sauces and gravies | CUUR0000SS18043 | UNADJUSTED INDEX | 2021 | 145.908 | 146.828 | 145.114 | 145.985 | 145.396 | 144.037 | 145.409 | 145.779 | 147.513 | 149.626 | 149.097 | 148.778 |
| SS1804B | Other condiments | CUSR0000SS1804B | SEASONALLY ADJUSTED INDEX | 2017 | 275.221 | 281.019 | 278.360 | 277.777 | 280.670 | 277.889 | 279.742 | 279.254 | 277.361 | 275.261 | 277.264 | 276.204 |
| SS1804B | Other condiments | CUSR0000SS1804B | SEASONALLY ADJUSTED INDEX | 2018 | 276.407 | 273.060 | 274.525 | 273.434 | 276.951 | 277.522 | 278.095 | 273.465 | 280.990 | 274.811 | 276.711 | 278.340 |
| SS1804B | Other condiments | CUSR0000SS1804B | SEASONALLY ADJUSTED INDEX | 2019 | 276.167 | 278.165 | 279.310 | 276.691 | 274.708 | 278.895 | 274.540 | 276.466 | 285.178 | 277.836 | 278.103 | 277.032 |
| SS1804B | Other condiments | CUSR0000SS1804B | SEASONALLY ADJUSTED INDEX | 2020 | 277.210 | 275.577 | 278.951 | 281.142 | 276.927 | 281.112 | 283.766 | 283.857 | 281.624 | 284.174 | 280.452 | 280.022 |
| SS1804B | Other condiments | CUSR0000SS1804B | SEASONALLY ADJUSTED INDEX | 2021 | 281.822 | 283.141 | 281.014 | 282.669 | 284.617 | 280.717 | 280.841 | 286.157 | 286.996 | 290.926 | 299.140 | 302.227 |
| SS1804B | Other condiments | CUSR0000SS1804B | SEASONAL FACTOR | 2017 | 99.695 | 99.933 | 100.204 | 100.744 | 101.118 | 101.258 | 101.200 | 101.303 | 100.799 | 98.948 | 97.729 | 97.381 |
| SS1804B | Other condiments | CUSR0000SS1804B | SEASONAL FACTOR | 2018 | 99.452 | 99.831 | 100.263 | 100.830 | 100.892 | 100.797 | 101.075 | 100.843 | 100.945 | 100.890 | 99.437 | 97.524 |
| SS1804B | Other condiments | CUSR0000SS1804B | SEASONAL FACTOR | 2019 | 99.380 | 99.685 | 100.335 | 100.892 | 100.792 | 100.797 | 101.079 | 100.815 | 100.945 | 100.890 | 99.653 | 98.253 |
| SS1804B | Other condiments | CUSR0000SS1804B | SEASONAL FACTOR | 2020 | 99.354 | 99.752 | 100.406 | 100.977 | 100.679 | 100.754 | 100.381 | 100.865 | 100.836 | 99.927 | 98.549 | 97.945 |
| SS1804B | Other condiments | CUSR0000SS1804B | SEASONAL FACTOR | 2021 | 99.430 | 99.717 | 100.373 | 101.094 | 100.542 | 100.503 | 100.115 | 100.888 | 100.694 | 99.962 | 98.733 | 98.094 |
| SS1804B | Other condiments | CUUR0000SS1804B | UNADJUSTED INDEX | 2017 | 274.381 | 280.831 | 278.928 | 279.845 | 283.809 | 281.413 | 283.099 | 281.880 | 279.602 | 272.366 | 270.968 | 268.969 |
| SS1804B | Other condiments | CUUR0000SS1804B | UNADJUSTED INDEX | 2018 | 274.893 | 272.599 | 275.246 | 275.703 | 279.555 | 279.610 | 281.013 | 281.022 | 283.673 | 277.269 | 274.146 | 271.448 |
| SS1804B | Other condiments | CUUR0000SS1804B | UNADJUSTED INDEX | 2019 | 274.456 | 277.299 | 280.248 | 283.800 | 278.807 | 283.292 | 284.848 | 286.311 | 283.978 | 283.399 | 276.382 | 274.267 |
| SS1804B | Other condiments | CUUR0000SS1804B | UNADJUSTED INDEX | 2020 | 280.216 | 282.339 | 280.241 | 285.761 | 286.159 | 282.128 | 281.165 | 288.683 | 290.816 | 295.350 | 296.465 | 296.466 |
| SS1804B | Other condiments | CUUR0000SS1804B | UNADJUSTED INDEX | 2021 | 280.250 | 282.739 | 282.061 | 285.761 | 286.150 | 282.128 | 281.165 | 288.683 | 290.816 | 295.350 | 296.465 | 296.466 |
| SS18064 | Prepared salads | CUSR0000SS18064 | SEASONALLY ADJUSTED INDEX | 2017 | 126.566 | 126.122 | 127.649 | 127.155 | 127.249 | 126.369 | 127.543 | 127.015 | 127.291 | 127.675 | 126.995 | 127.442 |
| SS18064 | Prepared salads | CUSR0000SS18064 | SEASONALLY ADJUSTED INDEX | 2018 | 126.892 | 128.352 | 128.075 | 127.890 | 127.116 | 127.442 | 126.757 | 128.972 | 127.509 | 127.107 | 126.478 | 124.471 |
| SS18064 | Prepared salads | CUSR0000SS18064 | SEASONALLY ADJUSTED INDEX | 2019 | 125.612 | 124.472 | 125.126 | 128.422 | 125.773 | 126.798 | 127.556 | 127.155 | 127.169 | 128.184 | 127.348 | 131.042 |
| SS18064 | Prepared salads | CUSR0000SS18064 | SEASONALLY ADJUSTED INDEX | 2020 | 131.265 | 131.574 | 131.915 | 131.907 | 134.077 | 131.208 | 135.848 | 133.979 | 138.454 | 138.429 | 139.659 | 138.840 |
| SS18064 | Prepared salads | CUSR0000SS18064 | SEASONAL FACTOR | 2017 | 100.562 | 101.064 | 101.015 | 100.608 | 98.660 | 98.402 | 98.960 | 98.742 | 98.628 | 98.800 | 100.213 | 101.211 |
| SS18064 | Prepared salads | CUSR0000SS18064 | SEASONAL FACTOR | 2018 | 100.813 | 101.139 | 101.163 | 100.670 | 98.512 | 98.285 | 98.859 | 98.673 | 98.622 | 100.056 | 101.166 | 101.884 |
| SS18064 | Prepared salads | CUSR0000SS18064 | SEASONAL FACTOR | 2019 | 101.052 | 101.282 | 101.211 | 100.607 | 98.380 | 98.226 | 98.740 | 98.655 | 98.696 | 99.912 | 101.130 | 102.001 |
| SS18064 | Prepared salads | CUSR0000SS18064 | SEASONAL FACTOR | 2020 | 101.306 | 101.389 | 101.131 | 100.504 | 98.314 | 98.194 | 98.194 | 98.728 | 98.627 | 98.768 | 99.813 | 101.130 | 102.123 |
| SS18064 | Prepared salads | CUSR0000SS18064 | UNADJUSTED INDEX | 2017 | 127.277 | 127.464 | 128.945 | 127.928 | 125.544 | 124.350 | 126.216 | 125.418 | 125.541 | 127.060 | 127.269 | 127.923 |
| SS18064 | Prepared salads | CUSR0000SS18064 | UNADJUSTED INDEX | 2018 | 127.924 | 129.814 | 129.554 | 128.747 | 125.221 | 125.223 | 125.312 | 127.101 | 125.766 | 127.178 | 127.903 | 127.224 |
| SS18064 | Prepared salads | CUSR0000SS18064 | UNADJUSTED INDEX | 2019 | 126.934 | 126.069 | 126.596 | 129.234 | 123.763 | 124.611 | 125.971 | 125.469 | 125.537 | 128.057 | 128.791 | 133.665 |
| SS18064 | Prepared salads | CUSR0000SS18064 | UNADJUSTED INDEX | 2020 | 133.001 | 133.380 | 133.445 | 132.630 | 131.901 | 128.806 | 133.477 | 132.249 | 136.609 | 136.751 | 139.455 | 140.951 |
| SS33032 | Stationery, stationery supplies, g ft wrap | CUSR0000SS33032 | SEASONALLY ADJUSTED INDEX | 2017 | 150.331 | 150.586 | 150.423 | 149.390 | 149.586 | 149.643 | 149.789 | 148.049 | 150.722 | 152.823 | 151.618 | 150.147 |
| SS33032 | Stationery, stationery supplies, g ft wrap | CUSR0000SS33032 | SEASONALLY ADJUSTED INDEX | 2018 | 151.094 | 151.129 | 151.518 | 150.248 | 148.243 | 148.268 | 143.000 | 149.000 | 145.000 | 145.000 | 145.000 | 145.000 |

... (table continues with further rows for Stationery, New cars, New cars and trucks, New trucks, Gasoline unleaded regular, Gasoline unleaded midgrade, and Gasoline unleaded premium series) ...

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SS47016 | Gasoline, unleaded premium | CUSR0000SS47016 | SEASONALLY ADJUSTED INDEX | 2019 | 230.229 | 233.407 | 244.826 | 257.924 | 256.199 | 246.985 | 247.664 | 243.662 | 245.011 | 252.200 | 255.023 | 256.160 |
| SS47016 | Gasoline, unleaded premium | CUSR0000SS47016 | SEASONALLY ADJUSTED INDEX | 2020 | 252.577 | 246.777 | 231.247 | 194.147 | 184.320 | 199.039 | 208.021 | 211.988 | 214.588 | 213.051 | 212.875 | 222.773 |
| SS47016 | Gasoline, unleaded premium | CUSR0000SS47016 | SEASONALLY ADJUSTED INDEX | 2021 | 233.422 | 245.928 | 269.387 | 265.088 | 265.765 | 272.991 | 280.305 | 287.228 | 289.504 | 297.752 | 310.667 | 315.578 |
| SS47016 | Gasoline, unleaded premium | CUSR0000SS47016 | SEASONAL FACTOR | 2017 | 95.516 | 95.232 | 96.998 | 101.147 | 104.621 | 104.355 | 103.978 | 102.273 | 101.248 | 100.334 | 98.472 | 95.827 |
| SS47016 | Gasoline, unleaded premium | CUSR0000SS47016 | SEASONAL FACTOR | 2018 | 95.692 | 95.425 | 97.070 | 101.101 | 104.384 | 104.131 | 103.791 | 102.128 | 101.202 | 100.405 | 98.624 | 96.020 |
| SS47016 | Gasoline, unleaded premium | CUSR0000SS47016 | SEASONAL FACTOR | 2019 | 96.002 | 95.677 | 96.955 | 100.996 | 104.313 | 103.882 | 103.549 | 101.940 | 101.139 | 100.584 | 98.803 | 96.099 |
| SS47016 | Gasoline, unleaded premium | CUSR0000SS47016 | SEASONAL FACTOR | 2020 | 96.264 | 95.938 | 96.937 | 100.907 | 104.162 | 103.633 | 103.322 | 101.807 | 101.135 | 100.695 | 98.985 | 96.215 |
| SS47016 | Gasoline, unleaded premium | CUSR0000SS47016 | SEASONAL FACTOR | 2021 | 96.398 | 96.170 | 96.998 | 100.804 | 103.985 | 103.396 | 103.198 | 101.712 | 101.130 | 100.760 | 99.131 | 96.392 |
| SS47016 | Gasoline, unleaded premium | CUSR0000SS47016 | UNADJUSTED INDEX | 2017 | 215.958 | 214.214 | 216.981 | 223.065 | 221.740 | 219.289 | 214.804 | 220.999 | 239.538 | 229.845 | 234.427 | 228.883 |
| SS47016 | Gasoline, unleaded premium | CUSR0000SS47016 | UNADJUSTED INDEX | 2018 | 234.172 | 238.609 | 239.111 | 251.377 | 264.017 | 265.363 | 262.084 | 261.040 | 262.185 | 264.774 | 250.906 | 231.865 |
| SS47016 | Gasoline, unleaded premium | CUSR0000SS47016 | UNADJUSTED INDEX | 2019 | 221.025 | 223.316 | 237.371 | 260.494 | 267.248 | 256.572 | 256.453 | 248.390 | 247.802 | 253.672 | 251.971 | 246.167 |
| SS47016 | Gasoline, unleaded premium | CUSR0000SS47016 | UNADJUSTED INDEX | 2020 | 243.141 | 236.752 | 224.163 | 195.907 | 191.991 | 206.270 | 214.932 | 215.819 | 217.023 | 214.531 | 210.715 | 214.341 |
| SS47016 | Gasoline, unleaded premium | CUSR0000SS47016 | UNADJUSTED INDEX | 2021 | 225.014 | 236.510 | 261.300 | 267.220 | 276.355 | 282.261 | 289.268 | 292.146 | 292.775 | 300.016 | 307.966 | 304.193 |
| SS52051 | Parking fees and tolls | CUSR0000SS52051 | SEASONALLY ADJUSTED INDEX | 2017 | 224.561 | 224.761 | 225.406 | 225.334 | 226.159 | 226.985 | 228.933 | 229.664 | 229.066 | 228.694 | 229.103 | 228.740 |
| SS52051 | Parking fees and tolls | CUSR0000SS52051 | SEASONALLY ADJUSTED INDEX | 2018 | 229.509 | 230.010 | 230.926 | 231.495 | 231.670 | 232.334 | 232.420 | 233.738 | 233.701 | 234.167 | 235.067 | 235.082 |
| SS52051 | Parking fees and tolls | CUSR0000SS52051 | SEASONALLY ADJUSTED INDEX | 2019 | 235.977 | 236.182 | 237.150 | 238.342 | 239.191 | 239.906 | 239.994 | 239.604 | 240.289 | 240.128 | 240.330 | 240.870 |
| SS52051 | Parking fees and tolls | CUSR0000SS52051 | SEASONALLY ADJUSTED INDEX | 2020 | 241.162 | 241.501 | 243.032 | 239.130 | 238.717 | 235.461 | 237.412 | 239.613 | 243.878 | 242.581 | 242.576 | 241.293 |
| SS52051 | Parking fees and tolls | CUSR0000SS52051 | SEASONALLY ADJUSTED INDEX | 2021 | 246.383 | 246.102 | 245.493 | 245.456 | 248.480 | 249.046 | 250.682 | 250.421 | 250.853 | 249.862 | 252.349 | 253.563 |
| SS52051 | Parking fees and tolls | CUSR0000SS52051 | SEASONAL FACTOR | 2017 | 100.152 | 100.254 | 100.147 | 100.025 | 100.110 | 99.911 | 100.015 | 99.923 | 99.984 | 99.778 | 99.961 | 99.755 |
| SS52051 | Parking fees and tolls | CUSR0000SS52051 | SEASONAL FACTOR | 2018 | 100.182 | 100.318 | 100.142 | 99.977 | 100.076 | 99.878 | 100.011 | 99.797 | 100.011 | 99.824 | 99.997 | 99.786 |
| SS52051 | Parking fees and tolls | CUSR0000SS52051 | SEASONAL FACTOR | 2019 | 100.225 | 100.399 | 100.127 | 99.950 | 100.047 | 99.831 | 99.993 | 99.673 | 100.015 | 99.879 | 100.024 | 99.837 |
| SS52051 | Parking fees and tolls | CUSR0000SS52051 | SEASONAL FACTOR | 2020 | 100.260 | 100.470 | 100.106 | 99.938 | 100.031 | 99.781 | 99.992 | 99.566 | 100.016 | 99.921 | 100.028 | 99.886 |
| SS52051 | Parking fees and tolls | CUSR0000SS52051 | SEASONAL FACTOR | 2021 | 100.290 | 100.510 | 100.090 | 99.933 | 100.023 | 99.755 | 99.991 | 99.511 | 100.011 | 99.952 | 100.032 | 99.920 |
| SS52051 | Parking fees and tolls | CUSR0000SS52051 | UNADJUSTED INDEX | 2017 | 224.903 | 225.332 | 225.737 | 225.389 | 226.408 | 226.782 | 228.968 | 229.486 | 229.029 | 228.186 | 229.013 | 228.179 |
| SS52051 | Parking fees and tolls | CUSR0000SS52051 | UNADJUSTED INDEX | 2018 | 229.927 | 230.742 | 231.253 | 231.443 | 231.845 | 232.051 | 232.446 | 233.264 | 233.727 | 233.754 | 235.060 | 234.580 |
| SS52051 | Parking fees and tolls | CUSR0000SS52051 | UNADJUSTED INDEX | 2019 | 236.509 | 237.125 | 237.450 | 238.223 | 239.304 | 239.500 | 239.978 | 238.821 | 240.326 | 239.837 | 240.387 | 240.478 |
| SS52051 | Parking fees and tolls | CUSR0000SS52051 | UNADJUSTED INDEX | 2020 | 241.788 | 242.636 | 243.289 | 238.982 | 238.792 | 234.946 | 237.394 | 238.574 | 243.917 | 242.389 | 242.645 | 241.017 |
| SS52051 | Parking fees and tolls | CUSR0000SS52051 | UNADJUSTED INDEX | 2021 | 247.097 | 247.356 | 245.714 | 245.292 | 248.537 | 248.437 | 250.660 | 249.197 | 250.881 | 249.743 | 252.431 | 253.359 |
| SS5702 | Inpatient hospital services | CUSR0000SS5702 | SEASONALLY ADJUSTED INDEX | 2017 | 306.027 | 307.734 | 308.170 | 310.270 | 310.278 | 312.870 | 313.806 | 314.489 | 314.687 | 316.031 | 317.157 | 318.273 |
| SS5702 | Inpatient hospital services | CUSR0000SS5702 | SEASONALLY ADJUSTED INDEX | 2018 | 321.680 | 321.631 | 322.378 | 322.865 | 323.837 | 326.064 | 326.496 | 325.506 | 326.076 | 324.977 | 325.329 | 327.341 |
| SS5702 | Inpatient hospital services | CUSR0000SS5702 | SEASONALLY ADJUSTED INDEX | 2019 | 326.021 | 325.756 | 326.806 | 326.116 | 327.826 | 327.869 | 329.210 | 331.384 | 331.238 | 335.417 | 336.917 | 338.098 |
| SS5702 | Inpatient hospital services | CUSR0000SS5702 | SEASONALLY ADJUSTED INDEX | 2020 | 339.546 | 338.979 | 339.925 | 341.475 | 342.519 | 343.521 | 343.843 | 343.481 | 344.463 | 343.114 | 344.445 | 345.116 |
| SS5702 | Inpatient hospital services | CUSR0000SS5702 | SEASONALLY ADJUSTED INDEX | 2021 | 345.449 | 346.673 | 348.057 | 349.094 | 349.377 | 349.937 | 351.716 | 355.200 | 355.387 | 356.904 | 356.607 | 357.329 |
| SS5702 | Inpatient hospital services | CUSR0000SS5702 | SEASONAL FACTOR | 2017 | 100.134 | 100.578 | 100.382 | 100.339 | 100.169 | 99.941 | 99.835 | 99.734 | 99.719 | 99.885 | 99.843 | 99.519 |
| SS5702 | Inpatient hospital services | CUSR0000SS5702 | SEASONAL FACTOR | 2018 | 100.201 | 100.490 | 100.339 | 100.257 | 100.104 | 99.925 | 99.872 | 99.808 | 99.790 | 99.931 | 99.850 | 99.518 |
| SS5702 | Inpatient hospital services | CUSR0000SS5702 | SEASONAL FACTOR | 2019 | 100.241 | 100.407 | 100.309 | 100.190 | 100.051 | 99.902 | 99.906 | 99.861 | 99.866 | 99.967 | 99.847 | 99.535 |
| SS5702 | Inpatient hospital services | CUSR0000SS5702 | SEASONAL FACTOR | 2020 | 100.262 | 100.321 | 100.289 | 100.167 | 100.038 | 99.850 | 99.910 | 99.896 | 99.914 | 100.022 | 99.854 | 99.535 |
| SS5702 | Inpatient hospital services | CUSR0000SS5702 | SEASONAL FACTOR | 2021 | 100.270 | 100.268 | 100.269 | 100.160 | 100.047 | 99.805 | 99.895 | 99.928 | 99.944 | 100.056 | 99.856 | 99.539 |
| SS5702 | Inpatient hospital services | CUSR0000SS5702 | UNADJUSTED INDEX | 2017 | 306.438 | 309.514 | 309.346 | 311.323 | 310.801 | 312.686 | 313.288 | 313.652 | 313.802 | 315.669 | 316.658 | 316.744 |
| SS5702 | Inpatient hospital services | CUSR0000SS5702 | UNADJUSTED INDEX | 2018 | 322.327 | 323.207 | 323.472 | 323.694 | 324.172 | 325.821 | 326.077 | 324.879 | 325.391 | 324.754 | 324.842 | 325.763 |
| SS5702 | Inpatient hospital services | CUSR0000SS5702 | UNADJUSTED INDEX | 2019 | 326.807 | 327.081 | 327.814 | 326.736 | 327.993 | 327.548 | 328.901 | 330.923 | 330.796 | 335.305 | 336.401 | 336.525 |
| SS5702 | Inpatient hospital services | CUSR0000SS5702 | UNADJUSTED INDEX | 2020 | 340.435 | 340.068 | 340.909 | 342.044 | 342.649 | 343.004 | 343.534 | 343.123 | 344.165 | 343.190 | 343.942 | 343.512 |
| SS5702 | Inpatient hospital services | CUSR0000SS5702 | UNADJUSTED INDEX | 2021 | 346.381 | 347.602 | 348.994 | 349.651 | 349.541 | 349.254 | 351.345 | 354.945 | 355.187 | 357.105 | 356.093 | 355.683 |
| SS5703 | Outpatient hospital services | CUSR0000SS5703 | SEASONALLY ADJUSTED INDEX | 2017 | 684.748 | 692.170 | 694.491 | 702.443 | 704.078 | 708.373 | 711.583 | 711.217 | 713.589 | 714.628 | 714.962 | 717.970 |
| SS5703 | Outpatient hospital services | CUSR0000SS5703 | SEASONALLY ADJUSTED INDEX | 2018 | 725.164 | 725.849 | 729.714 | 731.440 | 734.775 | 739.373 | 742.285 | 737.891 | 736.351 | 735.587 | 742.739 | 746.981 |
| SS5703 | Outpatient hospital services | CUSR0000SS5703 | SEASONALLY ADJUSTED INDEX | 2019 | 742.197 | 741.186 | 741.700 | 739.059 | 741.899 | 740.284 | 745.119 | 752.719 | 751.979 | 757.174 | 759.198 | 761.761 |
| SS5703 | Outpatient hospital services | CUSR0000SS5703 | SEASONALLY ADJUSTED INDEX | 2020 | 765.049 | 767.474 | 767.898 | 770.075 | 768.030 | 770.156 | 771.932 | 772.587 | 776.580 | 773.048 | 776.702 | 779.412 |
| SS5703 | Outpatient hospital services | CUSR0000SS5703 | SEASONALLY ADJUSTED INDEX | 2021 | 780.446 | 780.860 | 785.243 | 784.842 | 787.684 | 790.568 | 792.234 | 794.911 | 796.972 | 799.475 | 797.434 | 797.911 |
| SS5703 | Outpatient hospital services | CUSR0000SS5703 | SEASONAL FACTOR | 2017 | 100.231 | 100.468 | 100.340 | 100.413 | 100.069 | 99.932 | 99.808 | 99.740 | 99.698 | 99.991 | 99.802 | 99.476 |
| SS5703 | Outpatient hospital services | CUSR0000SS5703 | SEASONAL FACTOR | 2018 | 100.351 | 100.473 | 100.398 | 100.321 | 99.967 | 99.869 | 99.789 | 99.814 | 99.727 | 100.022 | 99.791 | 99.456 |
| SS5703 | Outpatient hospital services | CUSR0000SS5703 | SEASONAL FACTOR | 2019 | 100.444 | 100.480 | 100.479 | 100.228 | 99.860 | 99.807 | 99.775 | 99.864 | 99.770 | 100.039 | 99.795 | 99.473 |
| SS5703 | Outpatient hospital services | CUSR0000SS5703 | SEASONAL FACTOR | 2020 | 100.496 | 100.467 | 100.544 | 100.172 | 99.789 | 99.732 | 99.762 | 99.894 | 99.802 | 100.075 | 99.802 | 99.487 |
| SS5703 | Outpatient hospital services | CUSR0000SS5703 | SEASONAL FACTOR | 2021 | 100.519 | 100.462 | 100.572 | 100.141 | 99.750 | 99.676 | 99.743 | 99.917 | 99.855 | 100.082 | 99.805 | 99.508 |
| SS5703 | Outpatient hospital services | CUSR0000SS5703 | UNADJUSTED INDEX | 2017 | 686.331 | 695.411 | 696.850 | 705.346 | 704.566 | 707.895 | 710.216 | 709.368 | 711.431 | 714.561 | 713.543 | 714.211 |
| SS5703 | Outpatient hospital services | CUSR0000SS5703 | UNADJUSTED INDEX | 2018 | 727.708 | 729.280 | 732.618 | 733.791 | 734.532 | 738.403 | 740.719 | 736.520 | 734.341 | 735.745 | 741.183 | 742.921 |
| SS5703 | Outpatient hospital services | CUSR0000SS5703 | UNADJUSTED INDEX | 2019 | 745.491 | 744.747 | 745.250 | 740.741 | 740.861 | 738.858 | 743.442 | 751.694 | 750.251 | 757.469 | 757.640 | 757.749 |
| SS5703 | Outpatient hospital services | CUSR0000SS5703 | UNADJUSTED INDEX | 2020 | 768.845 | 771.055 | 772.073 | 771.403 | 766.407 | 768.096 | 770.094 | 771.766 | 775.039 | 773.631 | 775.166 | 775.417 |
| SS5703 | Outpatient hospital services | CUSR0000SS5703 | UNADJUSTED INDEX | 2021 | 784.494 | 784.471 | 789.733 | 785.951 | 785.713 | 788.007 | 790.199 | 794.254 | 795.813 | 800.132 | 795.882 | 793.985 |
| SS61011 | Toys, games, hobbies and playground equipment | CUSR0000SS61011 | SEASONALLY ADJUSTED INDEX | 2017 | 47.739 | 47.715 | 46.993 | 46.449 | 46.318 | 46.010 | 45.301 | 44.911 | 44.852 | 44.929 | 44.590 | 43.713 |
| SS61011 | Toys, games, hobbies and playground equipment | CUSR0000SS61011 | SEASONALLY ADJUSTED INDEX | 2018 | 42.982 | 43.270 | 42.942 | 42.464 | 41.619 | 41.276 | 41.632 | 40.719 | 40.471 | 39.870 | 39.688 | 39.984 |
| SS61011 | Toys, games, hobbies and playground equipment | CUSR0000SS61011 | SEASONALLY ADJUSTED INDEX | 2019 | 39.856 | 39.899 | 39.870 | 39.563 | 39.254 | 39.415 | 38.894 | 38.985 | 38.851 | 38.424 | 37.943 | 37.569 |
| SS61011 | Toys, games, hobbies and playground equipment | CUSR0000SS61011 | SEASONALLY ADJUSTED INDEX | 2020 | 37.445 | 36.898 | 36.660 | 36.545 | 36.669 | 36.617 | 37.038 | 37.108 | 37.173 | 37.677 | 37.320 | 37.186 |
| SS61011 | Toys, games, hobbies and playground equipment | CUSR0000SS61011 | SEASONALLY ADJUSTED INDEX | 2021 | 37.055 | 37.086 | 37.417 | 38.269 | 37.887 | 37.221 | 37.459 | 37.589 | 37.516 | 37.710 | 38.176 | 38.751 |
| SS61011 | Toys, games, hobbies and playground equipment | CUSR0000SS61011 | SEASONAL FACTOR | 2017 | 100.983 | 101.390 | 101.000 | 100.589 | 100.278 | 100.179 | 99.110 | 99.314 | 99.689 | 99.675 | 98.960 | 98.731 |
| SS61011 | Toys, games, hobbies and playground equipment | CUSR0000SS61011 | SEASONAL FACTOR | 2018 | 101.118 | 101.416 | 101.124 | 100.632 | 100.261 | 100.032 | 98.887 | 99.285 | 99.776 | 99.659 | 98.955 | 98.832 |
| SS61011 | Toys, games, hobbies and playground equipment | CUSR0000SS61011 | SEASONAL FACTOR | 2019 | 101.242 | 101.347 | 101.227 | 100.674 | 100.257 | 99.863 | 98.757 | 99.323 | 99.788 | 99.600 | 98.945 | 99.028 |
| SS61011 | Toys, games, hobbies and playground equipment | CUSR0000SS61011 | SEASONAL FACTOR | 2020 | 101.320 | 101.241 | 101.258 | 100.701 | 100.292 | 99.782 | 98.655 | 99.341 | 99.740 | 99.566 | 98.974 | 99.205 |
| SS61011 | Toys, games, hobbies and playground equipment | CUSR0000SS61011 | SEASONAL FACTOR | 2021 | 101.393 | 101.126 | 101.220 | 100.739 | 100.336 | 99.691 | 98.652 | 99.359 | 99.663 | 99.544 | 99.010 | 99.320 |
| SS61011 | Toys, games, hobbies and playground equipment | CUSR0000SS61011 | UNADJUSTED INDEX | 2017 | 48.208 | 48.378 | 47.463 | 46.723 | 46.447 | 46.092 | 44.898 | 44.603 | 44.713 | 44.783 | 44.126 | 43.158 |
| SS61011 | Toys, games, hobbies and playground equipment | CUSR0000SS61011 | UNADJUSTED INDEX | 2018 | 43.462 | 43.883 | 43.425 | 42.732 | 41.728 | 41.289 | 41.169 | 40.428 | 40.380 | 39.734 | 39.273 | 39.517 |
| SS61011 | Toys, games, hobbies and playground equipment | CUSR0000SS61011 | UNADJUSTED INDEX | 2019 | 40.351 | 40.436 | 40.359 | 39.829 | 39.355 | 39.361 | 38.410 | 38.721 | 38.768 | 38.270 | 37.543 | 37.204 |
| SS61011 | Toys, games, hobbies and playground equipment | CUSR0000SS61011 | UNADJUSTED INDEX | 2020 | 37.939 | 37.356 | 37.121 | 36.801 | 36.776 | 36.537 | 36.540 | 36.863 | 37.076 | 37.513 | 36.937 | 36.890 |
| SS61011 | Toys, games, hobbies and playground equipment | CUSR0000SS61011 | UNADJUSTED INDEX | 2021 | 37.571 | 37.504 | 37.874 | 38.552 | 38.014 | 37.106 | 36.954 | 37.348 | 37.389 | 37.538 | 37.798 | 38.487 |
| SS61023 | Photographic equipment | CUSR0000SS61023 | SEASONALLY ADJUSTED INDEX | 2017 | 22.825 | 23.012 | 22.800 | 22.861 | 22.822 | 22.971 | 22.909 | 22.918 | 23.087 | 23.010 | 23.096 | 22.657 |
| SS61023 | Photographic equipment | CUSR0000SS61023 | SEASONALLY ADJUSTED INDEX | 2018 | 22.084 | 22.641 | 23.019 | 23.317 | 22.753 | 21.850 | 21.802 | 21.860 | 21.784 | 22.077 | 22.212 | 22.183 |
| SS61023 | Photographic equipment | CUSR0000SS61023 | SEASONALLY ADJUSTED INDEX | 2019 | 22.294 | 21.899 | 21.842 | 22.112 | 22.141 | 22.382 | 22.552 | 22.558 | 22.971 | 23.089 | 23.125 | 22.369 |
| SS61023 | Photographic equipment | CUSR0000SS61023 | SEASONALLY ADJUSTED INDEX | 2020 | 22.683 | 23.843 | 23.806 | 23.793 | 23.398 | 23.363 | 23.534 | 23.491 | 23.233 | 23.127 | 23.440 | 23.899 |
| SS61023 | Photographic equipment | CUSR0000SS61023 | SEASONALLY ADJUSTED INDEX | 2021 | 24.140 | 24.171 | 23.991 | 24.008 | 24.474 | 24.712 | 24.687 | 24.778 | 24.860 | 24.868 | 24.726 | 24.776 |
| SS61023 | Photographic equipment | CUSR0000SS61023 | SEASONAL FACTOR | 2017 | 98.681 | 98.878 | 99.360 | 100.068 | 99.144 | 98.514 | 100.036 | 101.380 | 101.588 | 101.711 | 101.402 | 98.711 |
| SS61023 | Photographic equipment | CUSR0000SS61023 | SEASONAL FACTOR | 2018 | 98.903 | 99.039 | 99.775 | 100.287 | 99.206 | 98.505 | 99.980 | 101.067 | 101.178 | 101.549 | 101.280 | 98.634 |
| SS61023 | Photographic equipment | CUSR0000SS61023 | SEASONAL FACTOR | 2019 | 99.019 | 99.274 | 100.152 | 100.500 | 99.335 | 98.570 | 99.951 | 100.877 | 100.824 | 101.318 | 101.059 | 98.577 |
| SS61023 | Photographic equipment | CUSR0000SS61023 | SEASONAL FACTOR | 2020 | 99.185 | 99.545 | 100.290 | 100.580 | 99.368 | 98.743 | 100.062 | 100.782 | 100.683 | 101.110 | 100.782 | 98.444 |
| SS61023 | Photographic equipment | CUSR0000SS61023 | SEASONAL FACTOR | 2021 | 99.221 | 99.797 | 100.423 | 100.652 | 99.327 | 98.824 | 100.236 | 100.852 | 100.572 | 100.908 | 100.515 | 98.410 |
| SS61023 | Photographic equipment | CUSR0000SS61023 | UNADJUSTED INDEX | 2017 | 22.524 | 22.754 | 22.654 | 22.877 | 22.627 | 22.630 | 22.917 | 23.234 | 23.454 | 23.404 | 23.420 | 22.365 |
| SS61023 | Photographic equipment | CUSR0000SS61023 | UNADJUSTED INDEX | 2018 | 21.842 | 22.423 | 22.967 | 23.384 | 22.572 | 21.523 | 21.798 | 22.093 | 22.041 | 22.419 | 22.496 | 21.880 |
| SS61023 | Photographic equipment | CUSR0000SS61023 | UNADJUSTED INDEX | 2019 | 22.075 | 21.740 | 21.875 | 22.223 | 21.994 | 22.062 | 22.541 | 22.756 | 23.160 | 23.393 | 23.370 | 22.051 |
| SS61023 | Photographic equipment | CUSR0000SS61023 | UNADJUSTED INDEX | 2020 | 22.498 | 23.734 | 23.875 | 23.931 | 23.250 | 23.069 | 23.549 | 23.675 | 23.392 | 23.384 | 23.623 | 23.527 |
| SS61023 | Photographic equipment | CUSR0000SS61023 | UNADJUSTED INDEX | 2021 | 23.952 | 24.122 | 24.093 | 24.165 | 24.309 | 24.421 | 24.745 | 24.989 | 25.002 | 25.094 | 24.853 | 24.382 |
| SS62054 | Veterinarian services | CUSR0000SS62054 | SEASONALLY ADJUSTED INDEX | 2017 | 247.354 | 248.278 | 248.419 | 248.932 | 249.019 | 248.891 | 250.390 | 251.325 | 251.852 | 252.117 | 252.599 | 253.357 |
| SS62054 | Veterinarian services | CUSR0000SS62054 | SEASONALLY ADJUSTED INDEX | 2018 | 254.483 | 253.790 | 254.508 | 254.876 | 255.119 | 256.046 | 256.458 | 256.792 | 258.171 | 259.618 | 259.391 | 260.079 |
| SS62054 | Veterinarian services | CUSR0000SS62054 | SEASONALLY ADJUSTED INDEX | 2019 | 260.560 | 263.133 | 264.316 | 264.708 | 265.652 | 266.838 | 268.023 | 269.167 | 269.555 | 270.420 | 271.548 | 272.943 |
| SS62054 | Veterinarian services | CUSR0000SS62054 | SEASONALLY ADJUSTED INDEX | 2020 | 272.431 | 272.179 | 273.207 | 273.584 | 274.347 | 275.896 | 277.698 | 279.330 | 280.477 | 281.737 | 282.087 | 282.446 |
| SS62054 | Veterinarian services | CUSR0000SS62054 | SEASONALLY ADJUSTED INDEX | 2021 | 284.288 | 286.536 | 285.680 | 285.747 | 288.932 | 290.229 | 287.272 | 288.236 | 289.575 | 290.921 | 291.726 | 296.292 |
| SS62054 | Veterinarian services | CUSR0000SS62054 | SEASONAL FACTOR | 2017 | 99.829 | 100.048 | 100.075 | 100.129 | 100.217 | 100.155 | 100.165 | 100.062 | 100.041 | 99.853 | 99.699 | 99.698 |
| SS62054 | Veterinarian services | CUSR0000SS62054 | SEASONAL FACTOR | 2018 | 99.907 | 100.048 | 100.081 | 100.128 | 100.219 | 100.097 | 100.170 | 100.043 | 99.998 | 99.823 | 99.702 | 99.714 |
| SS62054 | Veterinarian services | CUSR0000SS62054 | SEASONAL FACTOR | 2019 | 100.036 | 100.032 | 100.072 | 100.155 | 100.243 | 100.045 | 100.175 | 100.016 | 99.928 | 99.783 | 99.712 | 99.708 |
| SS62054 | Veterinarian services | CUSR0000SS62054 | SEASONAL FACTOR | 2020 | 100.157 | 100.037 | 100.055 | 100.184 | 100.300 | 100.003 | 100.169 | 100.002 | 99.841 | 99.730 | 99.719 | 99.720 |
| SS62054 | Veterinarian services | CUSR0000SS62054 | SEASONAL FACTOR | 2021 | 100.262 | 100.035 | 100.034 | 100.218 | 100.351 | 99.972 | 100.160 | 99.999 | 99.771 | 99.699 | 99.727 | 99.720 |
| SS62054 | Veterinarian services | CUSR0000SS62054 | UNADJUSTED INDEX | 2017 | 246.931 | 248.398 | 248.605 | 249.252 | 249.558 | 249.276 | 250.803 | 251.481 | 251.954 | 251.746 | 251.838 | 252.592 |
| SS62054 | Veterinarian services | CUSR0000SS62054 | UNADJUSTED INDEX | 2018 | 254.247 | 253.911 | 254.715 | 255.203 | 255.679 | 256.294 | 256.895 | 256.902 | 258.166 | 259.159 | 258.617 | 259.336 |
| SS62054 | Veterinarian services | CUSR0000SS62054 | UNADJUSTED INDEX | 2019 | 260.653 | 263.218 | 264.507 | 265.119 | 266.297 | 266.959 | 268.492 | 269.209 | 269.362 | 269.832 | 270.766 | 272.146 |
| SS62054 | Veterinarian services | CUSR0000SS62054 | UNADJUSTED INDEX | 2020 | 272.860 | 272.278 | 273.358 | 274.089 | 275.171 | 275.904 | 278.167 | 279.335 | 280.032 | 280.975 | 281.293 | 281.656 |
| SS62054 | Veterinarian services | CUSR0000SS62054 | UNADJUSTED INDEX | 2021 | 285.033 | 286.637 | 285.777 | 286.369 | 289.945 | 290.147 | 287.732 | 288.233 | 288.913 | 290.044 | 290.930 | 295.463 |
| SA0 | All items | CWSR0000SA0 | SEASONALLY ADJUSTED INDEX | 2017 | 237.715 | 238.014 | 237.848 | 238.053 | 237.796 | 237.927 | 237.953 | 239.005 | 240.452 | 240.539 | 241.387 | 241.903 |
| SA0 | All items | CWSR0000SA0 | SEASONALLY ADJUSTED INDEX | 2018 | 242.911 | 243.595 | 243.575 | 244.142 | 244.848 | 245.206 | 245.343 | 245.846 | 246.332 | 247.007 | 246.634 | 246.199 |
| SA0 | All items | CWSR0000SA0 | SEASONALLY ADJUSTED INDEX | 2019 | 245.981 | 246.711 | 247.930 | 248.885 | 248.989 | 248.862 | 249.454 | 249.660 | 250.061 | 250.835 | 251.284 | 251.858 |
| SA0 | All items | CWSR0000SA0 | SEASONALLY ADJUSTED INDEX | 2020 | 252.146 | 252.363 | 251.462 | 249.173 | 249.034 | 250.422 | 252.010 | 253.202 | 253.907 | 254.029 | 254.376 | 255.263 |
| SA0 | All items | CWSR0000SA0 | SEASONALLY ADJUSTED INDEX | 2021 | 255.995 | 257.296 | 259.125 | 260.827 | 262.931 | 265.593 | 266.877 | 267.838 | 268.981 | 271.531 | 273.690 | 275.389 |
| SA0 | All items | CWSR0000SA0 | SEASONAL FACTOR | 2017 | 99.638 | 99.774 | 99.919 | 100.159 | 100.342 | 100.372 | 100.279 | 100.185 | 100.203 | 100.014 | 99.701 | 99.431 |
| SA0 | All items | CWSR0000SA0 | SEASONAL FACTOR | 2018 | 99.592 | 99.751 | 99.954 | 100.190 | 100.377 | 100.404 | 100.331 | 100.199 | 100.095 | 100.013 | 99.716 | 99.426 |
| SA0 | All items | CWSR0000SA0 | SEASONAL FACTOR | 2019 | 99.655 | 99.800 | 99.935 | 100.180 | 100.354 | 100.356 | 100.313 | 100.181 | 100.076 | 100.024 | 99.745 | 99.442 |
| SA0 | All items | CWSR0000SA0 | SEASONAL FACTOR | 2020 | 99.689 | 99.830 | 99.965 | 100.137 | 100.196 | 100.252 | 100.248 | 100.156 | 100.038 | 100.019 | 99.784 | 99.537 |
| SA0 | All items | CWSR0000SA0 | SEASONAL FACTOR | 2021 | 99.727 | 99.824 | 99.927 | 100.157 | 100.259 | 100.308 | 100.342 | 100.205 | 100.039 | 100.008 | 99.763 | 99.468 |
| SA0 | All items | CWSR0000SA0 | UNADJUSTED INDEX | 2017 | 236.854 | 237.477 | 237.656 | 238.432 | 238.609 | 238.813 | 238.617 | 239.448 | 240.939 | 240.573 | 240.666 | 240.526 |
| SA0 | All items | CWSR0000SA0 | UNADJUSTED INDEX | 2018 | 241.919 | 242.988 | 243.463 | 244.607 | 245.770 | 246.196 | 246.155 | 246.336 | 246.565 | 247.038 | 245.933 | 244.786 |
| SA0 | All items | CWSR0000SA0 | UNADJUSTED INDEX | 2019 | 245.133 | 246.218 | 247.768 | 249.332 | 249.871 | 249.747 | 250.236 | 250.112 | 250.251 | 250.894 | 250.644 | 250.452 |
| SA0 | All items | CWSR0000SA0 | UNADJUSTED INDEX | 2020 | 251.361 | 251.935 | 251.375 | 249.515 | 249.521 | 251.054 | 252.636 | 253.597 | 254.004 | 254.076 | 253.826 | 254.081 |
| SA0 | All items | CWSR0000SA0 | UNADJUSTED INDEX | 2021 | 255.296 | 256.843 | 258.935 | 261.237 | 263.612 | 266.412 | 267.789 | 268.387 | 269.086 | 271.552 | 273.042 | 273.925 |
| SA0E | Energy | CWSR0000SA0E | SEASONALLY ADJUSTED INDEX | 2017 | 204.753 | 203.366 | 201.728 | 201.818 | 197.018 | 196.275 | 194.438 | 200.157 | 212.029 | 207.246 | 212.714 | 212.925 |
| SA0E | Energy | CWSR0000SA0E | SEASONALLY ADJUSTED INDEX | 2018 | 216.489 | 220.021 | 216.282 | 217.655 | 220.567 | 221.440 | 219.564 | 222.320 | 223.449 | 226.473 | 219.013 | 211.536 |
| SA0E | Energy | CWSR0000SA0E | SEASONALLY ADJUSTED INDEX | 2019 | 204.195 | 207.656 | 215.788 | 221.464 | 219.508 | 214.115 | 215.521 | 212.569 | 212.530 | 216.049 | 217.107 | 219.518 |
| SA0E | Energy | CWSR0000SA0E | SEASONALLY ADJUSTED INDEX | 2020 | 217.373 | 213.615 | 202.691 | 180.312 | 177.186 | 186.482 | 190.821 | 192.662 | 195.271 | 194.799 | 194.660 | 202.288 |
| SA0E | Energy | CWSR0000SA0E | SEASONALLY ADJUSTED INDEX | 2021 | 208.262 | 218.326 | 230.849 | 227.806 | 229.503 | 234.417 | 238.440 | 242.955 | 245.849 | 254.985 | 261.718 | 264.086 |
| SA0E | Energy | CWSR0000SA0E | SEASONAL FACTOR | 2017 | 96.985 | 96.906 | 97.951 | 100.096 | 102.542 | 103.620 | 103.469 | 102.311 | 101.461 | 99.588 | 98.115 | 96.538 |
| SA0E | Energy | CWSR0000SA0E | SEASONAL FACTOR | 2018 | 96.864 | 96.628 | 97.880 | 100.422 | 103.031 | 103.664 | 103.511 | 102.158 | 101.291 | 99.776 | 98.290 | 96.592 |
| SA0E | Energy | CWSR0000SA0E | SEASONAL FACTOR | 2019 | 97.326 | 96.877 | 97.745 | 100.496 | 103.009 | 103.326 | 103.242 | 101.914 | 101.156 | 99.951 | 98.571 | 96.638 |
| SA0E | Energy | CWSR0000SA0E | SEASONAL FACTOR | 2020 | 97.577 | 97.050 | 97.781 | 100.216 | 102.152 | 102.801 | 102.803 | 101.704 | 101.105 | 100.080 | 98.890 | 97.057 |
| SA0E | Energy | CWSR0000SA0E | SEASONAL FACTOR | 2021 | 97.822 | 97.147 | 97.648 | 100.463 | 102.571 | 102.769 | 102.817 | 101.638 | 101.072 | 100.196 | 99.055 | 96.956 |
| SA0E | Energy | CWSR0000SA0E | UNADJUSTED INDEX | 2017 | 198.579 | 197.074 | 197.594 | 202.011 | 202.027 | 203.380 | 201.183 | 204.783 | 215.126 | 206.393 | 208.704 | 205.554 |
| SA0E | Energy | CWSR0000SA0E | UNADJUSTED INDEX | 2018 | 209.700 | 212.601 | 211.696 | 218.573 | 227.253 | 229.553 | 227.273 | 227.117 | 226.333 | 225.965 | 215.267 | 204.327 |
| SA0E | Energy | CWSR0000SA0E | UNADJUSTED INDEX | 2019 | 198.735 | 201.171 | 210.922 | 222.562 | 226.114 | 221.237 | 222.509 | 216.638 | 214.986 | 215.943 | 214.004 | 212.138 |
| SA0E | Energy | CWSR0000SA0E | UNADJUSTED INDEX | 2020 | 212.106 | 207.313 | 198.193 | 180.701 | 180.999 | 191.706 | 196.169 | 195.944 | 197.428 | 194.954 | 192.499 | 196.335 |
| SA0E | Energy | CWSR0000SA0E | UNADJUSTED INDEX | 2021 | 203.727 | 212.098 | 225.420 | 228.861 | 235.404 | 240.908 | 245.157 | 246.935 | 248.485 | 255.485 | 259.245 | 256.048 |
| SA0L1 | All items less food | CWSR0000SA0L1 | SEASONALLY ADJUSTED INDEX | 2017 | 235.928 | 236.166 | 235.884 | 236.088 | 235.704 | 235.884 | 235.845 | 237.018 | 238.655 | 238.725 | 239.686 | 240.203 |
| SA0L1 | All items less food | CWSR0000SA0L1 | SEASONALLY ADJUSTED INDEX | 2018 | 241.285 | 242.084 | 242.032 | 242.602 | 243.437 | 243.814 | 243.913 | 244.431 | 244.953 | 245.783 | 245.217 | 244.564 |
| SA0L1 | All items less food | CWSR0000SA0L1 | SEASONALLY ADJUSTED INDEX | 2019 | 244.190 | 244.901 | 246.234 | 247.394 | 247.439 | 247.298 | 247.972 | 248.179 | 248.571 | 249.386 | 249.830 | 250.427 |
| SA0L1 | All items less food | CWSR0000SA0L1 | SEASONALLY ADJUSTED INDEX | 2020 | 250.629 | 250.744 | 249.537 | 246.146 | 245.622 | 247.044 | 249.087 | 250.447 | 251.262 | 251.325 | 251.731 | 252.620 |
| SA0L1 | All items less food | CWSR0000SA0L1 | SEASONALLY ADJUSTED INDEX | 2021 | 253.376 | 254.815 | 256.879 | 258.713 | 260.950 | 263.739 | 264.911 | 265.853 | 266.752 | 269.317 | 271.459 | 273.229 |
| SA0L1 | All items less food | CWSR0000SA0L1 | SEASONAL FACTOR | 2017 | 99.564 | 99.734 | 99.914 | 100.178 | 100.404 | 100.444 | 100.321 | 100.212 | 100.221 | 99.992 | 99.675 | 99.368 |
| SA0L1 | All items less food | CWSR0000SA0L1 | SEASONAL FACTOR | 2018 | 99.514 | 99.709 | 99.953 | 100.211 | 100.440 | 100.475 | 100.379 | 100.228 | 100.098 | 99.992 | 99.695 | 99.361 |
| SA0L1 | All items less food | CWSR0000SA0L1 | SEASONAL FACTOR | 2019 | 99.593 | 99.768 | 99.929 | 100.196 | 100.411 | 100.414 | 100.354 | 100.205 | 100.080 | 100.006 | 99.734 | 99.379 |

U_S_CITY_AVG

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SA0L1 | All items less food | CWSR0000SA0L1 | SEASONAL FACTOR | 2020 | 99.636 | 99.805 | 99.966 | 100.147 | 100.228 | 100.290 | 100.276 | 100.173 | 100.037 | 100.000 | 99.781 | 99.484 |
| SA0L1 | All items less food | CWSR0000SA0L1 | SEASONAL FACTOR | 2021 | 99.684 | 99.800 | 99.921 | 100.170 | 100.301 | 100.352 | 100.382 | 100.229 | 100.037 | 99.987 | 99.757 | 99.405 |
| SA0L1 | All items less food | CWSR0000SA0L1 | UNADJUSTED INDEX | 2017 | 234.900 | 235.537 | 235.682 | 236.508 | 236.656 | 236.932 | 236.602 | 237.521 | 239.183 | 238.705 | 238.906 | 238.684 |
| SA0L1 | All items less food | CWSR0000SA0L1 | UNADJUSTED INDEX | 2018 | 240.113 | 241.380 | 241.919 | 243.114 | 244.508 | 244.972 | 244.837 | 244.988 | 245.194 | 245.763 | 244.470 | 243.001 |
| SA0L1 | All items less food | CWSR0000SA0L1 | UNADJUSTED INDEX | 2019 | 243.197 | 244.333 | 246.060 | 247.879 | 248.457 | 248.422 | 248.831 | 248.687 | 248.770 | 249.401 | 249.165 | 248.872 |
| SA0L1 | All items less food | CWSR0000SA0L1 | UNADJUSTED INDEX | 2020 | 249.717 | 250.255 | 249.452 | 246.508 | 246.181 | 247.760 | 249.774 | 250.881 | 251.354 | 251.124 | 251.179 | 251.317 |
| SA0L1 | All items less food | CWSR0000SA0L1 | UNADJUSTED INDEX | 2021 | 252.576 | 254.305 | 256.677 | 259.154 | 261.735 | 264.668 | 265.923 | 266.461 | 266.850 | 269.282 | 270.800 | 271.602 |
| SA0L1E | All items less food and energy | CWSR0000SA0L1E | SEASONALLY ADJUSTED INDEX | 2017 | 242.406 | 242.875 | 242.783 | 243.766 | 243.005 | 243.242 | 243.554 | 243.769 | 244.309 | 244.513 | 245.210 | 245.602 |
| SA0L1E | All items less food and energy | CWSR0000SA0L1E | SEASONALLY ADJUSTED INDEX | 2018 | 246.874 | 247.283 | 247.766 | 248.224 | 248.765 | 249.072 | 249.459 | 249.656 | 250.094 | 250.612 | 251.043 | 251.376 |
| SA0L1E | All items less food and energy | CWSR0000SA0L1E | SEASONALLY ADJUSTED INDEX | 2019 | 252.010 | 252.328 | 252.684 | 253.198 | 253.534 | 254.155 | 254.728 | 255.396 | 255.854 | 256.641 | 256.980 |
| SA0L1E | All items less food and energy | CWSR0000SA0L1E | SEASONALLY ADJUSTED INDEX | 2020 | 257.590 | 258.200 | 258.217 | 257.207 | 257.009 | 257.444 | 259.217 | 260.530 | 261.126 | 261.257 | 261.736 | 261.778 |
| SA0L1E | All items less food and energy | CWSR0000SA0L1E | SEASONALLY ADJUSTED INDEX | 2021 | 261.877 | 262.234 | 262.989 | 265.463 | 267.794 | 270.342 | 271.164 | 271.662 | 272.316 | 274.072 | 275.653 | 277.367 |
| SA0L1E | All items less food and energy | CWSR0000SA0L1E | SEASONAL FACTOR | 2017 | 99.872 | 100.068 | 100.145 | 100.187 | 100.159 | 100.082 | 99.966 | 99.969 | 100.069 | 100.040 | 99.866 | 99.713 |
| SA0L1E | All items less food and energy | CWSR0000SA0L1E | SEASONAL FACTOR | 2018 | 99.852 | 100.107 | 100.216 | 100.184 | 100.149 | 100.106 | 100.063 | 99.978 | 99.978 | 99.944 | 100.020 | 99.874 | 99.699 |
| SA0L1E | All items less food and energy | CWSR0000SA0L1E | SEASONAL FACTOR | 2019 | 99.860 | 100.114 | 100.200 | 100.158 | 100.085 | 100.057 | 99.999 | 99.998 | 99.930 | 100.013 | 99.876 | 99.719 |
| SA0L1E | All items less food and energy | CWSR0000SA0L1E | SEASONAL FACTOR | 2020 | 99.858 | 100.095 | 100.184 | 100.141 | 100.058 | 100.058 | 100.039 | 100.029 | 99.935 | 99.992 | 99.869 | 99.723 |
| SA0L1E | All items less food and energy | CWSR0000SA0L1E | SEASONAL FACTOR | 2021 | 99.873 | 100.081 | 100.175 | 100.139 | 100.053 | 100.085 | 100.109 | 100.068 | 99.918 | 99.962 | 99.842 | 99.701 |
| SA0L1E | All items less food and energy | CWSR0000SA0L1E | UNADJUSTED INDEX | 2017 | 242.096 | 243.041 | 243.135 | 243.450 | 243.028 | 243.229 | 243.405 | 249.601 | 244.954 | 250.663 | 245.219 | 245.402 |
| SA0L1E | All items less food and energy | CWSR0000SA0L1E | UNADJUSTED INDEX | 2018 | 246.508 | 247.548 | 248.301 | 248.698 | 249.029 | 249.229 | 249.405 | 249.601 | 249.894 | 250.663 | 250.726 | 250.619 |
| SA0L1E | All items less food and energy | CWSR0000SA0L1E | UNADJUSTED INDEX | 2019 | 251.657 | 252.615 | 253.190 | 253.599 | 253.749 | 254.301 | 254.726 | 255.390 | 255.726 | 256.515 | 256.524 | 256.257 |
| SA0L1E | All items less food and energy | CWSR0000SA0L1E | UNADJUSTED INDEX | 2020 | 257.223 | 258.445 | 258.693 | 257.569 | 257.159 | 257.593 | 259.318 | 260.606 | 260.955 | 261.236 | 261.394 | 261.052 |
| SA0L1E | All items less food and energy | CWSR0000SA0L1E | UNADJUSTED INDEX | 2021 | 261.544 | 262.446 | 263.450 | 265.831 | 267.636 | 270.573 | 271.460 | 271.847 | 272.092 | 273.968 | 275.218 | 276.538 |
| SA0L2 | All items less shelter | CWSR0000SA0L2 | SEASONALLY ADJUSTED INDEX | 2017 | 222.325 | 222.450 | 222.020 | 222.064 | 221.431 | 221.323 | 221.151 | 222.188 | 223.892 | 223.649 | 224.562 | 224.892 |
| SA0L2 | All items less shelter | CWSR0000SA0L2 | SEASONALLY ADJUSTED INDEX | 2018 | 225.934 | 226.666 | 226.323 | 226.779 | 227.379 | 227.708 | 227.613 | 227.972 | 228.428 | 229.058 | 228.228 | 227.386 |
| SA0L2 | All items less shelter | CWSR0000SA0L2 | SEASONALLY ADJUSTED INDEX | 2019 | 226.817 | 227.464 | 228.749 | 229.641 | 229.508 | 229.006 | 229.528 | 229.603 | 229.777 | 230.666 | 231.014 | 231.538 |
| SA0L2 | All items less shelter | CWSR0000SA0L2 | SEASONALLY ADJUSTED INDEX | 2020 | 231.571 | 231.552 | 230.234 | 227.131 | 226.705 | 228.452 | 230.347 | 231.787 | 232.621 | 232.624 | 232.380 | 234.015 |
| SA0L2 | All items less shelter | CWSR0000SA0L2 | SEASONALLY ADJUSTED INDEX | 2021 | 234.854 | 236.407 | 238.588 | 240.518 | 242.963 | 246.077 | 247.384 | 248.409 | 249.470 | 252.393 | 254.769 | 256.576 |
| SA0L2 | All items less shelter | CWSR0000SA0L2 | SEASONAL FACTOR | 2017 | 99.475 | 99.672 | 99.880 | 100.243 | 100.517 | 100.543 | 100.402 | 100.253 | 100.250 | 100.010 | 99.567 | 99.185 |
| SA0L2 | All items less shelter | CWSR0000SA0L2 | SEASONAL FACTOR | 2018 | 99.427 | 99.646 | 99.929 | 100.275 | 100.545 | 100.566 | 100.457 | 100.240 | 100.236 | 100.104 | 100.019 | 99.649 | 99.224 |
| SA0L2 | All items less shelter | CWSR0000SA0L2 | SEASONAL FACTOR | 2019 | 99.517 | 99.715 | 99.897 | 100.258 | 100.513 | 100.497 | 100.340 | 100.236 | 100.104 | 100.139 | 99.649 | 99.499 |
| SA0L2 | All items less shelter | CWSR0000SA0L2 | SEASONAL FACTOR | 2020 | 99.572 | 99.760 | 99.940 | 100.199 | 100.288 | 100.352 | 100.341 | 100.205 | 100.051 | 100.032 | 99.703 | 99.360 |
| SA0L2 | All items less shelter | CWSR0000SA0L2 | SEASONAL FACTOR | 2021 | 99.621 | 99.747 | 99.882 | 100.225 | 100.372 | 100.420 | 100.456 | 100.268 | 100.050 | 100.021 | 99.688 | 99.286 |
| SA0L2 | All items less shelter | CWSR0000SA0L2 | UNADJUSTED INDEX | 2017 | 221.157 | 221.721 | 221.754 | 222.604 | 222.576 | 222.524 | 222.040 | 222.750 | 224.544 | 223.671 | 223.579 | 223.090 |
| SA0L2 | All items less shelter | CWSR0000SA0L2 | UNADJUSTED INDEX | 2018 | 224.639 | 225.863 | 226.163 | 227.402 | 228.620 | 228.996 | 228.658 | 228.568 | 228.722 | 229.097 | 227.332 | 225.577 |
| SA0L2 | All items less shelter | CWSR0000SA0L2 | UNADJUSTED INDEX | 2019 | 225.722 | 226.816 | 228.514 | 230.233 | 230.686 | 230.145 | 230.015 | 230.145 | 230.015 | 230.751 | 230.254 | 229.742 |
| SA0L2 | All items less shelter | CWSR0000SA0L2 | UNADJUSTED INDEX | 2020 | 230.579 | 230.997 | 230.096 | 227.584 | 227.359 | 229.257 | 231.132 | 232.262 | 232.740 | 232.699 | 231.581 | 232.517 |
| SA0L2 | All items less shelter | CWSR0000SA0L2 | UNADJUSTED INDEX | 2021 | 233.963 | 235.810 | 238.307 | 241.060 | 243.867 | 247.111 | 248.513 | 249.074 | 249.594 | 252.447 | 253.974 | 254.743 |
| SA0L5 | All items less medical care | CWSR0000SA0L5 | SEASONALLY ADJUSTED INDEX | 2017 | 228.349 | 228.588 | 228.394 | 228.834 | 228.212 | 228.454 | 228.412 | 229.462 | 230.971 | 231.043 | 231.917 | 232.415 |
| SA0L5 | All items less medical care | CWSR0000SA0L5 | SEASONALLY ADJUSTED INDEX | 2018 | 233.395 | 234.087 | 234.007 | 234.571 | 235.271 | 235.580 | 235.759 | 236.325 | 236.776 | 237.457 | 236.898 | 236.508 |
| SA0L5 | All items less medical care | CWSR0000SA0L5 | SEASONALLY ADJUSTED INDEX | 2019 | 236.223 | 236.970 | 238.186 | 239.153 | 238.973 | 239.502 | 239.585 | 239.938 | 240.568 | 240.938 | 241.243 | 241.423 |
| SA0L5 | All items less medical care | CWSR0000SA0L5 | SEASONALLY ADJUSTED INDEX | 2020 | 241.676 | 241.856 | 240.681 | 238.378 | 238.131 | 239.488 | 241.055 | 242.274 | 242.992 | 243.208 | 243.593 | 244.541 |
| SA0L5 | All items less medical care | CWSR0000SA0L5 | SEASONALLY ADJUSTED INDEX | 2021 | 245.236 | 246.552 | 248.423 | 250.173 | 252.377 | 255.303 | 256.556 | 257.421 | 258.579 | 261.108 | 263.285 | 264.972 |
| SA0L5 | All items less medical care | CWSR0000SA0L5 | SEASONAL FACTOR | 2017 | 99.605 | 99.732 | 99.898 | 100.163 | 100.300 | 100.340 | 100.235 | 100.100 | 100.114 | 100.024 | 99.758 | 99.446 |
| SA0L5 | All items less medical care | CWSR0000SA0L5 | SEASONAL FACTOR | 2018 | 99.554 | 99.707 | 99.935 | 100.198 | 100.132 | 100.387 | 100.332 | 100.167 | 100.157 | 99.980 | 99.781 | 99.481 |
| SA0L5 | All items less medical care | CWSR0000SA0L5 | SEASONAL FACTOR | 2019 | 99.658 | 99.796 | 99.946 | 100.143 | 100.209 | 100.275 | 100.295 | 100.145 | 100.055 | 100.031 | 99.781 | 99.519 |
| SA0L5 | All items less medical care | CWSR0000SA0L5 | SEASONAL FACTOR | 2020 | 99.699 | 99.790 | 99.905 | 100.165 | 100.277 | 100.334 | 100.363 | 100.213 | 100.055 | 100.019 | 99.758 | 99.446 |
| SA0L5 | All items less medical care | CWSR0000SA0L5 | SEASONAL FACTOR | 2021 | 99.666 | 99.758 | 99.865 | 100.143 | 100.299 | 100.275 | 100.306 | 100.203 | 100.160 | 100.055 | 99.781 | 99.519 |
| SA0L5 | All items less medical care | CWSR0000SA0L5 | UNADJUSTED INDEX | 2018 | 232.353 | 233.400 | 233.854 | 235.036 | 236.215 | 236.514 | 236.606 | 236.835 | 237.048 | 237.046 | 236.373 | 235.088 |
| SA0L5 | All items less medical care | CWSR0000SA0L5 | UNADJUSTED INDEX | 2020 | 241.676 | 241.856 | 240.451 | 238.774 | 238.793 | 240.291 | 241.931 | 242.793 | 243.206 | 243.255 | 242.965 | 243.360 |
| SA0L5 | All items less medical care | CWSR0000SA0L5 | UNADJUSTED INDEX | 2021 | 244.499 | 246.034 | 248.186 | 250.587 | 253.075 | 256.016 | 257.391 | 257.979 | 258.993 | 261.194 | 262.698 | 263.630 |
| SA0LE | All items less energy | CWSR0000SA0LE | SEASONALLY ADJUSTED INDEX | 2017 | 242.834 | 243.334 | 243.342 | 243.823 | 243.491 | 243.620 | 243.704 | 244.028 | 245.087 | 245.712 | 246.017 | 246.572 |
| SA0LE | All items less energy | CWSR0000SA0LE | SEASONALLY ADJUSTED INDEX | 2018 | 247.253 | 247.592 | 248.025 | 248.498 | 248.937 | 249.235 | 249.617 | 249.849 | 250.258 | 250.693 | 251.139 | 251.559 |
| SA0LE | All items less energy | CWSR0000SA0LE | SEASONALLY ADJUSTED INDEX | 2019 | 252.207 | 252.608 | 252.962 | 253.375 | 253.687 | 254.236 | 254.793 | 255.368 | 255.866 | 256.632 | 256.956 | 256.962 |
| SA0LE | All items less energy | CWSR0000SA0LE | SEASONALLY ADJUSTED INDEX | 2020 | 257.602 | 258.191 | 258.065 | 258.405 | 256.625 | 257.744 | 259.503 | 260.799 | 261.325 | 261.511 | 261.964 | 262.044 |
| SA0LE | All items less energy | CWSR0000SA0LE | SEASONAL FACTOR | 2017 | 99.903 | 100.058 | 100.112 | 100.165 | 100.132 | 100.063 | 99.978 | 99.980 | 100.073 | 100.073 | 99.854 | 99.644 |
| SA0LE | All items less energy | CWSR0000SA0LE | SEASONAL FACTOR | 2018 | 99.860 | 100.102 | 100.186 | 100.147 | 100.074 | 100.051 | 100.012 | 99.961 | 99.987 | 99.953 | 99.739 | 99.593 |
| SA0LE | All items less energy | CWSR0000SA0LE | SEASONAL FACTOR | 2019 | 99.903 | 100.058 | 100.112 | 100.165 | 100.132 | 100.032 | 99.978 | 99.989 | 99.981 | 100.005 | 99.667 | 99.576 |
| SA0LE | All items less energy | CWSR0000SA0LE | SEASONAL FACTOR | 2020 | 99.887 | 100.059 | 100.138 | 100.130 | 100.080 | 100.050 | 100.041 | 100.009 | 99.996 | 99.954 | 99.819 | 99.634 |
| SA311 | Apparel less footwear | CWSR0000SA311 | SEASONALLY ADJUSTED INDEX | 2017 | 115.770 | 117.015 | 117.387 | 116.904 | 116.506 | 116.457 | 116.776 | 116.896 | 116.882 | 116.908 | 116.208 |
| SA311 | Apparel less footwear | CWSR0000SA311 | SEASONALLY ADJUSTED INDEX | 2018 | 117.065 | 117.806 | 118.073 | 118.578 | 118.169 | 118.113 | 117.220 | 116.164 | 117.118 | 116.755 | 115.762 | 116.328 |
| SA311 | Apparel less footwear | CWSR0000SA311 | SEASONALLY ADJUSTED INDEX | 2019 | 115.671 | 115.813 | 115.009 | 115.380 | 115.520 | 115.321 | 115.850 | 115.937 | 115.152 | 114.312 | 114.844 | 113.521 |
| SA311 | Apparel less footwear | CWSR0000SA311 | SEASONALLY ADJUSTED INDEX | 2020 | 113.079 | 113.051 | 112.172 | 108.391 | 105.908 | 106.193 | 107.880 | 108.791 | 108.846 | 109.476 | 108.480 |
| SA311 | Apparel less footwear | CWSR0000SA311 | SEASONALLY ADJUSTED INDEX | 2021 | 109.264 | 108.486 | 108.982 | 109.687 | 110.554 | 111.456 | 111.752 | 111.871 | 110.768 | 111.729 | 111.775 | 112.837 |
| SA311 | Apparel less footwear | CWSR0000SA311 | SEASONAL FACTOR | 2017 | 97.679 | 100.493 | 101.790 | 101.623 | 100.975 | 98.739 | 97.349 | 98.489 | 101.699 | 102.104 | 99.663 | 99.382 |
| SA311 | Apparel less footwear | CWSR0000SA311 | SEASONAL FACTOR | 2018 | 98.101 | 100.760 | 101.741 | 101.646 | 100.936 | 98.746 | 97.366 | 98.816 | 101.988 | 102.155 | 99.862 | 96.969 |
| SA311 | Apparel less footwear | CWSR0000SA311 | SEASONAL FACTOR | 2019 | 97.679 | 100.440 | 101.790 | 101.623 | 100.975 | 98.739 | 97.349 | 98.489 | 101.699 | 102.104 | 99.663 | 96.885 |
| SA311 | Apparel less footwear | CWSR0000SA311 | SEASONAL FACTOR | 2020 | 97.887 | 100.587 | 101.716 | 101.599 | 100.936 | 98.788 | 97.229 | 98.490 | 101.901 | 102.266 | 99.618 | 96.823 |
| SA311 | Apparel less footwear | CWSR0000SA311 | UNADJUSTED INDEX | 2017 | 113.083 | 117.593 | 119.489 | 118.769 | 117.641 | 114.987 | 113.670 | 115.130 | 118.865 | 119.367 | 115.818 | 112.505 |
| SA311 | Apparel less footwear | CWSR0000SA311 | UNADJUSTED INDEX | 2018 | 114.865 | 118.701 | 120.164 | 120.530 | 119.275 | 116.632 | 114.155 | 114.790 | 119.423 | 119.268 | 115.605 | 112.798 |
| SA311 | Apparel less footwear | CWSR0000SA311 | UNADJUSTED INDEX | 2019 | 112.987 | 116.334 | 117.616 | 117.253 | 116.622 | 113.867 | 112.750 | 114.197 | 117.107 | 116.717 | 114.457 | 110.970 |
| SA311 | Apparel less footwear | CWSR0000SA311 | UNADJUSTED INDEX | 2020 | 110.661 | 113.714 | 114.097 | 110.124 | 106.907 | 104.887 | 104.897 | 107.164 | 110.912 | 111.958 | 108.065 | 102.775 |
| SA311 | Apparel less footwear | CWSR0000SA311 | UNADJUSTED INDEX | 2021 | 106.955 | 109.140 | 110.906 | 111.442 | 111.589 | 110.069 | 108.646 | 110.199 | 112.889 | 114.276 | 111.328 | 109.253 |
| SAA | Apparel | CWSR0000SAA | SEASONALLY ADJUSTED INDEX | 2017 | 124.825 | 124.967 | 125.337 | 125.027 | 124.728 | 124.731 | 124.711 | 124.970 | 125.024 | 124.961 | 124.614 | 124.072 |
| SAA | Apparel | CWSR0000SAA | SEASONALLY ADJUSTED INDEX | 2018 | 124.308 | 124.944 | 124.957 | 125.411 | 125.005 | 124.848 | 124.024 | 123.928 | 124.621 | 124.395 | 123.514 | 124.074 |
| SAA | Apparel | CWSR0000SAA | SEASONALLY ADJUSTED INDEX | 2019 | 123.501 | 123.652 | 122.831 | 123.110 | 123.389 | 123.212 | 123.743 | 123.707 | 123.256 | 122.565 | 122.966 | 121.870 |
| SAA | Apparel | CWSR0000SAA | SEASONALLY ADJUSTED INDEX | 2020 | 121.563 | 121.712 | 120.664 | 117.674 | 115.830 | 115.969 | 117.132 | 117.693 | 117.734 | 118.040 | 117.266 | 116.598 |
| SAA | Apparel | CWSR0000SAA | SEASONALLY ADJUSTED INDEX | 2021 | 117.381 | 116.673 | 117.293 | 117.894 | 118.583 | 119.229 | 119.492 | 119.638 | 118.846 | 119.478 | 119.692 | 120.640 |
| SAA | Apparel | CWSR0000SAA | SEASONAL FACTOR | 2017 | 98.200 | 100.269 | 101.250 | 101.152 | 100.648 | 98.983 | 98.000 | 98.788 | 101.170 | 101.429 | 99.697 | 99.511 |
| SAA | Apparel | CWSR0000SAA | SEASONAL FACTOR | 2018 | 98.529 | 100.487 | 101.270 | 101.216 | 100.644 | 98.958 | 98.003 | 99.072 | 101.449 | 101.484 | 99.820 | 97.335 |
| SAA | Apparel | CWSR0000SAA | SEASONAL FACTOR | 2019 | 98.200 | 100.269 | 101.250 | 101.152 | 100.648 | 98.983 | 98.000 | 98.788 | 101.170 | 101.429 | 99.697 | 97.293 |
| SAA | Apparel | CWSR0000SAA | SEASONAL FACTOR | 2020 | 98.382 | 100.386 | 101.199 | 101.137 | 100.629 | 99.015 | 97.903 | 98.790 | 101.338 | 101.572 | 99.659 | 97.242 |
| SAA | Apparel | CWSR0000SAA | SEASONAL FACTOR | 2021 | 98.395 | 100.333 | 101.191 | 101.148 | 100.619 | 99.002 | 97.862 | 98.810 | 101.446 | 101.556 | 99.634 | 97.213 |
| SAA | Apparel | CWSR0000SAA | UNADJUSTED INDEX | 2017 | 122.579 | 125.303 | 126.904 | 126.467 | 125.537 | 123.464 | 122.214 | 123.472 | 126.485 | 126.747 | 124.236 | 123.465 |
| SAA | Apparel | CWSR0000SAA | UNADJUSTED INDEX | 2018 | 122.478 | 125.553 | 126.544 | 126.936 | 125.810 | 123.580 | 121.548 | 122.778 | 126.448 | 126.241 | 123.291 | 120.771 |
| SAA | Apparel | CWSR0000SAA | UNADJUSTED INDEX | 2019 | 121.279 | 123.984 | 124.367 | 124.529 | 124.189 | 121.959 | 121.288 | 122.209 | 124.697 | 124.316 | 122.593 | 118.578 |
| SAA | Apparel | CWSR0000SAA | UNADJUSTED INDEX | 2020 | 119.597 | 122.182 | 122.111 | 119.012 | 116.561 | 114.827 | 114.684 | 116.269 | 119.310 | 119.895 | 116.866 | 113.389 |
| SAA | Apparel | CWSR0000SAA | UNADJUSTED INDEX | 2021 | 115.497 | 117.062 | 118.690 | 119.247 | 119.318 | 118.038 | 116.937 | 118.216 | 120.565 | 121.336 | 119.254 | 117.282 |
| SAA1 | Men's and boys' apparel | CWSR0000SAA1 | SEASONALLY ADJUSTED INDEX | 2017 | 117.381 | 119.573 | 120.282 | 118.843 | 117.863 | 117.816 | 118.198 | 119.123 | 119.097 | 117.983 | 117.746 | 117.375 |
| SAA1 | Men's and boys' apparel | CWSR0000SAA1 | SEASONALLY ADJUSTED INDEX | 2018 | 118.103 | 117.819 | 118.828 | 118.878 | 118.160 | 118.147 | 117.122 | 118.045 | 118.220 | 117.480 | 117.512 | 118.157 |
| SAA1 | Men's and boys' apparel | CWSR0000SAA1 | SEASONALLY ADJUSTED INDEX | 2019 | 117.056 | 117.001 | 116.469 | 116.633 | 117.151 | 117.088 | 117.635 | 116.934 | 116.586 | 115.873 | 116.188 | 116.094 |
| SAA1 | Men's and boys' apparel | CWSR0000SAA1 | SEASONALLY ADJUSTED INDEX | 2020 | 116.955 | 116.507 | 115.491 | 113.075 | 111.195 | 111.300 | 112.601 | 112.869 | 112.991 | 113.145 | 112.186 | 112.191 |
| SAA1 | Men's and boys' apparel | CWSR0000SAA1 | SEASONALLY ADJUSTED INDEX | 2021 | 112.562 | 112.185 | 112.988 | 113.437 | 113.877 | 113.574 | 114.069 | 114.370 | 114.111 | 114.876 | 115.028 | 115.825 |
| SAA1 | Men's and boys' apparel | CWSR0000SAA1 | SEASONAL FACTOR | 2017 | 97.992 | 100.275 | 101.339 | 101.024 | 100.507 | 98.810 | 98.091 | 99.091 | 101.505 | 101.369 | 99.677 | 99.383 |
| SAA1 | Men's and boys' apparel | CWSR0000SAA1 | SEASONAL FACTOR | 2018 | 98.291 | 100.392 | 101.372 | 101.073 | 100.514 | 98.789 | 98.067 | 99.341 | 101.734 | 101.420 | 99.757 | 97.186 |
| SAA1 | Men's and boys' apparel | CWSR0000SAA1 | SEASONAL FACTOR | 2019 | 97.992 | 100.275 | 101.339 | 101.024 | 100.507 | 98.810 | 98.091 | 99.091 | 101.505 | 101.369 | 99.677 | 97.141 |
| SAA1 | Men's and boys' apparel | CWSR0000SAA1 | SEASONAL FACTOR | 2020 | 98.155 | 100.360 | 101.334 | 101.018 | 100.503 | 98.831 | 97.958 | 99.144 | 101.665 | 101.475 | 99.644 | 97.099 |
| SAA1 | Men's and boys' apparel | CWSR0000SAA1 | SEASONAL FACTOR | 2021 | 98.170 | 100.324 | 101.320 | 101.033 | 100.491 | 98.832 | 97.914 | 99.163 | 101.775 | 101.462 | 99.619 | 97.073 |
| SAA2 | Women's and girls' apparel | CWSR0000SAA2 | SEASONALLY ADJUSTED INDEX | 2017 | 119.025 | 118.954 | 119.383 | 119.252 | 119.080 | 118.895 | 118.636 | 118.654 | 119.007 | 119.349 | 119.035 | 118.228 |
| SAA2 | Women's and girls' apparel | CWSR0000SAA2 | SEASONALLY ADJUSTED INDEX | 2018 | 118.231 | 119.229 | 118.994 | 119.635 | 119.030 | 118.824 | 117.655 | 117.342 | 118.371 | 118.058 | 116.760 | 117.553 |
| SAA2 | Women's and girls' apparel | CWSR0000SAA2 | SEASONALLY ADJUSTED INDEX | 2019 | 116.775 | 116.852 | 115.625 | 115.862 | 116.329 | 116.009 | 116.673 | 116.665 | 116.109 | 115.216 | 115.750 | 114.092 |
| SAA2 | Women's and girls' apparel | CWSR0000SAA2 | SEASONALLY ADJUSTED INDEX | 2020 | 113.600 | 113.921 | 112.485 | 108.412 | 106.003 | 106.148 | 107.587 | 108.404 | 108.394 | 108.826 | 107.810 | 106.689 |
| SAA2 | Women's and girls' apparel | CWSR0000SAA2 | SEASONALLY ADJUSTED INDEX | 2021 | 107.363 | 106.374 | 107.008 | 107.799 | 108.820 | 110.052 | 110.280 | 110.307 | 109.060 | 109.722 | 110.151 | 111.286 |
| SAA2 | Women's and girls' apparel | CWSR0000SAA2 | SEASONAL FACTOR | 2017 | 98.159 | 100.239 | 101.312 | 101.369 | 100.886 | 98.896 | 97.556 | 98.403 | 101.112 | 101.797 | 99.962 | 99.681 |
| SAA2 | Women's and girls' apparel | CWSR0000SAA2 | SEASONAL FACTOR | 2018 | 98.513 | 100.491 | 101.384 | 101.412 | 100.880 | 98.867 | 97.557 | 98.721 | 101.419 | 101.863 | 100.098 | 97.499 |
| SAA2 | Women's and girls' apparel | CWSR0000SAA2 | SEASONAL FACTOR | 2019 | 98.159 | 100.239 | 101.312 | 101.369 | 100.886 | 98.896 | 97.556 | 98.403 | 101.112 | 101.797 | 99.962 | 97.424 |
| SAA2 | Women's and girls' apparel | CWSR0000SAA2 | SEASONAL FACTOR | 2020 | 98.345 | 100.367 | 101.270 | 101.311 | 100.844 | 98.954 | 97.439 | 98.438 | 101.288 | 101.969 | 99.882 | 97.352 |
| SAA2 | Women's and girls' apparel | CWSR0000SAA2 | SEASONAL FACTOR | 2021 | 98.384 | 100.323 | 101.239 | 101.296 | 100.838 | 98.930 | 97.378 | 98.483 | 101.425 | 101.928 | 99.828 | 97.305 |
| SAC | Commodities | CWSR0000SAC | SEASONALLY ADJUSTED INDEX | 2017 | 184.120 | 184.070 | 183.655 | 183.526 | 182.871 | 182.470 | 182.495 | 183.348 | 184.808 | 184.496 | 184.821 | 185.004 |
| SAC | Commodities | CWSR0000SAC | SEASONALLY ADJUSTED INDEX | 2018 | 186.107 | 187.001 | 186.747 | 187.125 | 188.002 | 188.125 | 187.887 | 187.814 | 188.267 | 188.622 | 187.108 | 185.766 |
| SAC | Commodities | CWSR0000SAC | SEASONALLY ADJUSTED INDEX | 2019 | 185.005 | 185.584 | 187.085 | 188.453 | 188.274 | 187.424 | 187.604 | 187.630 | 187.811 | 188.570 | 188.637 | 188.718 |
| SAC | Commodities | CWSR0000SAC | SEASONALLY ADJUSTED INDEX | 2020 | 188.132 | 188.049 | 186.269 | 181.708 | 180.753 | 183.073 | 186.039 | 187.664 | 188.669 | 188.693 | 188.280 | 189.282 |

U_S_CITY_AVG

| Series | Description | Code | Index Type | Year | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAC | Commodities | CWSR0000SAC | UNADJUSTED INDEX | 2021 | 191.125 | 192.968 | 195.920 | 198.933 | 202.072 | 205.711 | 207.269 | 207.947 | 208.636 | 211.704 | 213.492 | 214.416 |
| SACE | Energy commodities | CWSR0000SACE | SEASONALLY ADJUSTED INDEX | 2017 | 221.829 | 217.805 | 214.572 | 213.102 | 202.092 | 199.851 | 195.952 | 207.745 | 231.897 | 223.070 | 233.577 | 233.473 |
| SACE | Energy commodities | CWSR0000SACE | SEASONALLY ADJUSTED INDEX | 2018 | 240.855 | 245.415 | 238.824 | 241.889 | 246.758 | 249.261 | 246.281 | 250.527 | 254.394 | 259.103 | 245.095 | 228.210 |
| SACE | Energy commodities | CWSR0000SACE | SEASONALLY ADJUSTED INDEX | 2019 | 215.572 | 223.336 | 238.088 | 249.246 | 246.076 | 236.236 | 238.679 | 233.360 | 233.749 | 239.419 | 241.243 | 245.708 |
| SACE | Energy commodities | CWSR0000SACE | SEASONALLY ADJUSTED INDEX | 2020 | 241.568 | 234.791 | 213.729 | 170.117 | 164.072 | 181.793 | 190.452 | 194.122 | 197.132 | 195.773 | 194.009 | 207.921 |
| SACE | Energy commodities | CWSR0000SACE | SEASONALLY ADJUSTED INDEX | 2021 | 219.961 | 238.173 | 261.238 | 253.167 | 254.933 | 263.387 | 269.760 | 276.292 | 279.723 | 292.743 | 305.573 | 309.617 |
| SACE | Energy commodities | CWSR0000SACE | SEASONAL FACTOR | 2017 | 94.979 | 94.815 | 97.261 | 101.642 | 105.557 | 104.850 | 104.541 | 102.403 | 101.214 | 99.862 | 97.922 | 94.935 |
| SACE | Energy commodities | CWSR0000SACE | SEASONAL FACTOR | 2018 | 95.148 | 94.756 | 97.148 | 101.704 | 105.410 | 104.725 | 104.460 | 102.345 | 101.173 | 99.973 | 98.086 | 95.084 |
| SACE | Energy commodities | CWSR0000SACE | SEASONAL FACTOR | 2019 | 95.636 | 94.934 | 96.841 | 101.670 | 105.378 | 104.414 | 104.196 | 102.138 | 101.090 | 100.158 | 98.345 | 95.169 |
| SACE | Energy commodities | CWSR0000SACE | SEASONAL FACTOR | 2020 | 96.082 | 95.081 | 96.676 | 101.657 | 105.159 | 104.077 | 103.933 | 102.008 | 101.118 | 100.300 | 98.623 | 95.284 |
| SACE | Energy commodities | CWSR0000SACE | SEASONAL FACTOR | 2021 | 96.351 | 95.196 | 96.631 | 101.590 | 104.948 | 103.846 | 103.851 | 101.965 | 101.162 | 100.374 | 98.821 | 95.435 |
| SACE | Energy commodities | CWSR0000SACE | UNADJUSTED INDEX | 2017 | 210.690 | 206.512 | 208.694 | 216.601 | 213.323 | 209.543 | 204.850 | 212.737 | 234.713 | 222.763 | 228.723 | 221.648 |
| SACE | Energy commodities | CWSR0000SACE | UNADJUSTED INDEX | 2018 | 229.169 | 232.546 | 232.012 | 246.010 | 260.108 | 261.038 | 257.264 | 256.403 | 257.378 | 259.033 | 240.404 | 216.998 |
| SACE | Energy commodities | CWSR0000SACE | UNADJUSTED INDEX | 2019 | 206.164 | 212.021 | 230.567 | 253.408 | 259.309 | 246.664 | 248.694 | 238.349 | 236.298 | 239.797 | 237.251 | 233.838 |
| SACE | Energy commodities | CWSR0000SACE | UNADJUSTED INDEX | 2020 | 232.104 | 223.241 | 206.624 | 172.935 | 172.537 | 189.205 | 197.943 | 198.019 | 199.335 | 196.361 | 191.338 | 198.116 |
| SACE | Energy commodities | CWSR0000SACE | UNADJUSTED INDEX | 2021 | 211.935 | 226.730 | 252.457 | 257.167 | 267.546 | 273.516 | 280.149 | 281.720 | 282.974 | 293.838 | 301.970 | 295.483 |
| SACL1 | Commodities less food | CWSR0000SACL1 | SEASONALLY ADJUSTED INDEX | 2017 | 155.791 | 155.242 | 154.937 | 154.669 | 152.837 | 152.394 | 151.654 | 153.139 | 156.050 | 155.299 | 156.573 | 156.642 |
| SACL1 | Commodities less food | CWSR0000SACL1 | SEASONALLY ADJUSTED INDEX | 2018 | 157.978 | 158.641 | 157.845 | 158.362 | 159.125 | 159.316 | 158.872 | 159.186 | 159.726 | 160.660 | 158.718 | 156.197 |
| SACL1 | Commodities less food | CWSR0000SACL1 | SEASONALLY ADJUSTED INDEX | 2019 | 154.843 | 155.837 | 157.764 | 159.331 | 158.875 | 157.658 | 158.289 | 157.755 | 157.674 | 158.333 | 158.292 | 158.846 |
| SACL1 | Commodities less food | CWSR0000SACL1 | SEASONALLY ADJUSTED INDEX | 2020 | 158.126 | 157.547 | 154.500 | 148.984 | 148.060 | 150.160 | 152.182 | 154.278 | 155.684 | 155.600 | 155.403 | 156.892 |
| SACL1 | Commodities less food | CWSR0000SACL1 | SEASONALLY ADJUSTED INDEX | 2021 | 158.294 | 160.226 | 163.172 | 165.333 | 168.540 | 172.974 | 174.294 | 175.317 | 176.122 | 179.351 | 182.200 | 184.646 |
| SACL1 | Commodities less food | CWSR0000SACL1 | SEASONAL FACTOR | 2017 | 98.661 | 99.051 | 99.755 | 100.784 | 101.388 | 101.022 | 100.713 | 100.447 | 100.594 | 100.144 | 99.252 | 98.319 |
| SACL1 | Commodities less food | CWSR0000SACL1 | SEASONAL FACTOR | 2018 | 98.586 | 98.998 | 99.842 | 100.801 | 101.385 | 101.107 | 100.886 | 100.513 | 100.213 | 100.090 | 99.332 | 98.359 |
| SACL1 | Commodities less food | CWSR0000SACL1 | SEASONAL FACTOR | 2019 | 98.805 | 99.159 | 99.765 | 100.699 | 101.338 | 100.981 | 100.811 | 100.460 | 100.117 | 100.096 | 99.388 | 98.361 |
| SACL1 | Commodities less food | CWSR0000SACL1 | SEASONAL FACTOR | 2020 | 99.004 | 99.349 | 99.952 | 100.627 | 100.798 | 100.617 | 100.534 | 100.334 | 100.017 | 99.503 | 99.483 | 98.683 |
| SACL1 | Commodities less food | CWSR0000SACL1 | SEASONAL FACTOR | 2021 | 99.135 | 99.352 | 99.848 | 100.676 | 100.975 | 100.755 | 100.703 | 100.486 | 100.045 | 99.982 | 99.459 | 98.545 |
| SACL1 | Commodities less food | CWSR0000SACL1 | UNADJUSTED INDEX | 2017 | 153.705 | 153.769 | 154.557 | 155.882 | 154.958 | 153.951 | 152.735 | 153.824 | 156.977 | 155.523 | 155.402 | 154.009 |
| SACL1 | Commodities less food | CWSR0000SACL1 | UNADJUSTED INDEX | 2018 | 155.744 | 157.048 | 157.596 | 159.630 | 161.329 | 161.080 | 160.280 | 160.002 | 160.067 | 160.804 | 157.658 | 153.634 |
| SACL1 | Commodities less food | CWSR0000SACL1 | UNADJUSTED INDEX | 2019 | 152.993 | 154.527 | 157.394 | 160.535 | 161.000 | 159.205 | 159.573 | 158.480 | 157.953 | 158.485 | 157.323 | 156.243 |
| SACL1 | Commodities less food | CWSR0000SACL1 | UNADJUSTED INDEX | 2020 | 156.551 | 156.522 | 154.826 | 149.918 | 149.241 | 151.087 | 152.995 | 154.826 | 155.737 | 155.626 | 154.631 | 154.826 |
| SACL1 | Commodities less food | CWSR0000SACL1 | UNADJUSTED INDEX | 2021 | 156.925 | 159.187 | 162.924 | 166.451 | 170.184 | 174.280 | 175.606 | 176.169 | 176.202 | 179.318 | 181.214 | 181.960 |
| SACL11 | Commodities less food and beverages | CWSR0000SACL11 | SEASONALLY ADJUSTED INDEX | 2017 | 152.849 | 152.294 | 151.973 | 151.692 | 149.830 | 149.379 | 148.615 | 150.118 | 153.063 | 152.292 | 153.579 | 153.645 |
| SACL11 | Commodities less food and beverages | CWSR0000SACL11 | SEASONALLY ADJUSTED INDEX | 2018 | 154.997 | 155.659 | 154.841 | 155.364 | 156.143 | 156.324 | 155.875 | 156.195 | 156.716 | 157.654 | 155.662 | 153.097 |
| SACL11 | Commodities less food and beverages | CWSR0000SACL11 | SEASONALLY ADJUSTED INDEX | 2019 | 151.717 | 152.710 | 154.680 | 156.283 | 155.805 | 154.555 | 155.170 | 154.630 | 154.554 | 155.223 | 155.198 | 155.745 |
| SACL11 | Commodities less food and beverages | CWSR0000SACL11 | SEASONALLY ADJUSTED INDEX | 2020 | 154.992 | 154.378 | 151.069 | 145.626 | 144.649 | 146.795 | 148.845 | 150.965 | 152.407 | 152.298 | 152.063 | 153.589 |
| SACL11 | Commodities less food and beverages | CWSR0000SACL11 | SEASONALLY ADJUSTED INDEX | 2021 | 155.011 | 156.972 | 159.953 | 162.146 | 165.369 | 169.842 | 171.159 | 172.185 | 172.990 | 176.282 | 179.175 | 181.638 |
| SACL11 | Commodities less food and beverages | CWSR0000SACL11 | SEASONAL FACTOR | 2017 | 98.611 | 99.012 | 99.741 | 100.806 | 101.440 | 101.061 | 100.746 | 100.470 | 100.621 | 100.145 | 99.221 | 98.261 |
| SACL11 | Commodities less food and beverages | CWSR0000SACL11 | SEASONAL FACTOR | 2018 | 98.535 | 98.957 | 99.833 | 100.823 | 101.433 | 101.147 | 100.924 | 100.535 | 100.226 | 100.090 | 99.306 | 98.304 |
| SACL11 | Commodities less food and beverages | CWSR0000SACL11 | SEASONAL FACTOR | 2019 | 98.762 | 99.126 | 99.754 | 100.776 | 101.385 | 101.016 | 100.846 | 100.481 | 100.187 | 100.098 | 99.364 | 98.306 |
| SACL11 | Commodities less food and beverages | CWSR0000SACL11 | SEASONAL FACTOR | 2020 | 98.969 | 99.323 | 99.939 | 100.693 | 101.041 | 100.660 | 100.560 | 100.373 | 100.039 | 100.017 | 99.482 | 98.638 |
| SACL11 | Commodities less food and beverages | CWSR0000SACL11 | SEASONAL FACTOR | 2021 | 99.104 | 99.325 | 99.839 | 100.693 | 101.010 | 100.776 | 100.783 | 100.506 | 100.049 | 99.981 | 99.446 | 98.503 |
| SACL11 | Commodities less food and beverages | CWSR0000SACL11 | UNADJUSTED INDEX | 2017 | 150.726 | 150.790 | 151.579 | 152.914 | 151.987 | 150.965 | 149.724 | 150.824 | 153.993 | 152.513 | 152.383 | 150.973 |
| SACL11 | Commodities less food and beverages | CWSR0000SACL11 | UNADJUSTED INDEX | 2018 | 152.727 | 154.034 | 154.582 | 156.642 | 158.381 | 158.117 | 157.311 | 157.031 | 157.070 | 157.796 | 154.582 | 150.500 |
| SACL11 | Commodities less food and beverages | CWSR0000SACL11 | UNADJUSTED INDEX | 2019 | 149.838 | 151.376 | 154.299 | 157.496 | 157.963 | 156.126 | 156.483 | 155.374 | 154.843 | 155.375 | 154.210 | 153.106 |
| SACL11 | Commodities less food and beverages | CWSR0000SACL11 | UNADJUSTED INDEX | 2020 | 153.394 | 153.333 | 151.588 | 146.562 | 146.145 | 147.963 | 149.886 | 151.528 | 152.466 | 152.324 | 151.275 | 151.497 |
| SACL11 | Commodities less food and beverages | CWSR0000SACL11 | UNADJUSTED INDEX | 2021 | 153.622 | 155.912 | 159.696 | 163.270 | 167.040 | 171.165 | 172.500 | 173.057 | 173.075 | 176.248 | 178.211 | 178.918 |
| SACL1E | Commodities less food and energy commodities | CWSR0000SACL1E | SEASONALLY ADJUSTED INDEX | 2017 | 147.405 | 147.412 | 147.578 | 147.501 | 147.130 | 146.972 | 146.733 | 146.569 | 146.076 | 146.625 | 146.420 | 146.518 |
| SACL1E | Commodities less food and energy commodities | CWSR0000SACL1E | SEASONALLY ADJUSTED INDEX | 2018 | 146.704 | 146.939 | 146.980 | 147.025 | 147.155 | 146.957 | 146.936 | 146.589 | 146.575 | 146.885 | 146.953 | 146.821 |
| SACL1E | Commodities less food and energy commodities | CWSR0000SACL1E | SEASONALLY ADJUSTED INDEX | 2019 | 147.357 | 147.221 | 147.400 | 146.978 | 146.974 | 147.197 | 147.533 | 147.800 | 147.458 | 147.524 | 147.317 | 147.002 |
| SACL1E | Commodities less food and energy commodities | CWSR0000SACL1E | SEASONALLY ADJUSTED INDEX | 2020 | 147.033 | 147.273 | 147.057 | 146.117 | 145.868 | 145.907 | 147.052 | 148.939 | 150.132 | 150.217 | 150.227 | 150.076 |
| SACL1E | Commodities less food and energy commodities | CWSR0000SACL1E | SEASONAL FACTOR | 2017 | 99.543 | 100.197 | 100.585 | 100.549 | 100.241 | 100.131 | 99.883 | 99.997 | 100.435 | 100.319 | 100.078 | 99.266 |
| SACL1E | Commodities less food and energy commodities | CWSR0000SACL1E | SEASONAL FACTOR | 2018 | 99.543 | 100.197 | 100.585 | 100.549 | 100.241 | 100.007 | 99.871 | 99.981 | 99.931 | 100.125 | 99.686 | 99.223 |
| SACL1E | Commodities less food and energy commodities | CWSR0000SACL1E | SEASONAL FACTOR | 2019 | 99.592 | 100.247 | 100.569 | 100.493 | 100.191 | 100.048 | 99.882 | 99.912 | 100.079 | 99.678 | 99.266 | |
| SACL1E | Commodities less food and energy commodities | CWSR0000SACL1E | SEASONAL FACTOR | 2020 | 99.636 | 100.157 | 100.585 | 100.485 | 100.252 | 100.141 | 100.000 | 99.847 | 99.968 | 100.073 | 99.664 | 99.304 |
| SACL1E | Commodities less food and energy commodities | CWSR0000SACL1E | UNADJUSTED INDEX | 2017 | 146.757 | 147.510 | 148.380 | 148.340 | 147.804 | 147.332 | 146.562 | 146.564 | 146.711 | 146.938 | 145.829 | 145.337 |
| SACL1E | Commodities less food and energy commodities | CWSR0000SACL1E | UNADJUSTED INDEX | 2018 | 146.123 | 147.098 | 147.840 | 147.882 | 147.509 | 147.056 | 146.746 | 146.561 | 146.474 | 147.068 | 146.491 | 145.680 |
| SACL1E | Commodities less food and energy commodities | CWSR0000SACL1E | UNADJUSTED INDEX | 2019 | 146.756 | 147.584 | 148.239 | 147.703 | 147.254 | 147.267 | 147.359 | 147.816 | 147.538 | 147.575 | 146.523 | 145.862 |
| SACL1E | Commodities less food and energy commodities | CWSR0000SACL1E | UNADJUSTED INDEX | 2020 | 146.533 | 147.502 | 147.917 | 146.843 | 146.200 | 146.054 | 147.052 | 148.711 | 150.038 | 150.327 | 149.705 | 149.032 |
| SAD | Durables | CWSR0000SAD | SEASONALLY ADJUSTED INDEX | 2017 | 108.405 | 108.247 | 107.843 | 107.879 | 107.459 | 106.916 | 106.428 | 106.357 | 106.437 | 106.122 | 106.233 | 106.738 |
| SAD | Durables | CWSR0000SAD | SEASONALLY ADJUSTED INDEX | 2018 | 106.836 | 106.924 | 106.831 | 106.292 | 105.706 | 105.684 | 106.061 | 106.072 | 105.958 | 105.785 | 106.160 | 106.373 |
| SAD | Durables | CWSR0000SAD | SEASONALLY ADJUSTED INDEX | 2019 | 107.363 | 107.368 | 107.123 | 106.677 | 105.995 | 106.110 | 106.462 | 106.784 | 106.548 | 106.669 | 106.586 | 106.358 |
| SAD | Durables | CWSR0000SAD | SEASONALLY ADJUSTED INDEX | 2020 | 106.192 | 106.630 | 106.403 | 105.956 | 105.882 | 105.680 | 106.860 | 108.070 | 108.375 | 107.895 | 108.686 | 108.223 |
| SAD | Durables | CWSR0000SAD | SEASONAL FACTOR | 2017 | 99.433 | 99.721 | 100.215 | 100.493 | 100.181 | 100.007 | 99.727 | 99.749 | 99.825 | 99.839 | 99.461 | 98.991 |
| SAD | Durables | CWSR0000SAD | SEASONAL FACTOR | 2018 | 99.420 | 99.696 | 100.186 | 100.450 | 100.181 | 100.032 | 99.809 | 99.833 | 99.869 | 99.844 | 99.476 | 99.061 |
| SAD | Durables | CWSR0000SAD | SEASONAL FACTOR | 2019 | 99.388 | 99.677 | 100.090 | 100.361 | 100.155 | 100.010 | 99.880 | 99.845 | 99.899 | 99.818 | 99.410 | 99.025 |
| SAD | Durables | CWSR0000SAD | SEASONAL FACTOR | 2020 | 99.421 | 99.666 | 100.046 | 100.302 | 100.112 | 99.998 | 99.861 | 99.874 | 99.929 | 99.839 | 99.426 | 99.042 |
| SAD | Durables | CWSR0000SAD | UNADJUSTED INDEX | 2017 | 107.791 | 107.945 | 108.075 | 108.410 | 107.653 | 106.924 | 106.138 | 106.089 | 106.250 | 105.951 | 105.661 | 105.661 |
| SAD | Durables | CWSR0000SAD | UNADJUSTED INDEX | 2018 | 106.216 | 106.607 | 107.030 | 106.770 | 105.897 | 105.718 | 105.859 | 105.895 | 105.819 | 105.620 | 105.603 | 105.375 |
| SAD | Durables | CWSR0000SAD | UNADJUSTED INDEX | 2019 | 106.700 | 107.021 | 107.219 | 107.062 | 106.166 | 106.120 | 106.334 | 106.618 | 106.441 | 106.475 | 105.972 | 105.321 |
| SAD | Durables | CWSR0000SAD | UNADJUSTED INDEX | 2020 | 105.576 | 106.274 | 106.452 | 106.276 | 105.963 | 105.669 | 106.712 | 107.932 | 108.298 | 107.721 | 108.062 | 107.184 |
| SAE | Education and communication | CWSR0000SAE | SEASONALLY ADJUSTED INDEX | 2017 | 129.326 | 128.953 | 128.984 | 128.910 | 128.776 | 128.922 | 128.863 | 128.845 | 128.792 | 128.699 | 128.697 | 128.681 |
| SAE | Education and communication | CWSR0000SAE | SEASONALLY ADJUSTED INDEX | 2018 | 128.765 | 128.738 | 128.559 | 128.512 | 128.393 | 128.413 | 128.440 | 128.553 | 128.647 | 128.694 | 128.774 | 128.805 |
| SAE | Education and communication | CWSR0000SAE | SEASONALLY ADJUSTED INDEX | 2019 | 129.084 | 129.205 | 129.226 | 129.172 | 129.263 | 129.668 | 129.844 | 129.882 | 130.216 | 130.290 | 130.133 | 130.098 |
| SAE | Education and communication | CWSR0000SAE | SEASONALLY ADJUSTED INDEX | 2020 | 130.372 | 130.430 | 130.011 | 129.912 | 130.089 | 130.682 | 130.577 | 130.862 | 130.850 | 130.746 | 131.019 | 131.230 |
| SAE | Education and communication | CWSR0000SAE | SEASONALLY ADJUSTED INDEX | 2021 | 131.414 | 131.632 | 131.775 | 132.043 | 132.285 | 132.706 | 132.907 | 132.895 | 132.838 | 133.226 | 133.415 | 133.547 |
| SAE | Education and communication | CWSR0000SAE | SEASONAL FACTOR | 2017 | 99.995 | 100.110 | 100.247 | 100.282 | 100.235 | 100.320 | 100.307 | 100.308 | 100.093 | 99.757 | 99.500 | 99.406 |
| SAE | Education and communication | CWSR0000SAE | SEASONAL FACTOR | 2018 | 99.969 | 100.114 | 100.240 | 100.281 | 100.233 | 100.315 | 100.301 | 100.301 | 100.069 | 99.774 | 99.529 | 99.432 |
| SAE | Education and communication | CWSR0000SAE | SEASONAL FACTOR | 2019 | 99.954 | 100.115 | 100.244 | 100.278 | 100.218 | 100.287 | 100.277 | 100.278 | 100.068 | 99.786 | 99.565 | 99.497 |
| SAE | Education and communication | CWSR0000SAE | SEASONAL FACTOR | 2020 | 99.926 | 100.114 | 100.249 | 100.278 | 100.210 | 100.266 | 100.247 | 100.249 | 100.064 | 99.808 | 99.597 | 99.526 |
| SAE | Education and communication | CWSR0000SAE | SEASONAL FACTOR | 2021 | 99.894 | 100.105 | 100.249 | 100.277 | 100.212 | 100.251 | 100.236 | 100.242 | 100.074 | 99.822 | 99.617 | 99.546 |
| SAE | Education and communication | CWSR0000SAE | UNADJUSTED INDEX | 2017 | 129.320 | 129.095 | 129.244 | 129.274 | 129.078 | 129.335 | 129.258 | 129.241 | 128.912 | 128.386 | 128.054 | 127.917 |
| SAE | Education and communication | CWSR0000SAE | UNADJUSTED INDEX | 2018 | 128.725 | 128.885 | 128.867 | 128.872 | 128.692 | 128.817 | 128.827 | 128.940 | 128.735 | 128.403 | 128.168 | 128.074 |
| SAE | Education and communication | CWSR0000SAE | UNADJUSTED INDEX | 2019 | 129.024 | 129.353 | 129.541 | 129.531 | 129.545 | 130.040 | 130.204 | 130.243 | 130.305 | 130.012 | 129.567 | 129.444 |
| SAE | Education and communication | CWSR0000SAE | UNADJUSTED INDEX | 2020 | 130.275 | 130.579 | 130.335 | 130.273 | 130.362 | 130.963 | 130.899 | 131.188 | 130.933 | 130.495 | 130.491 | 130.608 |
| SAE | Education and communication | CWSR0000SAE | UNADJUSTED INDEX | 2021 | 131.274 | 131.770 | 132.103 | 132.410 | 132.566 | 133.039 | 133.221 | 133.216 | 132.936 | 133.029 | 132.904 | 132.942 |
| SAE1 | Education | CWSR0000SAE1 | SEASONALLY ADJUSTED INDEX | 2017 | 234.835 | 235.604 | 235.989 | 236.697 | 237.288 | 238.079 | 238.718 | 239.336 | 239.931 | 240.404 | 240.976 | 241.510 |
| SAE1 | Education | CWSR0000SAE1 | SEASONALLY ADJUSTED INDEX | 2018 | 241.335 | 241.799 | 241.785 | 242.169 | 242.636 | 243.225 | 243.841 | 244.378 | 244.959 | 245.460 | 245.963 | 246.575 |
| SAE1 | Education | CWSR0000SAE1 | SEASONALLY ADJUSTED INDEX | 2019 | 247.255 | 247.837 | 247.884 | 248.333 | 248.741 | 249.349 | 250.213 | 250.700 | 251.173 | 251.660 | 251.990 | 252.538 |
| SAE1 | Education | CWSR0000SAE1 | SEASONALLY ADJUSTED INDEX | 2020 | 252.959 | 253.442 | 253.745 | 254.040 | 254.254 | 254.768 | 255.159 | 255.579 | 256.000 | 256.407 | 256.889 | 257.389 |
| SAE1 | Education | CWSR0000SAE1 | SEASONALLY ADJUSTED INDEX | 2021 | 258.504 | 259.241 | 259.298 | 259.632 | 259.888 | 260.435 | 260.940 | 261.141 | 261.597 | 262.089 | 262.384 | 262.818 |
| SAE1 | Education | CWSR0000SAE1 | SEASONAL FACTOR | 2017 | 99.772 | 99.722 | 99.739 | 99.754 | 99.833 | 99.839 | 99.900 | 99.976 | 100.207 | 100.231 | 100.322 | 100.311 |
| SAE1 | Education | CWSR0000SAE1 | SEASONAL FACTOR | 2018 | 99.771 | 99.718 | 99.721 | 99.745 | 99.834 | 99.853 | 99.908 | 99.980 | 100.195 | 100.216 | 100.308 | 100.306 |
| SAE1 | Education | CWSR0000SAE1 | SEASONAL FACTOR | 2019 | 99.775 | 99.714 | 99.726 | 99.756 | 99.838 | 99.858 | 99.898 | 99.986 | 100.178 | 100.220 | 100.313 | 100.299 |
| SAE1 | Education | CWSR0000SAE1 | SEASONAL FACTOR | 2020 | 99.787 | 99.714 | 99.725 | 99.748 | 99.842 | 99.870 | 99.902 | 99.991 | 100.168 | 100.212 | 100.307 | 100.292 |
| SAE1 | Education | CWSR0000SAE1 | SEASONAL FACTOR | 2021 | 99.795 | 99.701 | 99.704 | 99.735 | 99.857 | 99.880 | 99.909 | 99.994 | 100.153 | 100.204 | 100.307 | 100.295 |
| SAE1 | Education | CWSR0000SAE1 | UNADJUSTED INDEX | 2017 | 234.299 | 234.949 | 235.373 | 236.115 | 236.892 | 237.695 | 238.479 | 239.278 | 240.428 | 240.959 | 241.752 | 242.262 |
| SAE1 | Education | CWSR0000SAE1 | UNADJUSTED INDEX | 2018 | 240.783 | 241.118 | 241.111 | 241.551 | 242.233 | 242.867 | 243.617 | 244.330 | 245.437 | 245.990 | 246.721 | 247.330 |
| SAE1 | Education | CWSR0000SAE1 | UNADJUSTED INDEX | 2019 | 246.698 | 247.128 | 247.206 | 247.728 | 248.338 | 249.012 | 249.958 | 250.664 | 251.620 | 252.213 | 252.779 | 253.293 |
| SAE1 | Education | CWSR0000SAE1 | UNADJUSTED INDEX | 2020 | 252.420 | 252.717 | 253.048 | 253.400 | 253.852 | 254.437 | 254.909 | 255.556 | 256.430 | 256.951 | 257.678 | 258.140 |
| SAE1 | Education | CWSR0000SAE1 | UNADJUSTED INDEX | 2021 | 257.974 | 258.467 | 258.531 | 258.944 | 259.517 | 260.123 | 260.701 | 261.126 | 261.997 | 262.624 | 263.189 | 263.596 |
| SAE2 | Communication | CWSR0000SAE2 | SEASONALLY ADJUSTED INDEX | 2017 | 80.295 | 80.025 | 80.128 | 79.929 | 79.622 | 79.594 | 79.417 | 79.206 | 78.994 | 78.698 | 78.570 | 78.401 |
| SAE2 | Communication | CWSR0000SAE2 | SEASONALLY ADJUSTED INDEX | 2018 | 78.265 | 78.217 | 77.849 | 77.682 | 77.447 | 77.373 | 77.286 | 77.291 | 77.289 | 77.298 | 77.284 | 77.187 |
| SAE2 | Communication | CWSR0000SAE2 | SEASONALLY ADJUSTED INDEX | 2019 | 77.189 | 77.185 | 77.116 | 76.944 | 76.931 | 77.112 | 77.135 | 77.019 | 77.200 | 77.187 | 76.884 | 76.809 |
| SAE2 | Communication | CWSR0000SAE2 | SEASONALLY ADJUSTED INDEX | 2020 | 76.890 | 76.820 | 76.456 | 76.239 | 76.397 | 76.763 | 76.540 | 76.720 | 76.524 | 76.325 | 76.406 | 76.423 |
| SAE2 | Communication | CWSR0000SAE2 | SEASONALLY ADJUSTED INDEX | 2021 | 76.349 | 76.352 | 76.370 | 76.392 | 76.475 | 76.630 | 76.705 | 76.617 | 76.509 | 76.594 | 76.536 | 76.515 |
| SAE2 | Communication | CWSR0000SAE2 | SEASONAL FACTOR | 2017 | 99.995 | 100.327 | 101.315 | 101.403 | 101.119 | 100.549 | 100.067 | 99.808 | 99.582 | 99.558 | 99.535 | 99.301 |
| SAE2 | Communication | CWSR0000SAE2 | SEASONAL FACTOR | 2018 | 99.860 | 100.247 | 101.342 | 101.440 | 101.114 | 100.538 | 100.103 | 99.884 | 99.629 | 99.576 | 99.539 | 99.301 |
| SAE2 | Communication | CWSR0000SAE2 | SEASONAL FACTOR | 2019 | 99.756 | 100.135 | 101.313 | 101.442 | 101.175 | 100.607 | 100.176 | 99.942 | 99.671 | 99.578 | 99.530 | 99.302 |
| SAE2 | Communication | CWSR0000SAE2 | SEASONAL FACTOR | 2020 | 99.670 | 100.062 | 101.281 | 101.416 | 101.177 | 100.630 | 100.204 | 99.970 | 99.703 | 99.595 | 99.545 | 99.304 |
| SAE2 | Communication | CWSR0000SAE2 | SEASONAL FACTOR | 2021 | 99.588 | 100.023 | 101.297 | 101.428 | 101.166 | 100.607 | 100.168 | 99.938 | 99.698 | 99.609 | 99.566 | 99.315 |
| SAE2 | Communication | CWSR0000SAE2 | UNADJUSTED INDEX | 2017 | 80.291 | 80.287 | 81.182 | 81.051 | 80.513 | 80.031 | 79.470 | 79.054 | 78.664 | 78.350 | 78.205 | 77.853 |
| SAE2 | Communication | CWSR0000SAE2 | UNADJUSTED INDEX | 2018 | 78.155 | 78.410 | 78.894 | 78.801 | 78.310 | 77.789 | 77.366 | 77.202 | 77.002 | 76.970 | 76.928 | 76.648 |
| SAE2 | Communication | CWSR0000SAE2 | UNADJUSTED INDEX | 2019 | 76.951 | 77.289 | 78.129 | 78.054 | 77.835 | 77.580 | 77.271 | 76.974 | 76.946 | 76.861 | 76.523 | 76.273 |
| SAE2 | Communication | CWSR0000SAE2 | UNADJUSTED INDEX | 2020 | 76.637 | 76.868 | 77.435 | 77.319 | 77.297 | 77.247 | 76.696 | 76.697 | 76.297 | 76.016 | 76.058 | 75.891 |
| SAE2 | Communication | CWSR0000SAE2 | UNADJUSTED INDEX | 2021 | 76.034 | 76.370 | 77.361 | 77.483 | 77.367 | 77.095 | 76.834 | 76.570 | 76.278 | 76.294 | 76.204 | 75.991 |
| SAEC | Education and communication commodities | CWSR0000SAEC | SEASONALLY ADJUSTED INDEX | 2017 | 82.126 | 81.821 | 82.137 | 81.691 | 81.003 | 80.542 | 80.063 | 79.478 | 79.174 | 78.468 | 78.296 | 77.925 |
| SAEC | Education and communication commodities | CWSR0000SAEC | SEASONALLY ADJUSTED INDEX | 2018 | 77.753 | 77.602 | 76.801 | 76.465 | 75.906 | 75.575 | 75.264 | 75.135 | 75.028 | 74.897 | 74.749 | 74.523 |
| SAEC | Education and communication commodities | CWSR0000SAEC | SEASONALLY ADJUSTED INDEX | 2019 | 74.394 | 74.251 | 73.944 | 73.539 | 73.365 | 73.525 | 73.378 | 73.150 | 73.188 | 72.988 | 72.416 | 72.175 |
| SAEC | Education and communication commodities | CWSR0000SAEC | SEASONALLY ADJUSTED INDEX | 2020 | 71.835 | 71.625 | 71.172 | 70.656 | 70.675 | 71.023 | 70.704 | 70.861 | 70.584 | 70.247 | 70.229 | 70.211 |
| SAEC | Education and communication commodities | CWSR0000SAEC | SEASONALLY ADJUSTED INDEX | 2021 | 69.921 | 69.833 | 69.749 | 69.555 | 69.530 | 69.701 | 69.703 | 69.509 | 69.295 | 69.393 | 69.361 | 69.348 |

AR2022_401044

U_S_CITY_AVG

| Series | Description | Code | Type | Year | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAEC | Education and communication commodities | CWSR0000SAEC | SEASONAL FACTOR | 2017 | 99.964 | 100.040 | 99.997 | 100.069 | 100.029 | 100.011 | 100.079 | 100.090 | 100.017 | 99.967 | 99.902 | 99.877 |
| SAEC | Education and communication commodities | CWSR0000SAEC | SEASONAL FACTOR | 2018 | 99.937 | 100.039 | 99.968 | 100.053 | 99.997 | 100.034 | 100.119 | 100.154 | 100.094 | 99.958 | 99.901 | 99.853 |
| SAEC | Education and communication commodities | CWSR0000SAEC | SEASONAL FACTOR | 2019 | 99.917 | 99.992 | 99.935 | 100.008 | 99.966 | 100.022 | 100.120 | 100.171 | 100.154 | 99.979 | 99.945 | 99.882 |
| SAEC | Education and communication commodities | CWSR0000SAEC | SEASONAL FACTOR | 2020 | 99.845 | 99.928 | 99.864 | 99.962 | 99.927 | 100.006 | 100.119 | 100.259 | 100.285 | 100.009 | 99.977 | 99.857 |
| SAEC | Education and communication commodities | CWSR0000SAEC | SEASONAL FACTOR | 2021 | 99.839 | 99.894 | 99.846 | 99.942 | 99.938 | 99.986 | 100.155 | 100.238 | 100.280 | 100.031 | 100.007 | 99.877 |
| SAEC | Education and communication commodities | CWSR0000SAEC | UNADJUSTED INDEX | 2017 | 80.410 | 80.345 | 79.744 | 79.518 | 78.839 | 78.975 | 79.758 | 79.124 | 78.199 | 78.309 | 78.164 | 77.429 |
| SAEC | Education and communication commodities | CWSR0000SAEC | UNADJUSTED INDEX | 2018 | 77.825 | 77.656 | 77.514 | 77.500 | 77.710 | 76.967 | 76.645 | 76.566 | 76.708 | 75.899 | 75.033 | 74.880 |
| SAEC | Education and communication commodities | CWSR0000SAEC | UNADJUSTED INDEX | 2019 | 74.548 | 74.338 | 74.324 | 73.950 | 73.321 | 72.800 | 73.583 | 74.284 | 73.368 | 72.209 | 72.198 | 71.137 |
| SAEC | Education and communication commodities | CWSR0000SAEC | UNADJUSTED INDEX | 2020 | 70.421 | 70.921 | 71.213 | 71.545 | 71.215 | 71.080 | 71.034 | 71.106 | 69.676 | 69.250 | 69.388 | 69.595 |
| SAEC | Education and communication commodities | CWSR0000SAEC | UNADJUSTED INDEX | 2021 | 68.910 | 68.781 | 67.350 | 69.097 | 69.492 | 69.490 | 70.217 | 70.367 | 70.639 | 70.078 | 69.410 | 68.851 |
| SAES | Education and communication services | CWSR0000SAES | SEASONALLY ADJUSTED INDEX | 2017 | 106.589 | 106.230 | 103.546 | 103.120 | 103.030 | 102.823 | 102.538 | 102.590 | 102.798 | 103.065 | 103.342 | 103.504 |
| SAES | Education and communication services | CWSR0000SAES | SEASONALLY ADJUSTED INDEX | 2018 | 103.459 | 103.160 | 103.117 | 103.079 | 103.379 | 103.718 | 103.924 | 103.895 | 104.013 | 103.984 | 103.204 | 103.274 |
| SAES | Education and communication services | CWSR0000SAES | SEASONALLY ADJUSTED INDEX | 2019 | 103.456 | 103.573 | 103.534 | 103.773 | 103.827 | 104.057 | 104.119 | 104.221 | 104.269 | 104.476 | 104.922 | 105.119 |
| SAES | Education and communication services | CWSR0000SAES | SEASONALLY ADJUSTED INDEX | 2020 | 105.485 | 105.479 | 105.487 | 105.673 | 105.683 | 105.590 | 107.234 | 107.514 | 107.599 | 107.718 | 107.788 | 107.833 |
| SAES | Education and communication services | CWSR0000SAES | SEASONAL FACTOR | 2017 | 100.017 | 100.015 | 99.922 | 99.866 | 99.833 | 99.826 | 99.828 | 100.031 | 100.223 | 100.221 | 100.142 | 100.046 |
| SAES | Education and communication services | CWSR0000SAES | SEASONAL FACTOR | 2018 | 100.030 | 100.025 | 99.927 | 99.875 | 99.849 | 99.850 | 99.847 | 100.023 | 100.202 | 100.191 | 100.104 | 100.042 |
| SAES | Education and communication services | CWSR0000SAES | SEASONAL FACTOR | 2020 | 100.033 | 100.046 | 99.935 | 99.885 | 99.871 | 99.872 | 99.870 | 100.013 | 100.164 | 100.156 | 100.102 | 100.032 |
| SAES | Education and communication services | CWSR0000SAES | UNADJUSTED INDEX | 2017 | 100.034 | 100.049 | 99.937 | 99.887 | 99.878 | 99.879 | 99.878 | 100.010 | 100.156 | 100.150 | 100.101 | 100.038 |
| SAES | Education and communication services | CWSR0000SAES | UNADJUSTED INDEX | 2020 | 106.607 | 106.246 | 103.465 | 102.982 | 102.858 | 102.644 | 102.382 | 102.623 | 103.038 | 103.293 | 103.489 | 103.552 |
| SAES | Education and communication services | CWSR0000SAES | UNADJUSTED INDEX | 2019 | 103.490 | 103.187 | 103.042 | 102.922 | 103.074 | 103.596 | 103.966 | 104.242 | 104.470 | 104.665 | 105.044 | 105.160 |
| SAES | Education and communication services | CWSR0000SAES | UNADJUSTED INDEX | 2020 | 103.492 | 103.612 | 103.457 | 103.642 | 103.674 | 103.906 | 103.966 | 104.392 | 104.470 | 104.665 | 105.044 | 105.183 |
| SAES | Education and communication services | CWSR0000SAES | UNADJUSTED INDEX | 2021 | 105.520 | 105.528 | 105.418 | 105.551 | 105.547 | 105.455 | 107.095 | 107.528 | 107.776 | 107.887 | 107.898 | 107.868 |
| SAES | Education and communication services | CWSR0000SAES | UNADJUSTED INDEX | 2021 | 107.981 | 108.088 | 107.808 | 107.898 | 108.031 | 108.178 | 108.221 | 108.568 | 109.026 | 109.187 | 109.217 | 109.241 |
| SAF | Food and beverages | CWSR0000SAF | SEASONALLY ADJUSTED INDEX | 2017 | 246.938 | 247.556 | 248.080 | 248.301 | 248.773 | 248.623 | 249.041 | 249.363 | 249.679 | 249.876 | 250.061 | 250.543 |
| SAF | Food and beverages | CWSR0000SAF | SEASONALLY ADJUSTED INDEX | 2018 | 251.067 | 251.079 | 251.267 | 251.794 | 251.701 | 251.971 | 252.305 | 252.693 | 253.015 | 252.791 | 253.594 | 254.434 |
| SAF | Food and beverages | CWSR0000SAF | SEASONALLY ADJUSTED INDEX | 2019 | 255.131 | 255.964 | 256.427 | 256.124 | 256.600 | 256.595 | 256.752 | 256.928 | 257.341 | 257.835 | 258.239 | 258.687 |
| SAF | Food and beverages | CWSR0000SAF | SEASONALLY ADJUSTED INDEX | 2020 | 259.524 | 260.349 | 261.210 | 265.111 | 267.167 | 267.286 | 267.522 | 267.682 | 267.548 | 268.048 | 268.145 | 268.931 |
| SAF | Food and beverages | CWSR0000SAF | SEASONALLY ADJUSTED INDEX | 2021 | 269.495 | 269.966 | 270.437 | 271.330 | 272.668 | 274.061 | 275.410 | 277.449 | 279.894 | 282.175 | 284.293 | 285.550 |
| SAF | Food and beverages | CWSR0000SAF | SEASONAL FACTOR | 2017 | 100.059 | 100.012 | 99.958 | 100.060 | 99.975 | 100.009 | 99.988 | 100.041 | 100.024 | 100.058 | 100.130 | 99.849 |
| SAF | Food and beverages | CWSR0000SAF | SEASONAL FACTOR | 2018 | 99.819 | 99.868 | 99.972 | 100.089 | 100.018 | 100.015 | 100.062 | 100.026 | 100.045 | 100.119 | 99.827 | 99.815 |
| SAF | Food and beverages | CWSR0000SAF | SEASONAL FACTOR | 2019 | 100.013 | 99.990 | 99.972 | 100.089 | 100.018 | 100.015 | 100.062 | 100.038 | 100.045 | 100.100 | 99.827 | 99.805 |
| SAF | Food and beverages | CWSR0000SAF | SEASONAL FACTOR | 2020 | 99.980 | 99.975 | 99.912 | 100.093 | 100.024 | 100.054 | 100.090 | 100.052 | 100.040 | 100.112 | 99.816 | 99.822 |
| SAF | Food and beverages | CWSR0000SAF | UNADJUSTED INDEX | 2017 | 247.083 | 247.585 | 247.976 | 248.450 | 248.751 | 248.534 | 249.112 | 249.484 | 249.800 | 250.229 | 249.723 | 250.042 |
| SAF | Food and beverages | CWSR0000SAF | UNADJUSTED INDEX | 2018 | 251.166 | 251.081 | 251.190 | 251.984 | 251.729 | 251.940 | 252.408 | 252.753 | 253.110 | 253.119 | 253.207 | 253.949 |
| SAF | Food and beverages | CWSR0000SAF | UNADJUSTED INDEX | 2019 | 255.163 | 255.939 | 256.356 | 256.351 | 256.647 | 256.634 | 256.910 | 257.021 | 257.456 | 258.143 | 257.791 | 258.258 |
| SAF | Food and beverages | CWSR0000SAF | UNADJUSTED INDEX | 2020 | 259.471 | 260.285 | 261.137 | 265.363 | 267.232 | 268.397 | 267.527 | 267.661 | 267.569 | 268.349 | 267.656 | 268.349 |
| SAF | Food and beverages | CWSR0000SAF | UNADJUSTED INDEX | 2021 | 269.519 | 269.884 | 270.390 | 272.006 | 272.694 | 274.226 | 275.567 | 277.593 | 280.020 | 282.495 | 283.751 | 285.038 |
| SAF1 | Food | CWSR0000SAF1 | SEASONALLY ADJUSTED INDEX | 2017 | 246.819 | 247.482 | 248.008 | 248.290 | 248.729 | 248.565 | 248.978 | 249.299 | 249.651 | 249.767 | 249.954 | 250.455 |
| SAF1 | Food | CWSR0000SAF1 | SEASONALLY ADJUSTED INDEX | 2018 | 251.008 | 250.988 | 251.165 | 251.714 | 251.628 | 251.924 | 252.259 | 252.651 | 252.910 | 252.651 | 253.494 | 254.310 |
| SAF1 | Food | CWSR0000SAF1 | SEASONALLY ADJUSTED INDEX | 2019 | 255.050 | 255.888 | 256.415 | 256.124 | 256.586 | 256.542 | 256.635 | 256.830 | 257.283 | 257.265 | 258.312 | 258.274 |
| SAF1 | Food | CWSR0000SAF1 | SEASONALLY ADJUSTED INDEX | 2020 | 259.684 | 270.180 | 270.654 | 271.597 | 272.925 | 274.851 | 276.770 | 277.833 | 280.365 | 282.820 | 285.067 | 286.343 |
| SAF1 | Food | CWSR0000SAF1 | SEASONAL FACTOR | 2017 | 100.060 | 100.006 | 99.948 | 100.053 | 99.951 | 99.963 | 100.041 | 100.031 | 100.071 | 100.065 | 100.143 | 99.826 |
| SAF1 | Food | CWSR0000SAF1 | SEASONAL FACTOR | 2018 | 100.040 | 99.995 | 99.969 | 100.082 | 100.020 | 100.016 | 100.075 | 100.047 | 100.034 | 100.124 | 99.812 | 99.810 |
| SAF1 | Food | CWSR0000SAF1 | SEASONAL FACTOR | 2020 | 99.979 | 99.969 | 99.905 | 100.087 | 100.027 | 100.055 | 100.104 | 100.062 | 100.048 | 100.118 | 99.801 | 99.818 |
| SAF1 | Food | CWSR0000SAF1 | SEASONAL FACTOR | 2021 | 99.955 | 99.954 | 99.956 | 100.087 | 100.032 | 100.067 | 100.120 | 100.075 | 100.052 | 100.120 | 99.795 | 99.817 |
| SAF1 | Food | CWSR0000SAF1 | UNADJUSTED INDEX | 2017 | 246.968 | 247.497 | 247.881 | 248.351 | 248.607 | 248.466 | 249.080 | 249.377 | 249.826 | 249.930 | 250.146 | 249.941 |
| SAF1 | Food | CWSR0000SAF1 | UNADJUSTED INDEX | 2018 | 251.108 | 250.975 | 251.062 | 251.888 | 251.651 | 251.849 | 252.448 | 252.768 | 252.996 | 253.065 | 253.020 | 253.836 |
| SAF1 | Food | CWSR0000SAF1 | UNADJUSTED INDEX | 2019 | 255.093 | 255.809 | 256.253 | 256.318 | 256.569 | 256.586 | 256.542 | 256.835 | 257.283 | 257.571 | 257.824 | 257.804 |
| SAF1 | Food | CWSR0000SAF1 | UNADJUSTED INDEX | 2020 | 259.631 | 270.092 | 270.654 | 271.597 | 272.925 | 274.943 | 275.953 | 277.968 | 280.510 | 283.159 | 284.499 | 285.821 |
| SAF11 | Food at home | CWSR0000SAF11 | SEASONALLY ADJUSTED INDEX | 2017 | 236.135 | 236.890 | 237.475 | 237.416 | 237.930 | 237.607 | 237.932 | 237.972 | 238.005 | 238.140 | 238.140 | 238.508 |
| SAF11 | Food at home | CWSR0000SAF11 | SEASONALLY ADJUSTED INDEX | 2018 | 238.801 | 238.348 | 238.438 | 238.977 | 238.685 | 238.886 | 239.065 | 239.077 | 239.677 | 238.517 | 239.921 | 240.030 |
| SAF11 | Food at home | CWSR0000SAF11 | SEASONALLY ADJUSTED INDEX | 2019 | 240.577 | 241.313 | 241.845 | 240.807 | 241.171 | 240.577 | 240.346 | 239.226 | 240.662 | 241.145 | 241.662 | 241.844 |
| SAF11 | Food at home | CWSR0000SAF11 | SEASONALLY ADJUSTED INDEX | 2020 | 242.502 | 243.445 | 244.512 | 250.678 | 253.320 | 253.341 | 253.174 | 251.586 | 250.565 | 250.838 | 250.650 | 251.366 |
| SAF11 | Food at home | CWSR0000SAF11 | SEASONALLY ADJUSTED INDEX | 2021 | 251.645 | 252.128 | 252.698 | 254.255 | 254.947 | 255.085 | 256.036 | 257.204 | 259.220 | 262.641 | 265.368 | 266.272 |
| SAF11 | Food at home | CWSR0000SAF11 | SEASONAL FACTOR | 2017 | 100.100 | 100.011 | 99.915 | 100.080 | 99.985 | 100.012 | 100.018 | 99.939 | 100.077 | 100.163 | 100.242 | 99.788 |
| SAF11 | Food at home | CWSR0000SAF11 | SEASONAL FACTOR | 2018 | 100.069 | 99.923 | 99.920 | 100.092 | 99.985 | 99.939 | 99.968 | 99.939 | 100.068 | 100.052 | 100.163 | 99.764 |
| SAF11 | Food at home | CWSR0000SAF11 | SEASONAL FACTOR | 2020 | 99.962 | 99.947 | 99.938 | 100.130 | 100.067 | 99.985 | 100.059 | 99.932 | 100.188 | 99.972 | 99.712 | 99.658 |
| SAF11 | Food at home | CWSR0000SAF11 | SEASONAL FACTOR | 2019 | 99.921 | 99.901 | 99.923 | 100.147 | 100.065 | 99.990 | 100.079 | 99.982 | 100.230 | 100.003 | 99.696 | 99.689 |
| SAF11 | Food at home | CWSR0000SAF11 | UNADJUSTED INDEX | 2017 | 236.372 | 236.915 | 237.073 | 237.606 | 237.894 | 237.637 | 237.975 | 237.827 | 238.189 | 238.530 | 238.716 | 237.997 |
| SAF11 | Food at home | CWSR0000SAF11 | UNADJUSTED INDEX | 2018 | 239.000 | 238.165 | 238.247 | 239.196 | 238.649 | 238.740 | 239.026 | 238.931 | 239.840 | 238.641 | 240.312 | 239.263 |
| SAF11 | Food at home | CWSR0000SAF11 | UNADJUSTED INDEX | 2019 | 240.387 | 241.074 | 241.658 | 241.162 | 241.329 | 240.553 | 240.536 | 239.183 | 241.215 | 241.152 | 240.928 | 241.092 |
| SAF11 | Food at home | CWSR0000SAF11 | UNADJUSTED INDEX | 2020 | 242.411 | 243.305 | 244.361 | 251.004 | 253.491 | 253.292 | 253.324 | 251.446 | 251.035 | 250.767 | 249.930 | 250.507 |
| SAF11 | Food at home | CWSR0000SAF11 | UNADJUSTED INDEX | 2021 | 251.550 | 251.992 | 252.543 | 254.586 | 255.117 | 255.045 | 256.187 | 257.158 | 259.707 | 262.698 | 264.605 | 265.363 |
| SAF111 | Cereals and bakery products | CWSR0000SAF111 | SEASONALLY ADJUSTED INDEX | 2017 | 273.641 | 272.918 | 273.278 | 272.709 | 273.011 | 272.423 | 272.278 | 272.583 | 273.003 | 273.058 | 272.122 | 272.888 |
| SAF111 | Cereals and bakery products | CWSR0000SAF111 | SEASONALLY ADJUSTED INDEX | 2018 | 273.494 | 272.817 | 272.902 | 273.221 | 272.592 | 272.550 | 273.416 | 273.578 | 274.024 | 274.019 | 272.862 | 273.789 |
| SAF111 | Cereals and bakery products | CWSR0000SAF111 | SEASONALLY ADJUSTED INDEX | 2019 | 273.745 | 278.026 | 278.090 | 286.565 | 283.727 | 281.948 | 283.557 | 285.510 | 286.157 | 285.142 | 285.867 | 286.033 |
| SAF112 | Meats, poultry, fish, and eggs | CWSR0000SAF112 | SEASONALLY ADJUSTED INDEX | 2017 | 244.170 | 244.963 | 245.455 | 245.743 | 244.211 | 245.285 | 245.728 | 245.544 | 244.627 | 244.928 | 246.613 | 246.586 |
| SAF112 | Meats, poultry, fish, and eggs | CWSR0000SAF112 | SEASONALLY ADJUSTED INDEX | 2018 | 249.544 | 249.639 | 251.204 | 250.549 | 251.371 | 250.897 | 249.985 | 249.887 | 247.544 | 247.377 | 248.290 | 248.288 |
| SAF112 | Meats, poultry, fish, and eggs | CWSR0000SAF112 | SEASONALLY ADJUSTED INDEX | 2019 | 254.971 | 256.745 | 256.982 | 255.981 | 256.975 | 257.195 | 259.007 | 258.558 | 258.911 | 259.998 | 260.271 | 260.536 |
| SAF113 | Fruits and vegetables | CWSR0000SAF113 | SEASONALLY ADJUSTED INDEX | 2017 | 293.815 | 293.992 | 290.431 | 293.216 | 293.069 | 293.058 | 292.689 | 292.083 | 293.010 | 294.263 | 293.635 | 293.516 |
| SAF113 | Fruits and vegetables | CWSR0000SAF113 | SEASONALLY ADJUSTED INDEX | 2018 | 289.315 | 290.437 | 290.431 | 295.135 | 295.024 | 296.017 | 292.689 | 293.810 | 293.010 | 294.263 | 293.635 | 293.516 |

AR2022_401045

U_S_CITY_AVG

| Code | Description | Index Code | Index Name | Year |
|---|---|---|---|---|
| SAF113 | Fruits and vegetables | CWSR0000SAF113 | UNADJUSTED INDEX | 2018 |
| SAF113 | Fruits and vegetables | CWSR0000SAF113 | UNADJUSTED INDEX | 2019 |
| SAF113 | Fruits and vegetables | CWSR0000SAF113 | UNADJUSTED INDEX | 2020 |
| SAF113 | Fruits and vegetables | CWSR0000SAF113 | UNADJUSTED INDEX | 2021 |
| SAF1131 | Fresh fruits and vegetables | CWSR0000SAF1131 | SEASONALLY ADJUSTED INDEX | 2017 |
| SAF1131 | Fresh fruits and vegetables | CWSR0000SAF1131 | SEASONALLY ADJUSTED INDEX | 2018 |
| SAF1131 | Fresh fruits and vegetables | CWSR0000SAF1131 | SEASONALLY ADJUSTED INDEX | 2019 |
| SAF1131 | Fresh fruits and vegetables | CWSR0000SAF1131 | SEASONALLY ADJUSTED INDEX | 2020 |
| SAF1131 | Fresh fruits and vegetables | CWSR0000SAF1131 | SEASONAL FACTOR | 2017 |
| SAF1131 | Fresh fruits and vegetables | CWSR0000SAF1131 | SEASONAL FACTOR | 2018 |
| SAF1131 | Fresh fruits and vegetables | CWSR0000SAF1131 | SEASONAL FACTOR | 2019 |
| SAF1131 | Fresh fruits and vegetables | CWSR0000SAF1131 | SEASONAL FACTOR | 2020 |
| SAF1131 | Fresh fruits and vegetables | CWSR0000SAF1131 | UNADJUSTED INDEX | 2018 |
| SAF1131 | Fresh fruits and vegetables | CWSR0000SAF1131 | UNADJUSTED INDEX | 2019 |
| SAF1131 | Fresh fruits and vegetables | CWSR0000SAF1131 | UNADJUSTED INDEX | 2020 |
| SAF1131 | Fresh fruits and vegetables | CWSR0000SAF1131 | UNADJUSTED INDEX | 2021 |
| SAF114 | Nonalcoholic beverages and beverage materials | CWSR0000SAF114 | SEASONALLY ADJUSTED INDEX | 2017 |
| SAF114 | Nonalcoholic beverages and beverage materials | CWSR0000SAF114 | SEASONALLY ADJUSTED INDEX | 2018 |
| SAF114 | Nonalcoholic beverages and beverage materials | CWSR0000SAF114 | SEASONALLY ADJUSTED INDEX | 2019 |
| SAF114 | Nonalcoholic beverages and beverage materials | CWSR0000SAF114 | SEASONALLY ADJUSTED INDEX | 2020 |
| SAF114 | Nonalcoholic beverages and beverage materials | CWSR0000SAF114 | SEASONAL FACTOR | 2017 |
| SAF114 | Nonalcoholic beverages and beverage materials | CWSR0000SAF114 | SEASONAL FACTOR | 2018 |
| SAF114 | Nonalcoholic beverages and beverage materials | CWSR0000SAF114 | SEASONAL FACTOR | 2019 |
| SAF114 | Nonalcoholic beverages and beverage materials | CWSR0000SAF114 | SEASONAL FACTOR | 2020 |
| SAF114 | Nonalcoholic beverages and beverage materials | CWSR0000SAF114 | UNADJUSTED INDEX | 2018 |
| SAF114 | Nonalcoholic beverages and beverage materials | CWSR0000SAF114 | UNADJUSTED INDEX | 2019 |
| SAF114 | Nonalcoholic beverages and beverage materials | CWSR0000SAF114 | UNADJUSTED INDEX | 2020 |
| SAF114 | Nonalcoholic beverages and beverage materials | CWSR0000SAF114 | UNADJUSTED INDEX | 2021 |
| SAF115 | Other food at home | CWSR0000SAF115 | SEASONALLY ADJUSTED INDEX | 2017 |
| SAF115 | Other food at home | CWSR0000SAF115 | SEASONALLY ADJUSTED INDEX | 2018 |
| SAF115 | Other food at home | CWSR0000SAF115 | SEASONALLY ADJUSTED INDEX | 2019 |
| SAF115 | Other food at home | CWSR0000SAF115 | SEASONALLY ADJUSTED INDEX | 2020 |
| SAF115 | Other food at home | CWSR0000SAF115 | SEASONAL FACTOR | 2017 |
| SAF115 | Other food at home | CWSR0000SAF115 | SEASONAL FACTOR | 2018 |
| SAF115 | Other food at home | CWSR0000SAF115 | SEASONAL FACTOR | 2019 |
| SAF115 | Other food at home | CWSR0000SAF115 | SEASONAL FACTOR | 2020 |
| SAF115 | Other food at home | CWSR0000SAF115 | UNADJUSTED INDEX | 2018 |
| SAF115 | Other food at home | CWSR0000SAF115 | UNADJUSTED INDEX | 2019 |
| SAF115 | Other food at home | CWSR0000SAF115 | UNADJUSTED INDEX | 2020 |
| SAF115 | Other food at home | CWSR0000SAF115 | UNADJUSTED INDEX | 2021 |
| SAF116 | Alcoholic beverages | CWSR0000SAF116 | SEASONALLY ADJUSTED INDEX | 2017 |
| SAF116 | Alcoholic beverages | CWSR0000SAF116 | SEASONALLY ADJUSTED INDEX | 2018 |
| SAF116 | Alcoholic beverages | CWSR0000SAF116 | SEASONALLY ADJUSTED INDEX | 2019 |
| SAF116 | Alcoholic beverages | CWSR0000SAF116 | SEASONALLY ADJUSTED INDEX | 2020 |
| SAF116 | Alcoholic beverages | CWSR0000SAF116 | SEASONAL FACTOR | 2017 |
| SAF116 | Alcoholic beverages | CWSR0000SAF116 | SEASONAL FACTOR | 2018 |
| SAF116 | Alcoholic beverages | CWSR0000SAF116 | SEASONAL FACTOR | 2019 |
| SAF116 | Alcoholic beverages | CWSR0000SAF116 | SEASONAL FACTOR | 2020 |
| SAF116 | Alcoholic beverages | CWSR0000SAF116 | UNADJUSTED INDEX | 2018 |
| SAF116 | Alcoholic beverages | CWSR0000SAF116 | UNADJUSTED INDEX | 2019 |
| SAF116 | Alcoholic beverages | CWSR0000SAF116 | UNADJUSTED INDEX | 2020 |
| SAF116 | Alcoholic beverages | CWSR0000SAF116 | UNADJUSTED INDEX | 2021 |
| SAG | Other goods and services | CWSR0000SAG | SEASONALLY ADJUSTED INDEX | 2017 |
| SAG | Other goods and services | CWSR0000SAG | SEASONALLY ADJUSTED INDEX | 2018 |
| SAG | Other goods and services | CWSR0000SAG | SEASONALLY ADJUSTED INDEX | 2019 |
| SAG | Other goods and services | CWSR0000SAG | SEASONALLY ADJUSTED INDEX | 2020 |
| SAG | Other goods and services | CWSR0000SAG | SEASONAL FACTOR | 2017 |
| SAG | Other goods and services | CWSR0000SAG | SEASONAL FACTOR | 2018 |
| SAG | Other goods and services | CWSR0000SAG | SEASONAL FACTOR | 2019 |
| SAG | Other goods and services | CWSR0000SAG | SEASONAL FACTOR | 2020 |
| SAG | Other goods and services | CWSR0000SAG | UNADJUSTED INDEX | 2018 |
| SAG | Other goods and services | CWSR0000SAG | UNADJUSTED INDEX | 2019 |
| SAG | Other goods and services | CWSR0000SAG | UNADJUSTED INDEX | 2020 |
| SAG | Other goods and services | CWSR0000SAG | UNADJUSTED INDEX | 2021 |
| SAGC | Other goods | CWSR0000SAGC | SEASONALLY ADJUSTED INDEX | 2017 |
| SAGC | Other goods | CWSR0000SAGC | SEASONALLY ADJUSTED INDEX | 2018 |
| SAGC | Other goods | CWSR0000SAGC | SEASONALLY ADJUSTED INDEX | 2019 |
| SAGC | Other goods | CWSR0000SAGC | SEASONALLY ADJUSTED INDEX | 2020 |
| SAGC | Other goods | CWSR0000SAGC | SEASONAL FACTOR | 2017 |
| SAGC | Other goods | CWSR0000SAGC | SEASONAL FACTOR | 2018 |
| SAGC | Other goods | CWSR0000SAGC | SEASONAL FACTOR | 2019 |
| SAGC | Other goods | CWSR0000SAGC | SEASONAL FACTOR | 2020 |
| SAGC | Other goods | CWSR0000SAGC | UNADJUSTED INDEX | 2018 |
| SAGC | Other goods | CWSR0000SAGC | UNADJUSTED INDEX | 2019 |
| SAGC | Other goods | CWSR0000SAGC | UNADJUSTED INDEX | 2020 |
| SAGC | Other goods | CWSR0000SAGC | UNADJUSTED INDEX | 2021 |
| SAH | Housing | CWSR0000SAH | SEASONALLY ADJUSTED INDEX | 2017 |
| SAH | Housing | CWSR0000SAH | SEASONALLY ADJUSTED INDEX | 2018 |
| SAH | Housing | CWSR0000SAH | SEASONALLY ADJUSTED INDEX | 2019 |
| SAH | Housing | CWSR0000SAH | SEASONALLY ADJUSTED INDEX | 2020 |
| SAH | Housing | CWSR0000SAH | SEASONAL FACTOR | 2017 |
| SAH | Housing | CWSR0000SAH | SEASONAL FACTOR | 2018 |
| SAH | Housing | CWSR0000SAH | SEASONAL FACTOR | 2019 |
| SAH | Housing | CWSR0000SAH | SEASONAL FACTOR | 2020 |
| SAH | Housing | CWSR0000SAH | UNADJUSTED INDEX | 2018 |
| SAH | Housing | CWSR0000SAH | UNADJUSTED INDEX | 2019 |
| SAH | Housing | CWSR0000SAH | UNADJUSTED INDEX | 2020 |
| SAH | Housing | CWSR0000SAH | UNADJUSTED INDEX | 2021 |
| SAH1 | Shelter | CWSR0000SAH1 | SEASONALLY ADJUSTED INDEX | 2017 |
| SAH1 | Shelter | CWSR0000SAH1 | SEASONALLY ADJUSTED INDEX | 2018 |
| SAH1 | Shelter | CWSR0000SAH1 | SEASONALLY ADJUSTED INDEX | 2019 |
| SAH1 | Shelter | CWSR0000SAH1 | SEASONALLY ADJUSTED INDEX | 2020 |
| SAH1 | Shelter | CWSR0000SAH1 | SEASONAL FACTOR | 2017 |
| SAH1 | Shelter | CWSR0000SAH1 | SEASONAL FACTOR | 2018 |
| SAH1 | Shelter | CWSR0000SAH1 | SEASONAL FACTOR | 2019 |
| SAH1 | Shelter | CWSR0000SAH1 | SEASONAL FACTOR | 2020 |
| SAH1 | Shelter | CWSR0000SAH1 | UNADJUSTED INDEX | 2018 |
| SAH1 | Shelter | CWSR0000SAH1 | UNADJUSTED INDEX | 2019 |
| SAH1 | Shelter | CWSR0000SAH1 | UNADJUSTED INDEX | 2020 |
| SAH1 | Shelter | CWSR0000SAH1 | UNADJUSTED INDEX | 2021 |
| SAH2 | Fuels and utilities | CWSR0000SAH2 | SEASONALLY ADJUSTED INDEX | 2017 |
| SAH2 | Fuels and utilities | CWSR0000SAH2 | SEASONALLY ADJUSTED INDEX | 2018 |
| SAH2 | Fuels and utilities | CWSR0000SAH2 | SEASONALLY ADJUSTED INDEX | 2019 |
| SAH2 | Fuels and utilities | CWSR0000SAH2 | SEASONALLY ADJUSTED INDEX | 2020 |
| SAH2 | Fuels and utilities | CWSR0000SAH2 | SEASONAL FACTOR | 2017 |
| SAH2 | Fuels and utilities | CWSR0000SAH2 | SEASONAL FACTOR | 2018 |
| SAH2 | Fuels and utilities | CWSR0000SAH2 | SEASONAL FACTOR | 2019 |
| SAH2 | Fuels and utilities | CWSR0000SAH2 | SEASONAL FACTOR | 2020 |
| SAH2 | Fuels and utilities | CWSR0000SAH2 | UNADJUSTED INDEX | 2018 |
| SAH2 | Fuels and utilities | CWSR0000SAH2 | UNADJUSTED INDEX | 2019 |
| SAH2 | Fuels and utilities | CWSR0000SAH2 | UNADJUSTED INDEX | 2020 |
| SAH2 | Fuels and utilities | CWSR0000SAH2 | UNADJUSTED INDEX | 2021 |
| SAH21 | Household energy | CWSR0000SAH21 | SEASONALLY ADJUSTED INDEX | 2017 |
| SAH21 | Household energy | CWSR0000SAH21 | SEASONALLY ADJUSTED INDEX | 2018 |
| SAH21 | Household energy | CWSR0000SAH21 | SEASONALLY ADJUSTED INDEX | 2019 |

**AR2022_401046**

U_S_CITY_AVG

| SAH21 | Household energy | CWSR0000SAH21 | SEASONALLY ADJUSTED INDEX | 2019 | 199.643 | 198.446 | 199.122 | 198.605 | 198.075 | 197.527 | 197.805 | 197.544 | 196.997 | 198.089 | 198.197 | 198.472 |
| SAH21 | Household energy | CWSR0000SAH21 | SEASONALLY ADJUSTED INDEX | 2020 | 198.627 | 197.779 | 196.856 | 196.129 | 195.885 | 196.617 | 196.562 | 196.635 | 198.704 | 199.117 | 200.730 | 202.213 |
| SAH21 | Household energy | CWSR0000SAH21 | SEASONALLY ADJUSTED INDEX | 2021 | 202.141 | 204.351 | 205.989 | 208.081 | 209.846 | 211.245 | 212.917 | 215.386 | 218.074 | 223.755 | 224.178 | 224.774 |
| SAH21 | Household energy | CWSR0000SAH21 | SEASONAL FACTOR | 2017 | 99.459 | 99.398 | 98.871 | 98.517 | 99.460 | 102.218 | 102.232 | 101.969 | 101.582 | 99.271 | 98.449 | 98.528 |
| SAH21 | Household energy | CWSR0000SAH21 | SEASONAL FACTOR | 2018 | 99.540 | 99.501 | 99.045 | 98.641 | 99.506 | 101.922 | 101.937 | 101.660 | 101.319 | 99.453 | 98.685 | 98.707 |
| SAH21 | Household energy | CWSR0000SAH21 | SEASONAL FACTOR | 2019 | 99.678 | 99.621 | 99.151 | 98.803 | 99.465 | 101.641 | 101.718 | 101.409 | 101.106 | 99.631 | 98.581 | 98.884 |
| SAH21 | Household energy | CWSR0000SAH21 | SEASONAL FACTOR | 2020 | 99.704 | 99.687 | 99.172 | 98.918 | 99.432 | 101.445 | 101.521 | 101.237 | 100.978 | 99.829 | 99.224 | 99.073 |
| SAH21 | Household energy | CWSR0000SAH21 | SEASONAL FACTOR | 2021 | 99.694 | 99.730 | 99.170 | 99.025 | 99.422 | 101.218 | 101.279 | 101.016 | 100.794 | 99.916 | 99.468 | 99.301 |
| SAH21 | Household energy | CWSR0000SAH21 | UNADJUSTED INDEX | 2017 | 192.107 | 193.264 | 192.074 | 193.019 | 195.970 | 201.992 | 202.076 | 201.665 | 201.114 | 195.749 | 194.959 | 195.823 |
| SAH21 | Household energy | CWSR0000SAH21 | UNADJUSTED INDEX | 2018 | 196.625 | 198.524 | 197.486 | 196.254 | 198.671 | 202.628 | 202.017 | 202.734 | 200.048 | 197.555 | 194.804 | 198.631 |
| SAH21 | Household energy | CWSR0000SAH21 | UNADJUSTED INDEX | 2019 | 199.000 | 197.693 | 197.431 | 196.228 | 197.016 | 200.768 | 201.204 | 200.327 | 199.176 | 197.359 | 196.178 | 196.258 |
| SAH21 | Household energy | CWSR0000SAH21 | UNADJUSTED INDEX | 2020 | 198.039 | 197.160 | 195.227 | 194.007 | 194.772 | 199.459 | 199.551 | 199.067 | 200.787 | 198.777 | 199.172 | 200.338 |
| SAH21 | Household energy | CWSR0000SAH21 | UNADJUSTED INDEX | 2021 | 201.523 | 203.800 | 204.280 | 206.052 | 208.634 | 213.818 | 215.641 | 217.575 | 219.805 | 223.567 | 222.985 | 223.202 |
| SAH3 | Household furnishings and operations | CWSR0000SAH3 | SEASONALLY ADJUSTED INDEX | 2017 | 116.091 | 115.981 | 116.048 | 115.963 | 115.666 | 115.427 | 115.049 | 115.328 | 114.980 | 114.924 | 114.967 | 115.072 |
| SAH3 | Household furnishings and operations | CWSR0000SAH3 | SEASONALLY ADJUSTED INDEX | 2018 | 115.264 | 115.526 | 115.709 | 116.388 | 115.974 | 115.769 | 115.945 | 116.158 | 116.364 | 116.670 | 116.935 | 117.221 |
| SAH3 | Household furnishings and operations | CWSR0000SAH3 | SEASONALLY ADJUSTED INDEX | 2019 | 117.642 | 117.791 | 117.942 | 117.597 | 117.611 | 118.022 | 118.176 | 118.070 | 118.463 | 118.167 | 118.278 | 118.081 |
| SAH3 | Household furnishings and operations | CWSR0000SAH3 | SEASONALLY ADJUSTED INDEX | 2020 | 118.316 | 118.633 | 118.653 | 119.288 | 119.711 | 120.114 | 120.574 | 121.803 | 121.540 | 120.786 | 122.232 | 122.040 |
| SAH3 | Household furnishings and operations | CWSR0000SAH3 | SEASONALLY ADJUSTED INDEX | 2021 | 121.337 | 121.317 | 122.019 | 122.304 | 124.479 | 124.448 | 124.482 | 125.713 | 127.043 | 128.425 | 129.541 | 130.990 |
| SAH3 | Household furnishings and operations | CWSR0000SAH3 | SEASONAL FACTOR | 2017 | 100.203 | 100.283 | 100.288 | 100.203 | 100.183 | 100.226 | 100.071 | 99.677 | 99.800 | 100.086 | 99.507 | 99.531 |
| SAH3 | Household furnishings and operations | CWSR0000SAH3 | SEASONAL FACTOR | 2018 | 100.181 | 100.278 | 100.224 | 100.150 | 100.156 | 100.257 | 100.130 | 99.709 | 99.822 | 100.131 | 99.534 | 99.532 |
| SAH3 | Household furnishings and operations | CWSR0000SAH3 | SEASONAL FACTOR | 2019 | 100.144 | 100.245 | 100.126 | 100.096 | 100.137 | 100.299 | 100.187 | 99.744 | 99.845 | 100.190 | 99.564 | 99.552 |
| SAH3 | Household furnishings and operations | CWSR0000SAH3 | SEASONAL FACTOR | 2020 | 100.104 | 100.193 | 100.022 | 100.042 | 100.120 | 100.356 | 100.230 | 99.782 | 99.885 | 100.234 | 99.593 | 99.577 |
| SAH3 | Household furnishings and operations | CWSR0000SAH3 | SEASONAL FACTOR | 2021 | 100.067 | 100.141 | 99.937 | 100.011 | 100.110 | 100.390 | 100.260 | 99.780 | 99.906 | 100.261 | 99.610 | 99.604 |
| SAH3 | Household furnishings and operations | CWSR0000SAH3 | UNADJUSTED INDEX | 2017 | 116.327 | 116.309 | 116.383 | 116.198 | 115.877 | 115.688 | 115.131 | 114.956 | 114.750 | 115.023 | 114.400 | 114.532 |
| SAH3 | Household furnishings and operations | CWSR0000SAH3 | UNADJUSTED INDEX | 2018 | 115.472 | 115.847 | 115.969 | 116.562 | 116.155 | 116.067 | 116.098 | 115.820 | 116.156 | 116.823 | 116.390 | 116.672 |
| SAH3 | Household furnishings and operations | CWSR0000SAH3 | UNADJUSTED INDEX | 2019 | 117.811 | 118.080 | 118.091 | 117.710 | 117.772 | 118.374 | 118.397 | 117.768 | 118.280 | 118.392 | 117.762 | 117.552 |
| SAH3 | Household furnishings and operations | CWSR0000SAH3 | UNADJUSTED INDEX | 2020 | 118.439 | 118.862 | 118.679 | 119.338 | 119.854 | 120.542 | 120.851 | 121.513 | 121.400 | 121.069 | 121.734 | 121.524 |
| SAH3 | Household furnishings and operations | CWSR0000SAH3 | UNADJUSTED INDEX | 2021 | 121.418 | 121.488 | 121.942 | 122.918 | 124.616 | 124.934 | 124.805 | 125.437 | 126.924 | 128.760 | 129.036 | 130.471 |
| SAH31 | Household furnishings and supplies | CWSR0000SAH31 | SEASONALLY ADJUSTED INDEX | 2017 | 91.610 | 91.512 | 91.520 | 91.396 | 91.102 | 90.947 | 90.570 | 90.757 | 90.399 | 90.263 | 90.238 | 90.320 |
| SAH31 | Household furnishings and supplies | CWSR0000SAH31 | SEASONALLY ADJUSTED INDEX | 2018 | 90.372 | 90.402 | 90.488 | 91.088 | 90.683 | 90.520 | 90.639 | 90.783 | 90.888 | 91.176 | 91.388 | 91.417 |
| SAH31 | Household furnishings and supplies | CWSR0000SAH31 | SEASONALLY ADJUSTED INDEX | 2019 | 91.759 | 91.943 | 92.007 | 91.669 | 91.724 | 91.761 | 91.870 | 91.742 | 91.993 | 91.732 | 91.833 | 91.720 |
| SAH31 | Household furnishings and supplies | CWSR0000SAH31 | SEASONALLY ADJUSTED INDEX | 2020 | 91.892 | 92.118 | 92.010 | 92.614 | 93.029 | 93.471 | 93.867 | 94.854 | 94.475 | 93.821 | 95.082 | 94.764 |
| SAH31 | Household furnishings and supplies | CWSR0000SAH31 | SEASONALLY ADJUSTED INDEX | 2021 | 94.068 | 94.022 | 94.520 | 95.327 | 96.294 | 96.390 | 96.451 | 97.404 | 98.526 | 99.649 | 100.461 | 101.652 |
| SAH31 | Household furnishings and supplies | CWSR0000SAH31 | SEASONAL FACTOR | 2017 | 100.207 | 100.321 | 100.362 | 100.273 | 100.235 | 100.203 | 100.015 | 99.556 | 99.800 | 100.113 | 99.489 | 99.452 |
| SAH31 | Household furnishings and supplies | CWSR0000SAH31 | SEASONAL FACTOR | 2018 | 100.184 | 100.306 | 100.318 | 100.219 | 100.200 | 100.228 | 100.061 | 99.615 | 99.831 | 100.165 | 99.514 | 99.462 |
| SAH31 | Household furnishings and supplies | CWSR0000SAH31 | SEASONAL FACTOR | 2019 | 100.152 | 100.263 | 100.238 | 100.158 | 100.181 | 100.266 | 100.106 | 99.644 | 99.856 | 100.226 | 99.543 | 99.492 |
| SAH31 | Household furnishings and supplies | CWSR0000SAH31 | SEASONAL FACTOR | 2020 | 100.114 | 100.214 | 100.148 | 100.093 | 100.160 | 100.317 | 100.136 | 99.654 | 99.903 | 100.285 | 99.567 | 99.532 |
| SAH31 | Household furnishings and supplies | CWSR0000SAH31 | SEASONAL FACTOR | 2021 | 100.081 | 100.165 | 100.071 | 100.048 | 100.148 | 100.349 | 100.169 | 99.669 | 99.925 | 100.318 | 99.582 | 99.569 |
| SAH31 | Household furnishings and supplies | CWSR0000SAH31 | UNADJUSTED INDEX | 2017 | 91.800 | 91.806 | 91.851 | 91.646 | 91.316 | 91.132 | 90.583 | 90.385 | 90.218 | 90.365 | 89.777 | 89.825 |
| SAH31 | Household furnishings and supplies | CWSR0000SAH31 | UNADJUSTED INDEX | 2018 | 90.539 | 90.678 | 90.775 | 91.287 | 90.870 | 90.726 | 90.694 | 90.434 | 90.734 | 91.326 | 90.945 | 90.973 |
| SAH31 | Household furnishings and supplies | CWSR0000SAH31 | UNADJUSTED INDEX | 2019 | 91.899 | 92.185 | 92.221 | 91.814 | 91.890 | 91.985 | 91.982 | 91.379 | 91.861 | 91.947 | 91.412 | 91.254 |
| SAH31 | Household furnishings and supplies | CWSR0000SAH31 | UNADJUSTED INDEX | 2020 | 91.997 | 92.315 | 92.146 | 92.700 | 93.178 | 93.767 | 93.994 | 94.525 | 94.383 | 94.088 | 94.670 | 94.321 |
| SAH31 | Household furnishings and supplies | CWSR0000SAH31 | UNADJUSTED INDEX | 2021 | 94.144 | 94.177 | 94.587 | 95.372 | 96.437 | 96.726 | 96.603 | 97.082 | 98.452 | 99.966 | 100.199 | 101.214 |
| SAM | Medical care | CWSR0000SAM | SEASONALLY ADJUSTED INDEX | 2017 | 475.842 | 477.727 | 478.338 | 477.610 | 477.484 | 478.943 | 480.805 | 481.839 | 481.507 | 481.976 | 482.089 | 483.058 |
| SAM | Medical care | CWSR0000SAM | SEASONALLY ADJUSTED INDEX | 2018 | 484.845 | 485.313 | 486.818 | 487.481 | 488.316 | 489.957 | 488.986 | 487.905 | 489.245 | 489.753 | 491.633 | 492.590 |
| SAM | Medical care | CWSR0000SAM | SEASONALLY ADJUSTED INDEX | 2019 | 494.108 | 494.393 | 495.694 | 497.102 | 499.086 | 500.316 | 502.537 | 505.903 | 507.525 | 512.659 | 514.470 | 517.317 |
| SAM | Medical care | CWSR0000SAM | SEASONALLY ADJUSTED INDEX | 2020 | 518.493 | 519.656 | 521.806 | 524.176 | 526.886 | 529.058 | 530.011 | 531.557 | 531.500 | 529.548 | 528.863 | 528.136 |
| SAM | Medical care | CWSR0000SAM | SEASONAL FACTOR | 2017 | 100.064 | 100.327 | 100.198 | 100.110 | 100.103 | 99.964 | 99.952 | 99.936 | 99.855 | 99.876 | 99.675 | 99.760 |
| SAM | Medical care | CWSR0000SAM | SEASONAL FACTOR | 2018 | 100.066 | 100.304 | 100.201 | 100.091 | 100.076 | 99.968 | 99.989 | 99.992 | 99.854 | 99.893 | 99.853 | 99.754 |
| SAM | Medical care | CWSR0000SAM | SEASONAL FACTOR | 2019 | 100.064 | 100.268 | 100.202 | 100.077 | 100.048 | 99.976 | 100.026 | 100.041 | 99.856 | 99.870 | 99.833 | 99.755 |
| SAM | Medical care | CWSR0000SAM | SEASONAL FACTOR | 2020 | 100.059 | 100.237 | 100.191 | 100.057 | 100.044 | 99.978 | 100.055 | 100.074 | 99.833 | 99.868 | 99.825 | 99.755 |
| SAM | Medical care | CWSR0000SAM | UNADJUSTED INDEX | 2017 | 476.148 | 479.281 | 479.285 | 478.133 | 478.000 | 478.602 | 480.620 | 481.371 | 481.486 | 481.900 | 480.940 | 491.376 |
| SAM | Medical care | CWSR0000SAM | UNADJUSTED INDEX | 2018 | 485.166 | 486.790 | 487.788 | 487.927 | 488.686 | 489.801 | 488.914 | 487.864 | 488.531 | 489.163 | 490.909 | 491.380 |
| SAM | Medical care | CWSR0000SAM | UNADJUSTED INDEX | 2019 | 494.426 | 495.718 | 496.695 | 497.486 | 499.326 | 500.195 | 502.669 | 506.110 | 506.792 | 512.991 | 513.611 | 516.071 |
| SAM | Medical care | CWSR0000SAM | UNADJUSTED INDEX | 2020 | 518.807 | 520.890 | 522.801 | 524.474 | 527.118 | 528.893 | 530.304 | 531.950 | 531.205 | 531.249 | 527.938 | 526.841 |
| SAM2 | Medical care services | CWSR0000SAM2 | SEASONALLY ADJUSTED INDEX | 2017 | 530.123 | 531.917 | 532.342 | 531.979 | 531.295 | 530.252 | 531.631 | 532.706 | 531.981 | 533.167 | 532.705 | 536.197 |
| SAM2 | Medical care services | CWSR0000SAM2 | SEASONALLY ADJUSTED INDEX | 2018 | 510.207 | 512.229 | 512.888 | 513.168 | 513.816 | 514.953 | 513.691 | 512.494 | 514.079 | 515.656 | 517.628 | 518.055 |
| SAM2 | Medical care services | CWSR0000SAM2 | SEASONALLY ADJUSTED INDEX | 2019 | 520.140 | 520.367 | 522.481 | 523.756 | 526.481 | 528.474 | 531.519 | 534.374 | 537.014 | 539.031 | 537.512 | 539.434 |
| SAM2 | Medical care services | CWSR0000SAM2 | SEASONALLY ADJUSTED INDEX | 2020 | 563.114 | 565.087 | 567.864 | 571.272 | 574.748 | 577.553 | 579.930 | 580.347 | 581.520 | 579.195 | 578.782 | 578.088 |
| SAM2 | Medical care services | CWSR0000SAM2 | SEASONAL FACTOR | 2017 | 100.482 | 100.415 | 100.221 | 100.120 | 100.100 | 99.924 | 99.855 | 99.797 | 99.693 | 99.643 | 99.477 | 99.550 |
| SAM2 | Medical care services | CWSR0000SAM2 | SEASONAL FACTOR | 2018 | 100.882 | 100.411 | 100.216 | 100.096 | 100.137 | 99.955 | 99.919 | 99.816 | 99.843 | 99.811 | 99.618 | 99.696 |
| SAM2 | Medical care services | CWSR0000SAM2 | SEASONAL FACTOR | 2019 | 100.079 | 100.330 | 100.249 | 100.103 | 100.137 | 99.955 | 99.961 | 99.819 | 99.857 | 99.841 | 99.796 | 99.707 |
| SAM2 | Medical care services | CWSR0000SAM2 | SEASONAL FACTOR | 2020 | 100.073 | 100.290 | 100.249 | 100.101 | 100.130 | 99.953 | 100.083 | 100.012 | 99.795 | 99.817 | 99.797 | 99.707 |
| SAM2 | Medical care services | CWSR0000SAM2 | UNADJUSTED INDEX | 2017 | 500.671 | 500.284 | 500.236 | 500.388 | 500.633 | 501.355 | 501.870 | 500.198 | 503.478 | 516.659 | 517.629 | 559.434 |
| SAM2 | Medical care services | CWSR0000SAM2 | UNADJUSTED INDEX | 2018 | 520.140 | 520.367 | 522.481 | 523.756 | 526.481 | 528.474 | 531.519 | 534.374 | 537.014 | 539.031 | 537.512 | 539.434 |
| SAM2 | Medical care services | CWSR0000SAM2 | UNADJUSTED INDEX | 2019 | 566.500 | 569.231 | 571.713 | 574.743 | 575.026 | 577.396 | 580.357 | 581.307 | 579.754 | 578.274 | 577.566 | 576.393 |
| SAN | Nondurables | CWSR0000SAN | SEASONALLY ADJUSTED INDEX | 2017 | 222.272 | 222.326 | 221.437 | 221.494 | 219.871 | 220.230 | 220.526 | 220.523 | 224.374 | 225.500 | 225.769 | 226.933 |
| SAN | Nondurables | CWSR0000SAN | SEASONALLY ADJUSTED INDEX | 2018 | 227.604 | 228.856 | 227.303 | 228.907 | 231.591 | 230.536 | 230.254 | 231.055 | 232.230 | 231.658 | 228.268 | 226.919 |
| SAN | Nondurables | CWSR0000SAN | SEASONALLY ADJUSTED INDEX | 2019 | 225.259 | 227.342 | 229.199 | 229.339 | 228.652 | 228.691 | 229.137 | 229.555 | 228.949 | 228.681 | 228.595 | 231.245 |
| SAN | Nondurables | CWSR0000SAN | SEASONALLY ADJUSTED INDEX | 2020 | 232.160 | 230.084 | 225.835 | 219.255 | 220.127 | 224.101 | 225.746 | 226.670 | 226.720 | 227.025 | 228.510 | 231.245 |
| SAN | Nondurables | CWSR0000SAN | SEASONAL FACTOR | 2017 | 98.685 | 99.043 | 99.867 | 100.528 | 101.057 | 100.712 | 100.752 | 100.421 | 100.276 | 100.196 | 99.357 | 98.752 |
| SAN | Nondurables | CWSR0000SAN | SEASONAL FACTOR | 2018 | 98.600 | 99.128 | 99.870 | 100.597 | 100.967 | 100.611 | 100.750 | 100.474 | 100.383 | 100.345 | 99.370 | 98.732 |
| SAN | Nondurables | CWSR0000SAN | SEASONAL FACTOR | 2019 | 99.168 | 99.188 | 99.912 | 100.509 | 101.022 | 100.612 | 100.721 | 100.492 | 100.342 | 100.299 | 99.354 | 98.758 |
| SAN | Nondurables | CWSR0000SAN | SEASONAL FACTOR | 2020 | 98.325 | 99.162 | 99.944 | 100.596 | 101.079 | 100.740 | 100.784 | 100.510 | 100.353 | 100.311 | 99.378 | 98.784 |
| SANL1 | Nondurables less food | CWSR0000SANL1 | SEASONALLY ADJUSTED INDEX | 2017 | 247.351 | 245.389 | 250.632 | 245.271 | 242.885 | 240.856 | 240.357 | 240.622 | 247.244 | 247.672 | 247.673 | 249.415 |
| SANL1 | Nondurables less food | CWSR0000SANL1 | SEASONALLY ADJUSTED INDEX | 2018 | 250.897 | 254.601 | 250.850 | 254.693 | 261.068 | 258.089 | 256.836 | 257.926 | 260.140 | 257.962 | 249.200 | 244.900 |
| SANL1 | Nondurables less food | CWSR0000SANL1 | SEASONALLY ADJUSTED INDEX | 2019 | 242.351 | 245.389 | 250.632 | 252.271 | 249.085 | 246.856 | 247.357 | 247.243 | 245.549 | 244.622 | 244.413 | 253.914 |
| SANL1 | Nondurables less food | CWSR0000SANL1 | SEASONALLY ADJUSTED INDEX | 2020 | 253.526 | 248.575 | 236.139 | 217.396 | 219.069 | 228.467 | 232.759 | 235.040 | 234.782 | 235.300 | 239.466 | 245.928 |
| SANL1 | Nondurables less food | CWSR0000SANL1 | SEASONAL FACTOR | 2017 | 99.561 | 98.700 | 99.207 | 100.243 | 101.480 | 100.834 | 100.726 | 100.139 | 99.929 | 100.028 | 98.781 | 97.921 |
| SANL1 | Nondurables less food | CWSR0000SANL1 | SEASONAL FACTOR | 2018 | 99.446 | 98.596 | 99.289 | 100.336 | 101.340 | 100.729 | 100.708 | 100.203 | 100.068 | 100.166 | 98.828 | 97.874 |
| SANL1 | Nondurables less food | CWSR0000SANL1 | SEASONAL FACTOR | 2019 | 98.211 | 98.474 | 99.168 | 100.284 | 101.343 | 100.734 | 100.729 | 100.209 | 100.062 | 100.137 | 98.851 | 97.853 |
| SANL11 | Nondurables less food and apparel | CWSR0000SANL11 | SEASONALLY ADJUSTED INDEX | 2017 | 243.391 | 240.835 | 249.068 | 242.871 | 240.571 | 238.072 | 237.648 | 238.082 | 248.188 | 248.569 | 248.680 | 251.077 |
| SANL11 | Nondurables less food and apparel | CWSR0000SANL11 | SEASONALLY ADJUSTED INDEX | 2018 | 253.030 | 259.023 | 253.171 | 259.143 | 267.872 | 262.997 | 260.970 | 262.473 | 265.627 | 262.131 | 249.290 | 242.949 |
| SANL11 | Nondurables less food and apparel | CWSR0000SANL11 | SEASONALLY ADJUSTED INDEX | 2019 | 240.351 | 245.389 | 250.632 | 252.271 | 249.085 | 246.856 | 247.357 | 247.243 | 245.549 | 244.622 | 244.413 | 253.914 |
| SANL13 | Nondurables less food and beverages | CWSR0000SANL13 | SEASONALLY ADJUSTED INDEX | 2017 | 224.251 | 221.386 | 230.412 | 223.872 | 221.337 | 218.680 | 218.178 | 218.567 | 229.491 | 229.867 | 230.080 | 232.713 |
| SANL13 | Nondurables less food and beverages | CWSR0000SANL13 | SEASONALLY ADJUSTED INDEX | 2018 | 234.610 | 240.890 | 235.031 | 240.965 | 249.763 | 244.899 | 242.864 | 244.386 | 247.546 | 243.869 | 231.169 | 224.880 |
| SANL13 | Nondurables less food and beverages | CWSR0000SANL13 | SEASONALLY ADJUSTED INDEX | 2019 | 222.276 | 226.227 | 230.576 | 232.256 | 229.170 | 226.940 | 227.488 | 227.335 | 225.688 | 224.724 | 224.504 | 233.917 |
| SANL13 | Nondurables less food and beverages | CWSR0000SANL13 | SEASONALLY ADJUSTED INDEX | 2020 | 233.528 | 228.513 | 216.028 | 197.101 | 198.797 | 208.388 | 212.868 | 215.267 | 215.004 | 215.515 | 219.830 | 226.590 |
| SANL13 | Nondurables less food and beverages | CWSR0000SANL13 | SEASONAL FACTOR | 2017 | 99.597 | 98.530 | 99.105 | 100.296 | 101.680 | 100.943 | 100.779 | 100.124 | 99.899 | 100.025 | 98.660 | 97.726 |
| SANL13 | Nondurables less food and beverages | CWSR0000SANL13 | SEASONAL FACTOR | 2018 | 99.484 | 98.407 | 99.189 | 100.384 | 101.510 | 100.824 | 100.757 | 100.190 | 100.037 | 100.164 | 98.729 | 97.668 |
| SANL13 | Nondurables less food and beverages | CWSR0000SANL13 | SEASONAL FACTOR | 2019 | 98.063 | 98.418 | 99.158 | 100.335 | 101.541 | 100.837 | 100.797 | 100.210 | 100.036 | 100.113 | 98.756 | 97.601 |
| SANL13 | Nondurables less food and apparel | CWSR0000SANL13 | SEASONAL FACTOR | 2019 | 98.663 | 98.468 | 99.118 | 100.365 | 101.350 | 100.737 | 100.641 | 100.212 | 100.034 | 100.106 | 98.901 | 97.928 |

**AR2022_401047**

U_S_CITY_AVG

| Code | Description | Series | Measure | Year | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SANL13 | Nondurables less food and apparel | CWSR0000SANL13 | SEASONAL FACTOR | 2020 | 98.707 | 98.550 | 98.604 | 100.615 | 101.994 | 101.350 | 101.488 | 100.653 | 100.294 | 100.038 | 99.644 | 98.145 |
| SANL13 | Nondurables less food and apparel | CWSR0000SANL13 | SEASONAL FACTOR | 2021 | 98.681 | 98.582 | 98.669 | 100.529 | 101.866 | 101.354 | 101.595 | 100.652 | 100.215 | 100.029 | 99.536 | 98.284 |
| SANL13 | Nondurables less food and apparel | CWSR0000SANL13 | UNADJUSTED INDEX | 2017 | 242.485 | 240.704 | 241.680 | 245.932 | 243.986 | 242.382 | 240.543 | 244.045 | 254.146 | 249.098 | 251.605 | 248.280 |
| SANL13 | Nondurables less food and apparel | CWSR0000SANL13 | UNADJUSTED INDEX | 2018 | 252.579 | 254.443 | 254.083 | 261.204 | 268.222 | 268.732 | 266.703 | 266.143 | 266.050 | 267.660 | 258.534 | 246.658 |
| SANL13 | Nondurables less food and apparel | CWSR0000SANL13 | UNADJUSTED INDEX | 2019 | 242.008 | 244.876 | 254.449 | 265.836 | 268.862 | 262.379 | 263.908 | 259.076 | 257.700 | 260.092 | 258.840 | 257.273 |
| SANL13 | Nondurables less food and apparel | CWSR0000SANL13 | UNADJUSTED INDEX | 2020 | 257.025 | 253.380 | 246.177 | 231.457 | 231.237 | 238.783 | 243.085 | 243.355 | 243.540 | 242.037 | 240.161 | 242.778 |
| SANL13 | Nondurables less food and apparel | CWSR0000SANL13 | UNADJUSTED INDEX | 2021 | 249.790 | 256.192 | 267.586 | 270.599 | 275.242 | 277.893 | 281.413 | 282.344 | 283.620 | 289.243 | 292.949 | 290.544 |
| SAR | Recreation | CWSR0000SAR | SEASONALLY ADJUSTED INDEX | 2017 | 113.037 | 113.611 | 113.701 | 113.863 | 114.031 | 114.084 | 114.321 | 114.377 | 114.501 | 114.436 | 114.184 | 114.073 |
| SAR | Recreation | CWSR0000SAR | SEASONALLY ADJUSTED INDEX | 2018 | 114.262 | 114.388 | 114.303 | 114.062 | 113.981 | 114.152 | 114.327 | 114.189 | 114.356 | 114.245 | 114.473 | 114.888 |
| SAR | Recreation | CWSR0000SAR | SEASONALLY ADJUSTED INDEX | 2019 | 115.286 | 115.028 | 115.202 | 115.254 | 114.946 | 114.961 | 114.917 | 115.202 | 115.206 | 115.925 | 116.250 | 116.387 |
| SAR | Recreation | CWSR0000SAR | SEASONALLY ADJUSTED INDEX | 2020 | 116.758 | 116.576 | 116.618 | 116.398 | 117.361 | 116.456 | 116.315 | 116.977 | 116.905 | 117.182 | 117.668 | 117.399 |
| SAR | Recreation | CWSR0000SAR | SEASONALLY ADJUSTED INDEX | 2021 | 116.764 | 117.466 | 117.975 | 118.924 | 119.350 | 119.541 | 120.194 | 120.570 | 120.530 | 121.255 | 121.202 | 121.214 |
| SAR | Recreation | CWSR0000SAR | SEASONAL FACTOR | 2017 | 99.833 | 100.193 | 100.347 | 100.253 | 100.182 | 100.134 | 100.024 | 99.932 | 99.920 | 99.796 | 99.795 | 99.688 |
| SAR | Recreation | CWSR0000SAR | SEASONAL FACTOR | 2018 | 99.845 | 100.211 | 100.308 | 100.178 | 100.109 | 100.053 | 99.995 | 99.965 | 99.984 | 99.859 | 99.840 | 99.779 |
| SAR | Recreation | CWSR0000SAR | SEASONAL FACTOR | 2019 | 99.857 | 100.203 | 100.254 | 100.115 | 100.041 | 99.984 | 99.987 | 99.989 | 100.022 | 99.933 | 99.889 | 99.849 |
| SAR | Recreation | CWSR0000SAR | SEASONAL FACTOR | 2020 | 99.908 | 100.155 | 100.159 | 100.070 | 100.025 | 99.995 | 99.990 | 100.013 | 100.036 | 99.981 | 99.891 | 99.839 |
| SAR | Recreation | CWSR0000SAR | SEASONAL FACTOR | 2021 | 99.890 | 100.118 | 100.126 | 100.050 | 100.013 | 100.003 | 100.013 | 100.039 | 100.059 | 100.002 | 99.906 | 99.823 |
| SAR | Recreation | CWSR0000SAR | UNADJUSTED INDEX | 2017 | 112.848 | 113.830 | 114.095 | 114.151 | 114.235 | 114.237 | 114.348 | 114.299 | 114.409 | 114.203 | 113.950 | 113.717 |
| SAR | Recreation | CWSR0000SAR | UNADJUSTED INDEX | 2018 | 114.085 | 114.629 | 114.655 | 114.255 | 114.105 | 114.212 | 114.331 | 114.149 | 114.338 | 114.084 | 114.290 | 114.634 |
| SAR | Recreation | CWSR0000SAR | UNADJUSTED INDEX | 2019 | 115.121 | 115.261 | 115.495 | 115.387 | 114.993 | 114.973 | 114.902 | 115.189 | 115.231 | 115.847 | 116.121 | 116.211 |
| SAR | Recreation | CWSR0000SAR | UNADJUSTED INDEX | 2020 | 116.650 | 116.757 | 116.803 | 116.480 | 117.390 | 116.450 | 116.303 | 116.992 | 116.947 | 117.160 | 117.540 | 117.210 |
| SAR | Recreation | CWSR0000SAR | UNADJUSTED INDEX | 2021 | 116.636 | 117.605 | 118.124 | 118.984 | 119.366 | 119.545 | 120.210 | 120.617 | 120.601 | 121.258 | 121.088 | 121.000 |
| SARC | Recreation commodities | CWSR0000SARC | SEASONALLY ADJUSTED INDEX | 2017 | 83.627 | 83.616 | 83.394 | 83.218 | 82.985 | 82.819 | 82.621 | 82.043 | 82.029 | 81.904 | 81.301 | 80.899 |
| SARC | Recreation commodities | CWSR0000SARC | SEASONALLY ADJUSTED INDEX | 2018 | 80.732 | 80.689 | 80.843 | 80.689 | 80.041 | 79.746 | 79.956 | 79.593 | 79.198 | 78.942 | 78.873 | 79.385 |
| SARC | Recreation commodities | CWSR0000SARC | SEASONALLY ADJUSTED INDEX | 2019 | 79.390 | 79.160 | 78.917 | 78.725 | 78.897 | 78.747 | 78.681 | 78.541 | 78.653 | 78.899 | 78.940 | 78.556 |
| SARC | Recreation commodities | CWSR0000SARC | SEASONALLY ADJUSTED INDEX | 2020 | 78.671 | 78.626 | 77.971 | 77.308 | 77.054 | 76.976 | 77.492 | 78.003 | 77.801 | 77.647 | 77.896 | 77.981 |
| SARC | Recreation commodities | CWSR0000SARC | SEASONALLY ADJUSTED INDEX | 2021 | 78.028 | 78.451 | 78.295 | 79.081 | 79.485 | 79.314 | 79.867 | 80.169 | 79.939 | 80.175 | 80.474 | 80.447 |
| SARC | Recreation commodities | CWSR0000SARC | SEASONAL FACTOR | 2017 | 100.023 | 100.205 | 100.143 | 100.103 | 100.116 | 100.127 | 98.953 | 100.001 | 100.015 | 100.006 | 99.768 | 99.598 |
| SARC | Recreation commodities | CWSR0000SARC | SEASONAL FACTOR | 2018 | 100.010 | 100.187 | 100.121 | 100.071 | 100.082 | 100.089 | 99.966 | 100.018 | 100.053 | 100.043 | 99.803 | 99.622 |
| SARC | Recreation commodities | CWSR0000SARC | SEASONAL FACTOR | 2019 | 100.024 | 100.177 | 100.113 | 100.060 | 100.053 | 100.029 | 99.940 | 100.000 | 100.066 | 100.056 | 99.856 | 99.686 |
| SARC | Recreation commodities | CWSR0000SARC | SEASONAL FACTOR | 2020 | 100.038 | 100.192 | 100.121 | 100.084 | 100.064 | 99.997 | 99.888 | 99.982 | 100.076 | 100.061 | 99.863 | 99.668 |
| SARC | Recreation commodities | CWSR0000SARC | SEASONAL FACTOR | 2021 | 100.022 | 100.170 | 100.105 | 100.087 | 100.060 | 99.991 | 99.889 | 100.006 | 100.101 | 100.065 | 99.879 | 99.679 |
| SARC | Recreation commodities | CWSR0000SARC | UNADJUSTED INDEX | 2017 | 83.646 | 83.787 | 83.513 | 83.304 | 83.081 | 82.924 | 82.582 | 82.044 | 82.041 | 81.909 | 81.112 | 80.572 |
| SARC | Recreation commodities | CWSR0000SARC | UNADJUSTED INDEX | 2018 | 80.740 | 80.840 | 80.941 | 80.745 | 80.107 | 79.817 | 79.929 | 79.607 | 79.240 | 78.976 | 78.718 | 79.085 |
| SARC | Recreation commodities | CWSR0000SARC | UNADJUSTED INDEX | 2019 | 79.409 | 79.300 | 79.006 | 78.772 | 78.739 | 78.770 | 78.634 | 78.541 | 78.705 | 78.943 | 78.826 | 78.309 |
| SARC | Recreation commodities | CWSR0000SARC | UNADJUSTED INDEX | 2020 | 78.701 | 78.777 | 78.065 | 77.373 | 77.103 | 76.974 | 77.405 | 77.989 | 77.860 | 77.694 | 77.789 | 77.722 |
| SARC | Recreation commodities | CWSR0000SARC | UNADJUSTED INDEX | 2021 | 78.045 | 78.584 | 78.377 | 79.150 | 79.533 | 79.307 | 79.778 | 80.174 | 80.020 | 80.227 | 80.377 | 80.189 |
| SARS | Recreation services | CWSR0000SARS | SEASONALLY ADJUSTED INDEX | 2017 | 117.709 | 118.619 | 118.918 | 119.300 | 119.730 | 119.933 | 120.447 | 120.950 | 121.155 | 121.143 | 121.179 | 121.293 |
| SARS | Recreation services | CWSR0000SARS | SEASONALLY ADJUSTED INDEX | 2018 | 121.733 | 121.975 | 121.709 | 121.422 | 121.836 | 122.358 | 122.490 | 122.542 | 123.140 | 123.167 | 123.598 | 123.862 |
| SARS | Recreation services | CWSR0000SARS | SEASONALLY ADJUSTED INDEX | 2019 | 124.511 | 124.276 | 124.760 | 125.002 | 124.519 | 124.553 | 124.485 | 125.067 | 124.984 | 125.963 | 126.464 | 127.002 |
| SARS | Recreation services | CWSR0000SARS | SEASONALLY ADJUSTED INDEX | 2020 | 127.518 | 127.238 | 128.009 | 128.314 | 128.322 | 128.789 | 127.968 | 128.622 | 128.708 | 129.371 | 129.864 | 129.409 |
| SARS | Recreation services | CWSR0000SARS | SEASONALLY ADJUSTED INDEX | 2021 | 128.212 | 129.032 | 130.116 | 130.998 | 131.338 | 131.866 | 132.459 | 132.418 | 132.989 | 134.048 | 133.635 | 133.687 |
| SARS | Recreation services | CWSR0000SARS | SEASONAL FACTOR | 2017 | 99.736 | 100.185 | 100.451 | 100.527 | 100.214 | 100.137 | 100.060 | 99.898 | 99.875 | 99.694 | 99.809 | 99.733 |
| SARS | Recreation services | CWSR0000SARS | SEASONAL FACTOR | 2018 | 99.755 | 100.223 | 100.410 | 100.236 | 100.122 | 100.033 | 100.010 | 99.938 | 99.949 | 99.763 | 99.800 | 99.861 |
| SARS | Recreation services | CWSR0000SARS | SEASONAL FACTOR | 2019 | 99.770 | 100.216 | 100.329 | 100.146 | 100.035 | 99.961 | 100.011 | 99.984 | 99.998 | 99.870 | 99.905 | 99.931 |
| SARS | Recreation services | CWSR0000SARS | SEASONAL FACTOR | 2020 | 99.824 | 100.131 | 100.182 | 100.061 | 100.001 | 99.994 | 100.055 | 100.033 | 100.009 | 99.930 | 99.910 | 99.947 |
| SARS | Recreation services | CWSR0000SARS | SEASONAL FACTOR | 2021 | 99.806 | 100.084 | 100.140 | 100.027 | 99.984 | 100.011 | 100.060 | 100.059 | 100.032 | 99.963 | 99.924 | 99.914 |
| SARS | Recreation services | CWSR0000SARS | UNADJUSTED INDEX | 2017 | 117.398 | 118.839 | 119.454 | 119.690 | 119.986 | 120.097 | 120.519 | 120.829 | 120.987 | 121.003 | 120.772 | 120.947 | 120.969 |
| SARS | Recreation services | CWSR0000SARS | UNADJUSTED INDEX | 2018 | 121.435 | 122.247 | 122.208 | 121.709 | 121.985 | 122.398 | 122.502 | 122.466 | 123.077 | 122.875 | 123.425 | 123.690 |
| SARS | Recreation services | CWSR0000SARS | UNADJUSTED INDEX | 2019 | 124.225 | 124.544 | 125.170 | 125.184 | 124.562 | 124.505 | 124.499 | 125.047 | 124.981 | 125.799 | 126.344 | 126.915 |
| SARS | Recreation services | CWSR0000SARS | UNADJUSTED INDEX | 2020 | 127.293 | 127.405 | 128.242 | 128.392 | 128.322 | 128.781 | 128.039 | 128.664 | 128.720 | 129.281 | 129.867 | 129.341 |
| SARS | Recreation services | CWSR0000SARS | UNADJUSTED INDEX | 2021 | 127.963 | 129.141 | 130.298 | 131.033 | 131.317 | 131.880 | 132.582 | 132.896 | 133.032 | 133.998 | 133.533 | 133.572 |
| SAS | Services | CWSR0000SAS | SEASONALLY ADJUSTED INDEX | 2017 | 298.905 | 299.741 | 299.481 | 300.046 | 300.785 | 301.485 | 301.922 | 302.873 | 303.573 | 304.255 | 304.892 | 305.805 |
| SAS | Services | CWSR0000SAS | SEASONALLY ADJUSTED INDEX | 2018 | 306.579 | 307.455 | 308.042 | 308.628 | 309.500 | 310.059 | 310.626 | 311.250 | 311.748 | 312.494 | 313.041 | 314.063 |
| SAS | Services | CWSR0000SAS | SEASONALLY ADJUSTED INDEX | 2019 | 314.611 | 315.047 | 315.813 | 316.580 | 317.060 | 317.896 | 318.562 | 319.373 | 320.170 | 321.132 | 321.876 | 322.677 |
| SAS | Services | CWSR0000SAS | SEASONALLY ADJUSTED INDEX | 2020 | 323.560 | 324.289 | 324.419 | 323.504 | 323.380 | 324.182 | 326.155 | 326.701 | 326.957 | 327.180 | 327.965 | 328.329 |
| SAS | Services | CWSR0000SAS | SEASONALLY ADJUSTED INDEX | 2021 | 328.529 | 329.437 | 330.760 | 331.996 | 333.284 | 334.495 | 335.482 | 336.220 | 337.187 | 338.055 | 340.279 | 341.117 |
| SAS | Services | CWSR0000SAS | SEASONAL FACTOR | 2017 | 99.921 | 100.006 | 99.972 | 99.928 | 100.009 | 100.206 | 100.140 | 100.128 | 100.076 | 99.928 | 99.869 | 99.799 |
| SAS | Services | CWSR0000SAS | SEASONAL FACTOR | 2018 | 99.915 | 100.020 | 99.997 | 99.949 | 100.020 | 100.158 | 100.144 | 100.101 | 100.041 | 99.909 | 99.845 | 99.802 |
| SAS | Services | CWSR0000SAS | SEASONAL FACTOR | 2019 | 99.938 | 100.022 | 99.999 | 99.955 | 100.011 | 100.158 | 100.144 | 100.101 | 100.041 | 99.920 | 99.893 | 99.849 |
| SAS | Services | CWSR0000SAS | SEASONAL FACTOR | 2020 | 99.909 | 100.002 | 99.978 | 99.965 | 99.991 | 100.132 | 100.124 | 100.102 | 100.028 | 99.976 | 99.939 | 99.845 |
| SAS | Services | CWSR0000SAS | SEASONAL FACTOR | 2021 | 99.919 | 99.996 | 99.965 | 99.946 | 99.990 | 100.140 | 100.103 | 100.100 | 100.028 | 99.976 | 99.939 | 99.845 |
| SAS | Services | CWSR0000SAS | UNADJUSTED INDEX | 2017 | 298.669 | 299.758 | 299.398 | 299.829 | 300.820 | 302.107 | 302.345 | 303.260 | 303.347 | 304.037 | 304.493 | 305.191 |
| SAS | Services | CWSR0000SAS | UNADJUSTED INDEX | 2018 | 306.317 | 307.517 | 308.032 | 308.470 | 309.563 | 310.629 | 311.072 | 311.589 | 311.872 | 312.211 | 312.553 | 313.443 |
| SAS | Services | CWSR0000SAS | UNADJUSTED INDEX | 2019 | 314.354 | 315.115 | 315.809 | 316.439 | 317.095 | 318.398 | 319.051 | 319.694 | 320.301 | 320.873 | 321.532 | 322.189 |
| SAS | Services | CWSR0000SAS | UNADJUSTED INDEX | 2020 | 323.266 | 324.295 | 324.348 | 323.341 | 323.351 | 324.610 | 326.630 | 327.019 | 327.069 | 327.068 | 327.764 | 327.755 |
| SAS | Services | CWSR0000SAS | UNADJUSTED INDEX | 2021 | 328.264 | 329.421 | 330.643 | 331.705 | 333.255 | 334.964 | 336.067 | 336.558 | 336.825 | 337.892 | 339.857 | 340.594 |
| SAS24 | Utilities and public transportation | CWSR0000SAS24 | SEASONALLY ADJUSTED INDEX | 2017 | 212.123 | 212.391 | 212.406 | 212.025 | 212.410 | 211.981 | 211.494 | 211.991 | 211.422 | 211.588 | 210.562 | 212.217 |
| SAS24 | Utilities and public transportation | CWSR0000SAS24 | SEASONALLY ADJUSTED INDEX | 2018 | 212.150 | 211.842 | 212.214 | 212.237 | 211.948 | 211.516 | 210.819 | 211.560 | 212.240 | 213.123 | 212.940 | 212.229 |
| SAS24 | Utilities and public transportation | CWSR0000SAS24 | SEASONALLY ADJUSTED INDEX | 2019 | 213.596 | 214.828 | 216.080 | 216.421 | 216.868 | 218.062 | 217.948 | 217.358 | 218.173 | 217.943 | 217.967 | 217.445 |
| SAS24 | Utilities and public transportation | CWSR0000SAS24 | SEASONALLY ADJUSTED INDEX | 2020 | 217.895 | 218.665 | 219.077 | 210.990 | 207.532 | 211.494 | 211.991 | 211.270 | 215.232 | 216.876 | 216.933 | 216.616 |
| SAS24 | Utilities and public transportation | CWSR0000SAS24 | SEASONAL FACTOR | 2021 | 99.515 | 99.659 | 99.517 | 99.521 | 99.618 | 100.080 | 100.093 | 99.786 | 99.689 | 99.597 | 99.707 | 99.641 |
| SAS24 | Utilities and public transportation | CWSR0000SAS24 | SEASONAL FACTOR | 2017 | 99.507 | 99.650 | 99.497 | 99.480 | 99.542 | 100.012 | 100.988 | 100.879 | 99.917 | 99.707 | 99.365 | 99.186 |
| SAS24 | Utilities and public transportation | CWSR0000SAS24 | SEASONAL FACTOR | 2018 | 99.509 | 99.605 | 99.484 | 99.463 | 99.511 | 100.138 | 100.089 | 99.939 | 99.715 | 99.705 | 99.440 | 99.176 |
| SAS24 | Utilities and public transportation | CWSR0000SAS24 | SEASONAL FACTOR | 2019 | 99.494 | 99.631 | 99.472 | 99.459 | 99.486 | 100.178 | 100.088 | 99.957 | 99.683 | 99.707 | 99.380 | 99.096 |
| SAS24 | Utilities and public transportation | CWSR0000SAS24 | SEASONAL FACTOR | 2020 | 99.481 | 99.631 | 99.477 | 99.419 | 99.451 | 100.142 | 100.125 | 99.959 | 99.664 | 99.586 | 99.256 | 99.001 |
| SAS24 | Utilities and public transportation | CWSR0000SAS24 | SEASONAL FACTOR | 2021 | 99.508 | 99.647 | 99.476 | 99.424 | 99.506 | 100.151 | 100.130 | 99.968 | 99.746 | 99.695 | 99.366 | 99.073 |
| SAS24 | Utilities and public transportation | CWSR0000SAS24 | UNADJUSTED INDEX | 2017 | 211.055 | 211.648 | 211.341 | 210.923 | 211.444 | 213.017 | 212.591 | 212.031 | 209.988 | 209.847 | 209.782 | 210.495 |
| SAS24 | Utilities and public transportation | CWSR0000SAS24 | UNADJUSTED INDEX | 2018 | 210.082 | 211.047 | 211.337 | 210.960 | 210.912 | 213.155 | 212.693 | 211.729 | 211.635 | 212.493 | 211.749 | 210.489 |
| SAS24 | Utilities and public transportation | CWSR0000SAS24 | UNADJUSTED INDEX | 2019 | 211.519 | 213.848 | 214.939 | 215.251 | 215.953 | 218.449 | 218.140 | 217.261 | 217.442 | 217.305 | 216.616 | 215.481 |
| SAS24 | Utilities and public transportation | CWSR0000SAS24 | UNADJUSTED INDEX | 2020 | 216.777 | 217.858 | 218.230 | 209.663 | 206.493 | 211.795 | 212.256 | 210.993 | 214.604 | 216.058 | 215.262 | 214.445 |
| SAS24 | Utilities and public transportation | CWSR0000SAS24 | UNADJUSTED INDEX | 2021 | 216.157 | 218.958 | 218.024 | 208.990 | 206.415 | 202.807 | 202.720 | 201.834 | 207.038 | 216.056 | 216.226 | 216.088 |
| SA2RS | Rent of shelter | CWSR0000SA2RS | SEASONALLY ADJUSTED INDEX | 2017 | 289.157 | 289.938 | 291.066 | 291.866 | 292.869 | 293.694 | 294.596 | 295.559 | 296.310 | 297.044 | 297.790 | 298.442 |
| SA2RS | Rent of shelter | CWSR0000SA2RS | SEASONALLY ADJUSTED INDEX | 2018 | 299.373 | 300.261 | 301.348 | 302.326 | 303.291 | 304.202 | 305.096 | 306.136 | 306.990 | 307.720 | 308.569 | 309.344 |
| SA2RS | Rent of shelter | CWSR0000SA2RS | SEASONALLY ADJUSTED INDEX | 2019 | 310.202 | 311.186 | 311.998 | 312.935 | 313.876 | 314.783 | 315.596 | 316.616 | 317.444 | 318.202 | 319.039 | 319.859 |
| SA2RS | Rent of shelter | CWSR0000SA2RS | SEASONALLY ADJUSTED INDEX | 2020 | 320.749 | 321.757 | 322.578 | 323.341 | 323.851 | 324.610 | 325.296 | 326.133 | 326.775 | 327.302 | 327.827 | 328.384 |
| SA2RS | Rent of shelter | CWSR0000SA2RS | SEASONALLY ADJUSTED INDEX | 2021 | 329.089 | 329.624 | 330.287 | 331.036 | 331.949 | 332.882 | 333.767 | 334.800 | 335.896 | 337.100 | 338.495 | 340.006 |
| SA2RS | Rent of shelter | CWSR0000SA2RS | SEASONAL FACTOR | 2017 | 99.957 | 99.925 | 99.943 | 99.980 | 100.010 | 100.031 | 100.083 | 100.088 | 100.069 | 100.004 | 99.959 | 99.948 |
| SA2RS | Rent of shelter | CWSR0000SA2RS | SEASONAL FACTOR | 2018 | 99.970 | 99.930 | 99.949 | 99.982 | 100.015 | 100.042 | 100.085 | 100.080 | 100.062 | 100.003 | 99.959 | 99.930 |
| SA2RS | Rent of shelter | CWSR0000SA2RS | SEASONAL FACTOR | 2019 | 99.980 | 99.940 | 99.949 | 99.976 | 100.012 | 100.046 | 100.083 | 100.073 | 100.046 | 99.999 | 99.965 | 99.938 |
| SA2RS | Rent of shelter | CWSR0000SA2RS | SEASONAL FACTOR | 2020 | 99.980 | 99.943 | 99.952 | 99.966 | 100.005 | 100.046 | 100.070 | 100.058 | 100.040 | 99.996 | 99.972 | 99.957 |
| SA2RS | Rent of shelter | CWSR0000SA2RS | SEASONAL FACTOR | 2021 | 99.980 | 99.946 | 99.959 | 99.967 | 100.006 | 100.045 | 100.058 | 100.046 | 100.026 | 99.998 | 99.981 | 99.965 |
| SA3RS | Other services | CWSR0000SA3RS | SEASONALLY ADJUSTED INDEX | 2017 | 325.681 | 326.652 | 327.208 | 328.115 | 329.105 | 330.160 | 331.202 | 332.126 | 333.084 | 333.949 | 334.687 | 335.605 |
| SA3RS | Other services | CWSR0000SA3RS | SEASONALLY ADJUSTED INDEX | 2018 | 329.385 | 326.827 | 329.071 | 329.803 | 330.690 | 331.600 | 332.493 | 333.287 | 334.171 | 334.980 | 335.858 | 336.628 |
| SA3RS | Other services | CWSR0000SA3RS | SEASONALLY ADJUSTED INDEX | 2019 | 337.718 | 338.632 | 339.506 | 340.472 | 341.307 | 342.215 | 343.054 | 344.091 | 344.817 | 345.633 | 346.384 | 347.102 |
| SA3RS | Other services | CWSR0000SA3RS | SEASONALLY ADJUSTED INDEX | 2020 | 347.915 | 348.727 | 349.525 | 349.120 | 349.245 | 350.227 | 351.223 | 351.971 | 352.650 | 353.226 | 353.773 | 354.401 |
| SA4 | Transportation services | CWSR0000SA4 | SEASONALLY ADJUSTED INDEX | 2017 | 313.745 | 314.945 | 315.909 | 316.419 | 317.101 | 317.383 | 317.626 | 318.114 | 317.909 | 318.264 | 318.570 | 319.243 |
| SA4 | Transportation services | CWSR0000SA4 | SEASONALLY ADJUSTED INDEX | 2018 | 320.063 | 320.640 | 321.256 | 321.817 | 322.385 | 322.822 | 323.182 | 323.711 | 324.165 | 324.663 | 325.100 | 325.523 |
| SA4 | Transportation services | CWSR0000SA4 | SEASONALLY ADJUSTED INDEX | 2019 | 326.266 | 326.643 | 327.056 | 327.470 | 327.861 | 328.234 | 328.635 | 329.227 | 329.702 | 330.121 | 330.581 | 331.039 |
| SA4 | Transportation services | CWSR0000SA4 | SEASONALLY ADJUSTED INDEX | 2020 | 331.546 | 331.888 | 331.601 | 330.076 | 329.254 | 330.197 | 331.223 | 332.104 | 333.042 | 333.661 | 334.227 | 334.834 |
| SASL2RS | Services less rent of shelter | CWSR0000SASL2RS | SEASONALLY ADJUSTED INDEX | 2017 | 302.366 | 302.983 | 302.537 | 302.872 | 302.935 | 302.966 | 303.013 | 303.516 | 303.963 | 304.502 | 304.850 | 305.453 |
| SASL2RS | Services less rent of shelter | CWSR0000SASL2RS | SEASONALLY ADJUSTED INDEX | 2018 | 306.659 | 306.582 | 307.212 | 307.833 | 308.486 | 308.936 | 309.410 | 309.983 | 310.276 | 310.831 | 311.281 | 311.977 |
| SASL2RS | Services less rent of shelter | CWSR0000SASL2RS | UNADJUSTED INDEX | 2019 | 312.704 | 313.110 | 313.801 | 314.393 | 314.742 | 315.510 | 316.212 | 316.847 | 317.424 | 317.952 | 318.537 | 319.084 |
| SASL2RS | Services less rent of shelter | CWSR0000SASL2RS | UNADJUSTED INDEX | 2020 | 304.454 | 305.560 | 304.092 | 302.872 | 302.210 | 303.941 | 307.197 | 307.481 | 308.085 | 308.072 | 308.629 | 308.521 |

AR2022_401048

U_S_CITY_AVG

| Series | Description | Index Type | Year | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SASL2RS | Services less rent of shelter | UNADJUSTED INDEX | 2021 | 308.325 | 309.885 | 310.919 | 312.654 | 314.257 | 316.089 | 316.917 | 317.111 | 317.154 | 319.076 | 319.741 | 320.033 |
| SASL5 | Services less medical care services | CWSR0000SASL5 | SEASONALLY ADJUSTED INDEX | 2017 | 284.496 | 285.334 | 285.121 | 285.803 | 286.480 | 287.157 | 287.672 | 288.470 | 289.166 | 289.834 | 290.530 | 291.272 |
| SASL5 | Services less medical care services | CWSR0000SASL5 | SEASONALLY ADJUSTED INDEX | 2018 | 291.909 | 292.948 | 293.585 | 294.282 | 295.108 | 295.551 | 296.154 | 296.781 | 297.249 | 297.929 | 298.345 | 299.063 |
| SASL5 | Services less medical care services | CWSR0000SASL5 | SEASONALLY ADJUSTED INDEX | 2019 | 299.624 | 300.191 | 301.047 | 301.934 | 302.220 | 302.851 | 303.393 | 303.861 | 304.564 | 304.592 | 305.113 | 305.702 |
| SASL5 | Services less medical care services | CWSR0000SASL5 | SEASONALLY ADJUSTED INDEX | 2020 | 307.175 | 308.001 | 308.089 | 307.084 | 306.650 | 307.157 | 309.047 | 309.524 | 309.828 | 310.120 | 310.861 | 311.184 |
| SASL5 | Services less medical care services | CWSR0000SASL5 | SEASONALLY ADJUSTED INDEX | 2021 | 311.450 | 312.428 | 313.657 | 315.371 | 316.700 | 317.854 | 318.836 | 319.473 | 320.515 | 322.095 | 323.127 | 324.094 |
| SASL5 | Services less medical care services | CWSR0000SASL5 | SEASONAL FACTOR | 2017 | 99.953 | 99.985 | 99.930 | 99.856 | 99.992 | 100.225 | 100.164 | 100.155 | 100.082 | 99.934 | 99.868 | 99.864 |
| SASL5 | Services less medical care services | CWSR0000SASL5 | SEASONAL FACTOR | 2018 | 99.965 | 100.007 | 99.945 | 99.853 | 99.969 | 100.180 | 100.138 | 100.144 | 100.070 | 99.962 | 99.903 | 99.906 |
| SASL5 | Services less medical care services | CWSR0000SASL5 | SEASONAL FACTOR | 2019 | 99.967 | 99.996 | 99.938 | 99.856 | 99.937 | 100.151 | 100.138 | 100.127 | 100.060 | 99.996 | 99.961 | 99.935 |
| SASL5 | Services less medical care services | CWSR0000SASL5 | SEASONAL FACTOR | 2020 | 99.958 | 99.977 | 99.914 | 99.840 | 99.915 | 100.136 | 100.156 | 100.125 | 100.054 | 100.019 | 100.015 | 99.962 |
| SASL5 | Services less medical care services | CWSR0000SASL5 | SEASONAL FACTOR | 2021 | 99.930 | 99.944 | 99.882 | 99.838 | 99.909 | 100.144 | 100.181 | 100.111 | 100.043 | 100.038 | 100.045 | 99.973 |
| SASL5 | Services less medical care services | CWSR0000SASL5 | UNADJUSTED INDEX | 2017 | 284.362 | 285.291 | 284.922 | 285.393 | 286.456 | 287.803 | 288.143 | 288.916 | 289.643 | 290.146 | 290.375 | 290.876 |
| SASL5 | Services less medical care services | CWSR0000SASL5 | UNADJUSTED INDEX | 2018 | 291.808 | 292.969 | 293.423 | 293.849 | 295.017 | 296.083 | 296.563 | 297.208 | 297.458 | 297.816 | 298.054 | 298.783 |
| SASL5 | Services less medical care services | CWSR0000SASL5 | UNADJUSTED INDEX | 2019 | 299.526 | 300.179 | 300.860 | 301.498 | 302.031 | 303.307 | 303.812 | 304.248 | 304.775 | 305.100 | 305.619 | 305.503 |
| SASL5 | Services less medical care services | CWSR0000SASL5 | UNADJUSTED INDEX | 2020 | 307.045 | 307.929 | 307.825 | 306.593 | 306.390 | 307.575 | 309.530 | 309.910 | 309.996 | 310.179 | 310.907 | 311.067 |
| SASL5 | Services less medical care services | CWSR0000SASL5 | UNADJUSTED INDEX | 2021 | 311.231 | 312.254 | 313.297 | 314.890 | 316.413 | 318.313 | 319.412 | 319.828 | 320.651 | 322.217 | 323.272 | 324.007 |
| SASLE | Services less energy services | CWSR0000SASLE | SEASONALLY ADJUSTED INDEX | 2017 | 310.088 | 310.874 | 310.594 | 311.023 | 311.704 | 312.384 | 312.927 | 313.936 | 314.667 | 315.596 | 316.238 | 317.191 |
| SASLE | Services less energy services | CWSR0000SASLE | SEASONALLY ADJUSTED INDEX | 2018 | 318.247 | 318.938 | 319.648 | 320.367 | 321.256 | 321.997 | 322.700 | 323.269 | 324.062 | 324.760 | 325.364 | 326.108 |
| SASLE | Services less energy services | CWSR0000SASLE | SEASONALLY ADJUSTED INDEX | 2019 | 326.872 | 327.531 | 328.315 | 329.239 | 329.840 | 330.807 | 331.554 | 332.452 | 333.401 | 334.344 | 335.150 | 335.877 |
| SASLE | Services less energy services | CWSR0000SASLE | SEASONALLY ADJUSTED INDEX | 2020 | 336.981 | 337.857 | 338.040 | 337.048 | 336.920 | 337.753 | 339.960 | 340.572 | 340.609 | 340.804 | 341.498 | 341.781 |
| SASLE | Services less energy services | CWSR0000SASLE | SEASONALLY ADJUSTED INDEX | 2021 | 342.043 | 342.874 | 343.935 | 345.306 | 346.516 | 347.738 | 348.655 | 349.200 | 350.007 | 351.503 | 352.819 | 354.010 |
| SASLE | Services less energy services | CWSR0000SASLE | SEASONAL FACTOR | 2017 | 99.968 | 100.062 | 100.067 | 100.043 | 100.052 | 100.060 | 99.988 | 99.969 | 99.978 | 99.984 | 99.902 | 99.884 |
| SASLE | Services less energy services | CWSR0000SASLE | SEASONAL FACTOR | 2018 | 99.953 | 100.067 | 100.074 | 100.048 | 100.057 | 100.050 | 100.006 | 99.984 | 99.954 | 99.978 | 99.980 | 99.884 |
| SASLE | Services less energy services | CWSR0000SASLE | SEASONAL FACTOR | 2019 | 99.947 | 100.058 | 100.055 | 100.039 | 100.048 | 100.048 | 100.027 | 99.998 | 99.960 | 99.960 | 99.903 | 99.891 |
| SASLE | Services less energy services | CWSR0000SASLE | SEASONAL FACTOR | 2020 | 99.932 | 100.029 | 100.036 | 100.019 | 100.026 | 100.042 | 100.050 | 100.016 | 99.966 | 99.988 | 99.988 | 99.903 |
| SASLE | Services less energy services | CWSR0000SASLE | SEASONAL FACTOR | 2021 | 99.943 | 100.021 | 100.026 | 100.009 | 100.009 | 100.052 | 100.061 | 100.036 | 99.969 | 99.978 | 99.984 | 99.902 |
| SASLE | Services less energy services | CWSR0000SASLE | UNADJUSTED INDEX | 2017 | 309.990 | 311.068 | 310.802 | 311.158 | 311.865 | 312.510 | 312.889 | 313.839 | 314.506 | 315.524 | 316.187 | 316.881 |
| SASLE | Services less energy services | CWSR0000SASLE | UNADJUSTED INDEX | 2018 | 318.099 | 319.151 | 319.883 | 320.521 | 321.438 | 322.159 | 322.720 | 323.218 | 323.912 | 324.687 | 325.264 | 325.731 |
| SASLE | Services less energy services | CWSR0000SASLE | UNADJUSTED INDEX | 2019 | 326.699 | 327.722 | 328.530 | 329.368 | 329.997 | 330.965 | 331.642 | 332.447 | 333.266 | 334.278 | 335.061 | 335.512 |
| SASLE | Services less energy services | CWSR0000SASLE | UNADJUSTED INDEX | 2020 | 336.752 | 337.956 | 338.162 | 337.111 | 337.008 | 337.894 | 340.131 | 340.626 | 340.493 | 340.764 | 341.449 | 341.450 |
| SASLE | Services less energy services | CWSR0000SASLE | UNADJUSTED INDEX | 2021 | 341.849 | 342.947 | 344.023 | 345.338 | 346.605 | 347.953 | 349.008 | 349.325 | 349.887 | 351.425 | 352.737 | 353.614 |
| SAT | Transportation | CWSR0000SAT | SEASONALLY ADJUSTED INDEX | 2017 | 200.959 | 200.163 | 199.636 | 199.191 | 196.747 | 196.075 | 194.874 | 198.028 | 203.581 | 202.199 | 205.137 | 205.702 |
| SAT | Transportation | CWSR0000SAT | SEASONALLY ADJUSTED INDEX | 2018 | 208.187 | 209.849 | 208.070 | 208.617 | 210.294 | 211.179 | 210.792 | 212.173 | 212.960 | 214.677 | 211.326 | 207.048 |
| SAT | Transportation | CWSR0000SAT | SEASONALLY ADJUSTED INDEX | 2019 | 204.179 | 205.798 | 209.449 | 212.440 | 211.501 | 209.318 | 210.077 | 209.325 | 209.243 | 210.607 | 210.657 | 211.700 |
| SAT | Transportation | CWSR0000SAT | SEASONALLY ADJUSTED INDEX | 2020 | 210.429 | 209.376 | 203.898 | 190.848 | 187.578 | 192.130 | 197.588 | 201.200 | 203.857 | 203.933 | 203.640 | 206.433 |
| SAT | Transportation | CWSR0000SAT | SEASONAL FACTOR | 2017 | 98.410 | 98.563 | 99.360 | 100.846 | 101.960 | 101.731 | 101.499 | 100.781 | 100.360 | 99.601 | 98.583 | 98.199 |
| SAT | Transportation | CWSR0000SAT | SEASONAL FACTOR | 2018 | 98.289 | 98.479 | 99.537 | 100.892 | 101.921 | 101.780 | 101.641 | 100.799 | 99.870 | 99.638 | 99.130 | 98.233 |
| SAT | Transportation | CWSR0000SAT | SEASONAL FACTOR | 2019 | 98.525 | 98.632 | 99.430 | 100.862 | 101.881 | 101.621 | 101.556 | 100.715 | 99.827 | 99.705 | 99.240 | 98.202 |
| SAT | Transportation | CWSR0000SAT | SEASONAL FACTOR | 2020 | 98.613 | 98.697 | 99.547 | 100.768 | 101.292 | 101.265 | 101.367 | 100.675 | 99.667 | 99.628 | 99.362 | 98.489 |
| SAT | Transportation | CWSR0000SAT | SEASONAL FACTOR | 2021 | 98.749 | 98.671 | 99.409 | 100.824 | 101.474 | 101.378 | 101.632 | 100.637 | 99.732 | 99.648 | 99.331 | 98.431 |
| SAT | Transportation | CWSR0000SAT | UNADJUSTED INDEX | 2017 | 197.763 | 197.287 | 198.359 | 200.876 | 200.603 | 199.600 | 197.669 | 199.756 | 204.314 | 201.393 | 203.009 | 201.996 |
| SAT | Transportation | CWSR0000SAT | UNADJUSTED INDEX | 2018 | 204.704 | 206.744 | 206.932 | 210.872 | 214.333 | 214.938 | 214.245 | 213.863 | 212.685 | 213.801 | 209.488 | 203.388 |
| SAT | Transportation | CWSR0000SAT | UNADJUSTED INDEX | 2019 | 201.168 | 203.023 | 208.359 | 200.876 | 200.603 | 199.600 | 200.831 | 209.662 | 208.801 | 209.972 | 209.048 | 205.908 |
| SAT | Transportation | CWSR0000SAT | UNADJUSTED INDEX | 2020 | 204.624 | 206.657 | 207.106 | 210.477 | 214.333 | 214.938 | 214.251 | 213.868 | 212.684 | 213.801 | 209.488 | 203.388 |
| SAT | Transportation | CWSR0000SAT | UNADJUSTED INDEX | 2021 | 201.167 | 202.983 | 208.256 | 214.271 | 215.479 | 212.711 | 213.345 | 210.822 | 208.881 | 209.985 | 209.057 | 207.894 |
| SAT | Transportation | CWSR0000SAT | UNADJUSTED INDEX | 2020 | 207.510 | 206.648 | 203.016 | 192.314 | 190.002 | 194.561 | 200.290 | 202.559 | 203.178 | 203.174 | 202.340 | 203.315 |
| SAT | Transportation | CWSR0000SAT | UNADJUSTED INDEX | 2021 | 205.979 | 209.811 | 217.517 | 224.757 | 232.283 | 241.166 | 243.716 | 242.770 | 240.614 | 245.569 | 250.317 | 251.357 |
| SAT1 | Private transportation | CWSR0000SAT1 | SEASONALLY ADJUSTED INDEX | 2017 | 197.145 | 196.299 | 195.739 | 195.243 | 192.854 | 192.174 | 190.968 | 194.293 | 199.993 | 198.575 | 201.640 | 202.182 |
| SAT1 | Private transportation | CWSR0000SAT1 | SEASONALLY ADJUSTED INDEX | 2018 | 204.710 | 206.393 | 204.536 | 205.120 | 206.925 | 207.878 | 207.462 | 208.854 | 209.693 | 211.380 | 208.078 | 203.668 |
| SAT1 | Private transportation | CWSR0000SAT1 | SEASONALLY ADJUSTED INDEX | 2019 | 200.706 | 202.319 | 206.007 | 209.084 | 208.011 | 205.781 | 206.654 | 205.788 | 205.732 | 207.184 | 207.239 | 208.436 |
| SAT1 | Private transportation | CWSR0000SAT1 | SEASONALLY ADJUSTED INDEX | 2020 | 206.987 | 205.788 | 200.933 | 188.272 | 185.195 | 189.853 | 195.417 | 199.278 | 201.802 | 201.725 | 201.316 | 204.331 |
| SAT1 | Private transportation | CWSR0000SAT1 | SEASONALLY ADJUSTED INDEX | 2021 | 206.619 | 210.920 | 217.291 | 220.906 | 226.657 | 235.804 | 238.154 | 237.196 | 235.016 | 239.778 | 245.949 | 251.253 |
| SAT1 | Private transportation | CWSR0000SAT1 | SEASONAL FACTOR | 2017 | 98.339 | 98.505 | 99.356 | 100.868 | 101.855 | 101.609 | 101.364 | 100.623 | 100.457 | 99.592 | 98.511 | 98.236 |
| SAT1 | Private transportation | CWSR0000SAT1 | SEASONAL FACTOR | 2018 | 98.310 | 98.419 | 99.527 | 100.864 | 101.818 | 101.573 | 101.712 | 100.929 | 99.924 | 99.604 | 99.068 | 98.266 |
| SAT1 | Private transportation | CWSR0000SAT1 | SEASONAL FACTOR | 2019 | 98.563 | 98.587 | 99.440 | 100.856 | 101.818 | 101.565 | 101.608 | 100.831 | 99.862 | 99.657 | 99.132 | 98.211 |
| SAT1 | Private transportation | CWSR0000SAT1 | SEASONAL FACTOR | 2020 | 98.656 | 98.672 | 99.625 | 100.786 | 101.227 | 101.202 | 101.376 | 100.779 | 99.684 | 99.688 | 99.569 | 98.474 |
| SAT1 | Private transportation | CWSR0000SAT1 | SEASONAL FACTOR | 2021 | 98.787 | 98.677 | 99.476 | 100.867 | 101.449 | 101.330 | 101.622 | 100.925 | 99.764 | 99.610 | 99.259 | 98.267 |
| SAT1 | Private transportation | CWSR0000SAT1 | UNADJUSTED INDEX | 2017 | 194.069 | 193.387 | 194.478 | 196.821 | 196.433 | 195.304 | 193.575 | 195.503 | 200.906 | 197.760 | 198.647 | 198.615 |
| SAT1 | Private transportation | CWSR0000SAT1 | UNADJUSTED INDEX | 2018 | 201.256 | 203.129 | 203.602 | 206.862 | 210.730 | 211.041 | 210.331 | 210.422 | 209.530 | 210.543 | 206.138 | 200.137 |
| SAT1 | Private transportation | CWSR0000SAT1 | UNADJUSTED INDEX | 2019 | 197.822 | 199.456 | 204.854 | 210.896 | 211.801 | 209.009 | 210.006 | 207.499 | 205.448 | 206.473 | 205.440 | 204.704 |
| SAT1 | Private transportation | CWSR0000SAT1 | UNADJUSTED INDEX | 2020 | 204.181 | 203.070 | 200.180 | 189.744 | 187.467 | 192.135 | 198.106 | 200.830 | 201.165 | 201.095 | 200.451 | 201.179 |
| SAT1 | Private transportation | CWSR0000SAT1 | UNADJUSTED INDEX | 2021 | 204.111 | 208.106 | 216.154 | 222.822 | 229.945 | 238.944 | 242.015 | 239.384 | 234.470 | 238.855 | 244.027 | 246.899 |
| SATCLTB | Transportation commodities less motor fuel | CWSR0000SATCLTB | SEASONALLY ADJUSTED INDEX | 2017 | 104.394 | 104.381 | 104.455 | 104.241 | 104.180 | 103.657 | 103.001 | 103.046 | 102.227 | 102.972 | 103.815 | 103.808 |
| SATCLTB | Transportation commodities less motor fuel | CWSR0000SATCLTB | SEASONALLY ADJUSTED INDEX | 2018 | 103.562 | 103.301 | 103.276 | 102.949 | 103.333 | 103.178 | 103.976 | 103.485 | 103.011 | 103.644 | 104.404 | 104.110 |
| SATCLTB | Transportation commodities less motor fuel | CWSR0000SATCLTB | SEASONALLY ADJUSTED INDEX | 2019 | 104.510 | 104.169 | 103.858 | 104.112 | 104.285 | 104.279 | 104.336 | 104.385 | 103.868 | 104.590 | 105.239 | 105.356 |
| SATCLTB | Transportation commodities less motor fuel | CWSR0000SATCLTB | SEASONALLY ADJUSTED INDEX | 2020 | 103.766 | 103.930 | 103.731 | 103.835 | 104.833 | 105.310 | 105.800 | 106.554 | 107.522 | 108.539 | 108.390 | 108.890 |
| SATCLTB | Transportation commodities less motor fuel | CWSR0000SATCLTB | SEASONALLY ADJUSTED INDEX | 2021 | 109.411 | 109.106 | 109.358 | 110.448 | 111.905 | 113.675 | 116.412 | 117.985 | 118.477 | 120.687 | 122.802 | 123.248 |
| SATCLTB | Transportation commodities less motor fuel | CWSR0000SATCLTB | SEASONAL FACTOR | 2017 | 99.759 | 99.901 | 100.108 | 100.305 | 100.535 | 100.544 | 100.432 | 100.309 | 100.096 | 99.661 | 99.442 | 99.423 |
| SATCLTB | Transportation commodities less motor fuel | CWSR0000SATCLTB | SEASONAL FACTOR | 2018 | 99.713 | 99.821 | 100.005 | 100.274 | 100.556 | 100.531 | 100.502 | 100.389 | 100.211 | 99.722 | 99.489 | 99.415 |
| SATCLTB | Transportation commodities less motor fuel | CWSR0000SATCLTB | SEASONAL FACTOR | 2019 | 99.613 | 99.724 | 99.983 | 100.261 | 100.609 | 100.600 | 100.544 | 100.443 | 100.237 | 99.686 | 99.471 | 99.362 |
| SATCLTB | Transportation commodities less motor fuel | CWSR0000SATCLTB | SEASONAL FACTOR | 2020 | 99.572 | 99.664 | 99.908 | 100.227 | 100.609 | 100.637 | 100.637 | 100.589 | 100.337 | 99.749 | 99.417 | 99.357 |
| SATCLTB | Transportation commodities less motor fuel | CWSR0000SATCLTB | SEASONAL FACTOR | 2021 | 99.510 | 99.646 | 99.964 | 100.318 | 100.735 | 100.785 | 100.724 | 100.628 | 100.354 | 99.633 | 99.280 | 99.144 |
| SATCLTB | Transportation commodities less motor fuel | CWSR0000SATCLTB | UNADJUSTED INDEX | 2017 | 104.143 | 104.278 | 104.568 | 104.559 | 104.739 | 104.221 | 103.446 | 103.365 | 102.325 | 102.623 | 103.236 | 103.209 |
| SATCLTB | Transportation commodities less motor fuel | CWSR0000SATCLTB | UNADJUSTED INDEX | 2018 | 103.265 | 103.116 | 103.281 | 103.231 | 103.907 | 103.726 | 104.498 | 103.887 | 103.228 | 103.355 | 103.870 | 103.501 |
| SATCLTB | Transportation commodities less motor fuel | CWSR0000SATCLTB | UNADJUSTED INDEX | 2019 | 104.107 | 103.882 | 103.840 | 104.384 | 104.920 | 104.905 | 104.904 | 104.847 | 104.114 | 104.262 | 104.681 | 104.684 |
| SATCLTB | Transportation commodities less motor fuel | CWSR0000SATCLTB | UNADJUSTED INDEX | 2020 | 103.322 | 103.579 | 103.636 | 104.071 | 105.472 | 105.981 | 106.474 | 107.182 | 107.885 | 108.266 | 107.757 | 108.190 |
| SATCLTB | Transportation commodities less motor fuel | CWSR0000SATCLTB | UNADJUSTED INDEX | 2021 | 108.910 | 108.720 | 109.323 | 110.800 | 112.728 | 114.567 | 117.256 | 118.725 | 118.896 | 120.244 | 121.922 | 122.193 |
| SEAA | Men's apparel | CWSR0000SEAA | SEASONALLY ADJUSTED INDEX | 2017 | 124.773 | 124.618 | 123.490 | 124.283 | 123.408 | 121.962 | 123.033 | 122.781 | 123.120 | 123.182 | 121.857 | 123.156 |
| SEAA | Men's apparel | CWSR0000SEAA | SEASONALLY ADJUSTED INDEX | 2018 | 123.263 | 124.234 | 124.581 | 125.275 | 124.247 | 124.374 | 123.364 | 123.946 | 126.247 | 124.354 | 124.738 | 122.803 |
| SEAA | Men's apparel | CWSR0000SEAA | SEASONALLY ADJUSTED INDEX | 2019 | 120.951 | 121.737 | 121.220 | 121.778 | 123.334 | 121.693 | 122.043 | 120.733 | 123.029 | 121.933 | 122.344 | 122.772 |
| SEAA | Men's apparel | CWSR0000SEAA | SEASONALLY ADJUSTED INDEX | 2020 | 122.719 | 122.847 | 122.418 | 120.109 | 117.631 | 118.283 | 121.264 | 120.909 | 121.333 | 120.986 | 120.639 | 120.436 |
| SEAA | Men's apparel | CWSR0000SEAA | SEASONALLY ADJUSTED INDEX | 2021 | 120.344 | 120.543 | 120.982 | 120.785 | 121.262 | 122.190 | 122.516 | 122.718 | 122.756 | 124.657 | 124.418 | 124.532 |
| SEAA | Men's apparel | CWSR0000SEAA | SEASONAL FACTOR | 2017 | 99.090 | 102.011 | 101.172 | 100.253 | 102.307 | 100.989 | 98.463 | 97.233 | 100.884 | 102.055 | 99.964 | 96.894 |
| SEAA | Men's apparel | CWSR0000SEAA | SEASONAL FACTOR | 2018 | 99.225 | 102.098 | 101.141 | 100.200 | 102.252 | 100.819 | 98.651 | 97.153 | 100.997 | 102.157 | 99.921 | 96.685 |
| SEAA | Men's apparel | CWSR0000SEAA | SEASONAL FACTOR | 2019 | 99.506 | 102.218 | 101.090 | 100.057 | 102.124 | 100.709 | 98.661 | 97.194 | 100.933 | 102.106 | 99.908 | 96.597 |
| SEAA | Men's apparel | CWSR0000SEAA | SEASONAL FACTOR | 2020 | 99.619 | 102.142 | 100.950 | 100.093 | 102.024 | 100.549 | 98.694 | 97.337 | 100.936 | 102.028 | 100.063 | 96.715 |
| SEAA | Men's apparel | CWSR0000SEAA | SEASONAL FACTOR | 2021 | 99.672 | 102.063 | 100.839 | 100.055 | 101.949 | 100.471 | 98.874 | 97.421 | 100.875 | 102.027 | 100.021 | 96.832 |
| SEAA | Men's apparel | CWSR0000SEAA | UNADJUSTED INDEX | 2017 | 123.667 | 127.124 | 124.937 | 124.598 | 126.255 | 123.165 | 121.140 | 119.386 | 124.210 | 125.714 | 121.813 | 119.331 |
| SEAA | Men's apparel | CWSR0000SEAA | UNADJUSTED INDEX | 2018 | 122.307 | 126.841 | 126.003 | 125.526 | 127.046 | 125.393 | 121.700 | 120.420 | 127.505 | 127.036 | 124.640 | 118.737 |
| SEAA | Men's apparel | CWSR0000SEAA | UNADJUSTED INDEX | 2019 | 120.353 | 124.437 | 122.541 | 121.847 | 125.952 | 122.556 | 120.409 | 117.348 | 124.178 | 124.501 | 122.231 | 118.594 |
| SEAA | Men's apparel | CWSR0000SEAA | UNADJUSTED INDEX | 2020 | 122.252 | 125.479 | 123.581 | 120.221 | 120.012 | 118.932 | 119.681 | 117.673 | 122.470 | 123.441 | 120.715 | 116.478 |
| SEAA | Men's apparel | CWSR0000SEAA | UNADJUSTED INDEX | 2021 | 119.949 | 123.032 | 121.997 | 120.852 | 123.625 | 122.766 | 121.137 | 119.553 | 123.830 | 127.185 | 124.444 | 120.586 |
| SEAB | Boys' apparel | CWSR0000SEAB | SEASONALLY ADJUSTED INDEX | 2017 | 100.257 | 99.800 | 100.299 | 100.999 | 99.801 | 98.880 | 97.866 | 99.300 | 100.291 | 100.121 | 99.640 | 98.901 |
| SEAB | Boys' apparel | CWSR0000SEAB | SEASONALLY ADJUSTED INDEX | 2018 | 98.639 | 98.697 | 99.540 | 100.844 | 100.153 | 98.573 | 98.148 | 98.533 | 100.102 | 98.833 | 98.561 | 98.236 |
| SEAB | Boys' apparel | CWSR0000SEAB | SEASONAL FACTOR | 2017 | 98.363 | 98.587 | 100.856 | 101.505 | 102.134 | 100.242 | 98.421 | 98.036 | 100.863 | 101.592 | 99.187 | 98.221 |
| SEAB | Boys' apparel | CWSR0000SEAB | SEASONAL FACTOR | 2020 | 98.987 | 98.688 | 101.099 | 102.599 | 101.894 | 100.676 | 98.562 | 98.233 | 100.596 | 101.151 | 99.197 | 98.851 |
| SEAB | Boys' apparel | CWSR0000SEAB | SEASONAL FACTOR | 2021 | 98.967 | 98.893 | 102.009 | 102.384 | 102.033 | 100.206 | 98.565 | 98.880 | 100.881 | 100.929 | 99.356 | 98.679 |

AR2022_401049

U_S_CITY_AVG

| Area | Item | Series | Type | Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEAB | Boys' apparel | CWSR0000SEAB | SEASONAL FACTOR | 2017 | 100.696 | 100.070 | 99.286 | 100.692 | 100.925 | 99.688 | 96.446 | 96.849 | 100.916 | 103.740 | 101.617 | 99.049 |
| SEAB | Boys' apparel | CWSR0000SEAB | SEASONAL FACTOR | 2018 | 100.848 | 100.277 | 99.926 | 100.309 | 100.444 | 99.135 | 96.023 | 97.254 | 101.306 | 103.706 | 101.496 | 99.324 |
| SEAB | Boys' apparel | CWSR0000SEAB | SEASONAL FACTOR | 2019 | 100.988 | 100.294 | 100.490 | 99.987 | 100.091 | 98.687 | 95.861 | 97.563 | 101.418 | 103.490 | 101.480 | 99.733 |
| SEAB | Boys' apparel | CWSR0000SEAB | SEASONAL FACTOR | 2020 | 101.176 | 100.203 | 100.935 | 99.704 | 99.711 | 98.359 | 95.954 | 97.763 | 101.353 | 103.294 | 101.546 | 100.174 |
| SEAB | Boys' apparel | CWSR0000SEAB | SEASONAL FACTOR | 2021 | 101.306 | 100.127 | 101.091 | 99.479 | 99.467 | 98.161 | 96.077 | 97.930 | 101.320 | 103.245 | 101.595 | 100.414 |
| SEAB | Boys' apparel | CWSR0000SEAB | UNADJUSTED INDEX | 2017 | 99.350 | 99.682 | 99.569 | 100.519 | 99.895 | 95.254 | 95.152 | 101.665 | 104.561 | 102.858 | 99.723 | 97.207 |
| SEAB | Boys' apparel | CWSR0000SEAB | UNADJUSTED INDEX | 2018 | 102.573 | 104.328 | 102.826 | 105.884 | 107.221 | 103.980 | 98.308 | 98.320 | 106.910 | 109.809 | 109.295 | 107.358 |
| SEAB | Boys' apparel | CWSR0000SEAB | UNADJUSTED INDEX | 2019 | 111.094 | 112.630 | 106.571 | 104.587 | 104.479 | 103.399 | 101.073 | 104.580 | 112.589 | 111.463 | 106.006 | 103.540 |
| SEAB | Boys' apparel | CWSR0000SEAB | UNADJUSTED INDEX | 2020 | 98.604 | 99.091 | 101.108 | 96.613 | 92.828 | 95.461 | 97.248 | 96.931 | 97.398 | 98.366 | 97.237 | 97.024 |
| SEAB | Boys' apparel | CWSR0000SEAB | UNADJUSTED INDEX | 2021 | 100.259 | 98.934 | 104.123 | 103.502 | 102.155 | 101.779 | 101.273 | 99.733 | 102.690 | 105.376 | 106.437 | 106.163 |
| SEAC | Women's apparel | CWSR0000SEAC | SEASONALLY ADJUSTED INDEX | 2017 | 113.200 | 113.981 | 116.074 | 114.866 | 112.950 | 113.306 | 113.601 | 113.624 | 112.202 | 113.035 | 111.927 | 110.152 |
| SEAC | Women's apparel | CWSR0000SEAC | SEASONALLY ADJUSTED INDEX | 2018 | 112.507 | 114.064 | 113.143 | 113.491 | 114.226 | 113.076 | 111.505 | 109.567 | 111.562 | 110.540 | 109.623 | 108.547 |
| SEAC | Women's apparel | CWSR0000SEAC | SEASONALLY ADJUSTED INDEX | 2019 | 108.840 | 107.509 | 107.556 | 108.323 | 108.086 | 107.737 | 108.155 | 108.439 | 107.132 | 104.610 | 105.437 | 104.970 |
| SEAC | Women's apparel | CWSR0000SEAC | SEASONALLY ADJUSTED INDEX | 2020 | 103.916 | 104.240 | 103.407 | 98.111 | 94.779 | 95.460 | 95.914 | 95.931 | 97.956 | 102.996 | 104.174 | 100.432 |
| SEAC | Women's apparel | CWSR0000SEAC | SEASONALLY ADJUSTED INDEX | 2021 | 96.730 | 97.723 | 97.371 | 97.604 | 98.482 | 99.871 | 100.105 | 99.578 | 97.449 | 99.215 | 100.336 | 102.066 |
| SEAC | Women's apparel | CWSR0000SEAC | SEASONAL FACTOR | 2017 | 95.728 | 99.394 | 103.022 | 103.491 | 101.516 | 99.416 | 95.931 | 97.956 | 102.596 | 104.174 | 100.432 | 95.843 |
| SEAC | Women's apparel | CWSR0000SEAC | SEASONAL FACTOR | 2018 | 96.203 | 100.074 | 102.528 | 103.121 | 101.251 | 99.228 | 96.070 | 98.119 | 102.614 | 103.929 | 100.022 | 95.897 |
| SEAC | Women's apparel | CWSR0000SEAC | SEASONAL FACTOR | 2019 | 96.857 | 100.767 | 102.863 | 102.571 | 100.969 | 99.068 | 96.117 | 98.249 | 102.657 | 103.697 | 99.776 | 96.045 |
| SEAC | Women's apparel | CWSR0000SEAC | SEASONAL FACTOR | 2020 | 97.439 | 101.278 | 102.784 | 102.104 | 100.661 | 98.922 | 96.217 | 98.389 | 102.646 | 103.439 | 99.609 | 96.275 |
| SEAC | Women's apparel | CWSR0000SEAC | SEASONAL FACTOR | 2021 | 97.887 | 101.597 | 102.800 | 101.713 | 100.416 | 98.833 | 96.294 | 98.431 | 102.629 | 103.302 | 99.590 | 96.422 |
| SEAC | Women's apparel | CWSR0000SEAC | UNADJUSTED INDEX | 2017 | 108.364 | 113.290 | 119.582 | 118.870 | 114.662 | 112.644 | 108.978 | 110.714 | 115.115 | 117.784 | 112.410 | 105.573 |
| SEAC | Women's apparel | CWSR0000SEAC | UNADJUSTED INDEX | 2018 | 108.235 | 114.148 | 116.456 | 117.033 | 115.655 | 112.203 | 107.123 | 107.506 | 114.478 | 114.883 | 109.647 | 104.093 |
| SEAC | Women's apparel | CWSR0000SEAC | UNADJUSTED INDEX | 2019 | 105.419 | 108.334 | 110.635 | 111.108 | 109.133 | 106.733 | 103.956 | 106.540 | 109.978 | 108.477 | 105.201 | 100.818 |
| SEAC | Women's apparel | CWSR0000SEAC | UNADJUSTED INDEX | 2020 | 101.254 | 105.512 | 106.286 | 100.175 | 95.406 | 94.431 | 92.286 | 94.594 | 99.523 | 100.135 | 96.829 | 92.356 |
| SEAC | Women's apparel | CWSR0000SEAC | UNADJUSTED INDEX | 2021 | 94.686 | 99.284 | 100.098 | 99.276 | 98.891 | 98.705 | 96.395 | 98.015 | 100.011 | 102.491 | 99.924 | 98.414 |
| SEAC01 | Women's outerwear | CWSR0000SEAC01 | SEASONALLY ADJUSTED INDEX | 2017 | 104.865 | 114.476 | 119.560 | 117.260 | 114.531 | 111.769 | 112.142 | 111.551 | 110.058 | 109.982 | 108.638 | 104.227 |
| SEAC01 | Women's outerwear | CWSR0000SEAC01 | SEASONALLY ADJUSTED INDEX | 2018 | 98.284 | 99.855 | 102.151 | 106.801 | 103.267 | 103.213 | 103.302 | 100.635 | 107.673 | 101.649 | 102.181 | 104.227 |
| SEAC01 | Women's outerwear | CWSR0000SEAC01 | SEASONALLY ADJUSTED INDEX | 2019 | 104.977 | 103.544 | 104.170 | 106.224 | 106.234 | 109.355 | 108.642 | 105.811 | 102.332 | 100.324 | 99.971 | 98.987 |
| SEAC01 | Women's outerwear | CWSR0000SEAC01 | SEASONALLY ADJUSTED INDEX | 2020 | 95.752 | 97.109 | 98.255 | 91.080 | 88.008 | 87.830 | 88.506 | 89.958 | 90.830 | 91.459 | 90.876 | 91.512 |
| SEAC01 | Women's outerwear | CWSR0000SEAC01 | SEASONALLY ADJUSTED INDEX | 2021 | 92.659 | 94.660 | 93.429 | 92.917 | 96.068 | 97.253 | 96.602 | 97.007 | 97.054 | 98.156 | 98.029 | 99.539 |
| SEAC01 | Women's outerwear | CWSR0000SEAC01 | SEASONAL FACTOR | 2017 | 97.803 | 98.069 | 99.823 | 99.725 | 97.832 | 94.768 | 92.749 | 98.807 | 107.248 | 110.035 | 105.831 | 97.111 |
| SEAC01 | Women's outerwear | CWSR0000SEAC01 | SEASONAL FACTOR | 2018 | 97.192 | 98.831 | 99.578 | 99.099 | 97.754 | 95.741 | 93.690 | 99.089 | 106.840 | 109.493 | 105.302 | 97.243 |
| SEAC01 | Women's outerwear | CWSR0000SEAC01 | SEASONAL FACTOR | 2019 | 96.759 | 99.646 | 99.565 | 98.267 | 97.448 | 96.488 | 94.341 | 99.246 | 106.650 | 109.160 | 104.797 | 97.528 |
| SEAC01 | Women's outerwear | CWSR0000SEAC01 | SEASONAL FACTOR | 2020 | 96.642 | 100.429 | 99.421 | 97.533 | 97.094 | 96.944 | 94.697 | 99.345 | 106.476 | 109.099 | 104.386 | 97.888 |
| SEAC01 | Women's outerwear | CWSR0000SEAC01 | SEASONAL FACTOR | 2021 | 96.585 | 101.068 | 99.494 | 96.949 | 96.763 | 97.094 | 94.704 | 99.492 | 106.483 | 109.107 | 104.099 | 98.113 |
| SEAC01 | Women's outerwear | CWSR0000SEAC01 | UNADJUSTED INDEX | 2017 | 102.561 | 112.265 | 119.687 | 116.937 | 112.048 | 105.921 | 104.010 | 110.220 | 118.035 | 121.019 | 114.973 | 99.051 |
| SEAC01 | Women's outerwear | CWSR0000SEAC01 | UNADJUSTED INDEX | 2018 | 95.525 | 98.688 | 101.719 | 105.838 | 100.948 | 98.818 | 96.783 | 99.718 | 115.037 | 111.299 | 107.598 | 101.354 |
| SEAC01 | Women's outerwear | CWSR0000SEAC01 | UNADJUSTED INDEX | 2019 | 101.575 | 103.177 | 103.712 | 104.383 | 103.523 | 105.514 | 102.494 | 105.014 | 109.137 | 109.514 | 104.767 | 96.540 |
| SEAC01 | Women's outerwear | CWSR0000SEAC01 | UNADJUSTED INDEX | 2020 | 92.536 | 97.526 | 97.686 | 88.833 | 85.451 | 85.146 | 83.812 | 89.369 | 96.712 | 99.780 | 94.862 | 89.590 |
| SEAC01 | Women's outerwear | CWSR0000SEAC01 | UNADJUSTED INDEX | 2021 | 89.495 | 95.671 | 92.928 | 90.082 | 92.958 | 94.427 | 91.486 | 96.505 | 103.346 | 107.095 | 102.047 | 97.661 |
| SEAC02 | Women's dresses | CWSR0000SEAC02 | SEASONALLY ADJUSTED INDEX | 2017 | 116.085 | 115.953 | 119.401 | 118.891 | 117.343 | 119.238 | 121.554 | 117.280 | 113.198 | 113.970 | 113.211 | 113.458 |
| SEAC02 | Women's dresses | CWSR0000SEAC02 | SEASONALLY ADJUSTED INDEX | 2018 | 119.333 | 121.524 | 120.867 | 123.744 | 122.477 | 119.844 | 121.008 | 121.672 | 123.604 | 118.443 | 114.523 | 113.458 |
| SEAC02 | Women's dresses | CWSR0000SEAC02 | SEASONALLY ADJUSTED INDEX | 2019 | 112.033 | 113.715 | 110.039 | 109.776 | 111.998 | 110.970 | 111.595 | 107.504 | 106.416 | 106.212 | 104.529 | 103.787 |
| SEAC02 | Women's dresses | CWSR0000SEAC02 | SEASONALLY ADJUSTED INDEX | 2020 | 102.125 | 102.890 | 97.270 | 90.242 | 82.979 | 82.099 | 84.076 | 88.188 | 88.604 | 88.872 | 88.831 | 90.597 |
| SEAC02 | Women's dresses | CWSR0000SEAC02 | SEASONAL FACTOR | 2017 | 95.300 | 100.805 | 107.495 | 103.631 | 99.046 | 95.461 | 89.644 | 99.311 | 99.046 | 96.913 | 102.058 | 98.470 |
| SEAC02 | Women's dresses | CWSR0000SEAC02 | SEASONAL FACTOR | 2018 | 92.437 | 99.805 | 108.323 | 106.661 | 101.494 | 97.784 | 90.218 | 95.739 | 104.766 | 105.904 | 100.864 | 96.049 |
| SEAC02 | Women's dresses | CWSR0000SEAC02 | SEASONAL FACTOR | 2019 | 93.100 | 100.330 | 107.324 | 106.625 | 100.652 | 97.006 | 89.938 | 95.935 | 104.920 | 106.117 | 100.476 | 96.170 |
| SEAC02 | Women's dresses | CWSR0000SEAC02 | SEASONAL FACTOR | 2020 | 94.686 | 100.717 | 107.743 | 104.414 | 99.731 | 96.368 | 89.935 | 96.159 | 104.963 | 106.455 | 101.029 | 97.008 |
| SEAC02 | Women's dresses | CWSR0000SEAC02 | SEASONAL FACTOR | 2021 | 95.300 | 100.805 | 107.495 | 103.631 | 99.046 | 95.908 | 89.870 | 96.265 | 105.056 | 106.675 | 102.058 | 98.470 |
| SEAC02 | Women's dresses | CWSR0000SEAC02 | UNADJUSTED INDEX | 2017 | 106.083 | 114.939 | 129.347 | 128.079 | 119.762 | 117.217 | 109.911 | 112.011 | 118.732 | 120.832 | 116.354 | 110.174 |
| SEAC02 | Women's dresses | CWSR0000SEAC02 | UNADJUSTED INDEX | 2018 | 110.308 | 121.287 | 130.926 | 131.987 | 124.307 | 117.188 | 109.111 | 116.487 | 129.495 | 125.436 | 115.512 | 108.975 |
| SEAC02 | Women's dresses | CWSR0000SEAC02 | UNADJUSTED INDEX | 2019 | 104.985 | 114.202 | 118.968 | 115.841 | 112.705 | 107.648 | 100.366 | 103.134 | 111.652 | 112.741 | 105.791 | 100.639 |
| SEAC02 | Women's dresses | CWSR0000SEAC02 | UNADJUSTED INDEX | 2020 | 96.698 | 103.628 | 104.802 | 94.225 | 82.756 | 79.109 | 75.614 | 84.801 | 92.393 | 93.713 | 90.278 | 88.841 |
| SEAC03 | Women's suits and separates | CWSR0000SEAC03 | SEASONALLY ADJUSTED INDEX | 2017 | 81.482 | 82.525 | 83.048 | 82.056 | 80.000 | 81.131 | 80.987 | 81.105 | 80.730 | 80.773 | 79.499 | 78.210 |
| SEAC03 | Women's suits and separates | CWSR0000SEAC03 | SEASONALLY ADJUSTED INDEX | 2018 | 80.061 | 82.321 | 80.454 | 80.830 | 81.658 | 81.137 | 79.216 | 76.167 | 78.141 | 78.789 | 77.194 | 76.652 |
| SEAC03 | Women's suits and separates | CWSR0000SEAC03 | SEASONALLY ADJUSTED INDEX | 2019 | 78.008 | 73.515 | 75.588 | 76.419 | 75.684 | 74.838 | 76.139 | 77.726 | 76.085 | 72.464 | 73.931 | 74.421 |
| SEAC03 | Women's suits and separates | CWSR0000SEAC03 | SEASONALLY ADJUSTED INDEX | 2020 | 73.012 | 73.161 | 71.977 | 68.729 | 67.316 | 67.495 | 67.811 | 67.960 | 68.849 | 68.328 | 66.137 | 67.990 |
| SEAC03 | Women's suits and separates | CWSR0000SEAC03 | SEASONALLY ADJUSTED INDEX | 2021 | 68.910 | 70.661 | 68.629 | 67.831 | 68.091 | 68.692 | 68.712 | 68.211 | 66.137 | 67.992 | 69.011 | 68.748 |
| SEAC03 | Women's suits and separates | CWSR0000SEAC03 | SEASONAL FACTOR | 2017 | 95.819 | 99.378 | 103.600 | 103.416 | 100.570 | 98.299 | 95.311 | 97.680 | 102.360 | 103.705 | 100.225 | 96.737 |
| SEAC03 | Women's suits and separates | CWSR0000SEAC03 | SEASONAL FACTOR | 2018 | 96.156 | 99.691 | 103.475 | 103.424 | 100.343 | 101.900 | 97.945 | 96.332 | 101.958 | 103.623 | 100.293 | 96.749 |
| SEAC03 | Women's suits and separates | CWSR0000SEAC03 | SEASONAL FACTOR | 2019 | 96.381 | 100.062 | 103.311 | 102.943 | 100.143 | 98.454 | 96.416 | 97.832 | 102.589 | 103.751 | 99.477 | 96.697 |
| SEAC03 | Women's suits and separates | CWSR0000SEAC03 | SEASONAL FACTOR | 2020 | 96.651 | 100.440 | 103.241 | 102.708 | 101.618 | 100.383 | 96.629 | 97.876 | 102.596 | 103.627 | 99.203 | 94.718 |
| SEAC03 | Women's suits and separates | CWSR0000SEAC03 | SEASONAL FACTOR | 2021 | 96.714 | 100.773 | 102.967 | 102.487 | 101.576 | 100.390 | 96.751 | 97.979 | 102.631 | 103.510 | 98.992 | 94.708 |
| SEAC03 | Women's suits and separates | CWSR0000SEAC03 | UNADJUSTED INDEX | 2017 | 78.075 | 82.011 | 86.042 | 84.874 | 81.604 | 81.378 | 77.229 | 79.281 | 82.655 | 84.045 | 79.646 | 73.960 |
| SEAC03 | Women's suits and separates | CWSR0000SEAC03 | UNADJUSTED INDEX | 2018 | 76.984 | 82.057 | 83.250 | 83.619 | 83.200 | 82.735 | 77.589 | 73.367 | 79.671 | 81.653 | 77.186 | 71.991 |
| SEAC04 | Women's underwear, nightwear, swimwear and accessories | CWSR0000SEAC04 | SEASONALLY ADJUSTED INDEX | 2017 | 108.600 | 108.855 | 109.212 | 110.114 | 110.808 | 110.547 | 111.128 | 108.408 | 109.620 | 109.512 | 109.737 | 108.936 |
| SEAC04 | Women's underwear, nightwear, swimwear and accessories | CWSR0000SEAC04 | SEASONALLY ADJUSTED INDEX | 2018 | 107.609 | 107.728 | 106.886 | 105.546 | 105.649 | 105.646 | 106.121 | 106.578 | 106.905 | 106.006 | 105.471 | 106.103 |
| SEAC04 | Women's underwear, nightwear, swimwear and accessories | CWSR0000SEAC04 | SEASONAL FACTOR | 2019 | 96.825 | 71.207 | 75.751 | 74.324 | 70.906 | 68.665 | 65.651 | 76.436 | 73.650 | 70.806 | 66.127 | 67.593 |
| SEAD | Girls' apparel | CWSR0000SEAD | SEASONAL FACTOR | 2017 | 98.830 | 100.334 | 98.871 | 99.338 | 99.645 | 97.692 | 93.769 | 95.304 | 101.083 | 104.096 | 102.321 | 98.479 |
| SEAD | Girls' apparel | CWSR0000SEAD | UNADJUSTED INDEX | 2017 | 96.125 | 97.207 | 97.617 | 98.341 | 97.698 | 93.529 | 92.534 | 99.556 | 103.965 | 104.556 | 101.660 | 97.222 |
| SEAE | Footwear | CWSR0000SEAE | SEASONAL FACTOR | 2017 | 98.882 | 99.650 | 100.557 | 101.350 | 101.423 | 100.652 | 99.330 | 99.895 | 100.555 | 100.369 | 99.255 | 98.640 |
| SEAE | Footwear | CWSR0000SEAE | UNADJUSTED INDEX | 2017 | 98.132 | 99.428 | 100.330 | 101.770 | 101.620 | 100.110 | 97.990 | 99.020 | 100.661 | 100.701 | 98.680 | 97.290 |
| SEAE01 | Men's footwear | CWSR0000SEAE01 | SEASONAL FACTOR | 2017 | 100.195 | 100.660 | 101.228 | 100.899 | 100.589 | 99.852 | 98.710 | 99.303 | 100.000 | 99.876 | 99.398 | 99.208 |
| SEAE01 | Men's footwear | CWSR0000SEAE01 | UNADJUSTED INDEX | 2017 | 100.100 | 100.777 | 101.540 | 101.780 | 101.106 | 99.780 | 98.010 | 98.660 | 100.360 | 100.456 | 99.400 | 98.870 |
| SEAE02 | Boys' and girls' footwear | CWSR0000SEAE02 | SEASONAL FACTOR | 2017 | 98.720 | 99.010 | 100.240 | 101.557 | 101.558 | 100.460 | 99.470 | 99.700 | 100.740 | 100.888 | 99.330 | 98.327 |
| SEAE02 | Boys' and girls' footwear | CWSR0000SEAE02 | UNADJUSTED INDEX | 2017 | 98.021 | 98.430 | 100.330 | 101.890 | 101.970 | 100.310 | 98.220 | 99.270 | 100.760 | 101.300 | 98.660 | 97.210 |
| SEAE03 | Women's footwear | CWSR0000SEAE03 | SEASONAL FACTOR | 2017 | 98.855 | 99.480 | 100.350 | 101.240 | 101.390 | 100.820 | 99.570 | 100.100 | 100.530 | 100.310 | 99.100 | 98.220 |
| SEAE03 | Women's footwear | CWSR0000SEAE03 | UNADJUSTED INDEX | 2017 | 97.992 | 99.310 | 100.310 | 101.790 | 101.760 | 100.190 | 97.960 | 99.150 | 100.760 | 100.740 | 98.580 | 97.080 |

AR2022_401050

U_S__CITY_AVG

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEAE03 | Women's footwear | CWSR0000SEAE03 | UNADJUSTED INDEX | 2018 | 124.479 | 129.831 | 134.134 | 132.456 | 131.257 | 129.733 | 126.805 | 125.029 | 127.107 | 129.260 | 126.620 | 124.034 |
| SEAE03 | Women's footwear | CWSR0000SEAE03 | UNADJUSTED INDEX | 2019 | 124.762 | 127.499 | 127.563 | 127.876 | 127.038 | 127.722 | 125.773 | 127.819 | 130.139 | 129.943 | 127.935 | 125.437 |
| SEAE03 | Women's footwear | CWSR0000SEAE03 | UNADJUSTED INDEX | 2020 | 127.193 | 129.086 | 128.913 | 122.584 | 119.738 | 119.504 | 120.506 | 124.037 | 124.437 | 125.345 | 123.846 | 122.666 |
| SEAE03 | Women's footwear | CWSR0000SEAE03 | UNADJUSTED INDEX | 2021 | 122.416 | 125.032 | 126.903 | 126.126 | 126.820 | 126.293 | 126.372 | 129.888 | 130.611 | 131.086 | 130.378 | 130.480 |
| SEAF | Infants' and toddlers' apparel | CWSR0000SEAF | SEASONALLY ADJUSTED INDEX | 2017 | 117.505 | 118.598 | 116.717 | 118.470 | 116.783 | 116.839 | 117.945 | 116.850 | 122.778 | 120.422 | 118.543 | 119.118 |
| SEAF | Infants' and toddlers' apparel | CWSR0000SEAF | SEASONALLY ADJUSTED INDEX | 2018 | 119.601 | 120.106 | 121.724 | 123.198 | 124.943 | 126.131 | 123.624 | 121.757 | 124.276 | 124.871 | 124.012 | 125.189 |
| SEAF | Infants' and toddlers' apparel | CWSR0000SEAF | SEASONALLY ADJUSTED INDEX | 2019 | 123.549 | 126.131 | 125.113 | 125.044 | 125.758 | 123.298 | 121.937 | 121.750 | 121.778 | 119.822 | 118.840 | 119.712 |
| SEAF | Infants' and toddlers' apparel | CWSR0000SEAF | SEASONALLY ADJUSTED INDEX | 2020 | 120.742 | 121.007 | 114.698 | 110.735 | 110.534 | 116.257 | 116.894 | 118.147 | 113.778 | 110.575 | 115.135 | 114.991 |
| SEAF | Infants' and toddlers' apparel | CWSR0000SEAF | SEASONALLY ADJUSTED INDEX | 2021 | 115.045 | 113.137 | 111.781 | 115.228 | 115.628 | 117.827 | 117.921 | 118.596 | 119.570 | 120.166 | 120.417 | 119.118 |
| SEAF | Infants' and toddlers' apparel | CWSR0000SEAF | SEASONAL FACTOR | 2017 | 98.154 | 99.805 | 100.487 | 100.412 | 99.740 | 98.292 | 98.153 | 99.474 | 101.966 | 102.536 | 101.167 | 99.837 |
| SEAF | Infants' and toddlers' apparel | CWSR0000SEAF | SEASONAL FACTOR | 2018 | 98.118 | 99.734 | 100.468 | 100.396 | 99.777 | 98.369 | 98.209 | 99.472 | 102.008 | 102.508 | 101.161 | 99.756 |
| SEAF | Infants' and toddlers' apparel | CWSR0000SEAF | SEASONAL FACTOR | 2019 | 98.006 | 99.826 | 100.453 | 100.340 | 99.865 | 98.452 | 98.284 | 99.459 | 102.047 | 102.493 | 101.051 | 99.641 |
| SEAF | Infants' and toddlers' apparel | CWSR0000SEAF | SEASONAL FACTOR | 2020 | 97.942 | 99.844 | 100.425 | 100.376 | 99.970 | 98.551 | 98.343 | 99.411 | 102.059 | 102.508 | 100.970 | 99.571 |
| SEAF | Infants' and toddlers' apparel | CWSR0000SEAF | SEASONAL FACTOR | 2021 | 97.903 | 99.758 | 100.406 | 100.418 | 100.082 | 98.669 | 98.369 | 99.377 | 102.041 | 102.485 | 100.944 | 99.551 |
| SEAF | Infants' and toddlers' apparel | CWSR0000SEAF | UNADJUSTED INDEX | 2017 | 115.336 | 118.366 | 117.285 | 118.958 | 116.480 | 114.844 | 115.766 | 116.235 | 125.191 | 123.476 | 119.926 | 118.924 |
| SEAF | Infants' and toddlers' apparel | CWSR0000SEAF | UNADJUSTED INDEX | 2018 | 117.350 | 119.786 | 122.294 | 123.686 | 124.664 | 124.074 | 121.409 | 121.114 | 126.772 | 128.002 | 125.452 | 124.884 |
| SEAF | Infants' and toddlers' apparel | CWSR0000SEAF | UNADJUSTED INDEX | 2019 | 121.086 | 125.912 | 125.679 | 125.470 | 125.588 | 121.389 | 119.845 | 121.091 | 124.271 | 122.810 | 120.089 | 119.283 |
| SEAF | Infants' and toddlers' apparel | CWSR0000SEAF | UNADJUSTED INDEX | 2020 | 118.257 | 120.819 | 115.186 | 111.151 | 110.501 | 114.572 | 114.957 | 117.452 | 116.121 | 113.348 | 116.252 | 114.497 |
| SEAF | Infants' and toddlers' apparel | CWSR0000SEAF | UNADJUSTED INDEX | 2021 | 112.633 | 112.863 | 112.235 | 115.710 | 115.723 | 116.258 | 115.997 | 117.858 | 122.010 | 123.152 | 121.554 | 118.583 |
| SEAG | Jewelry and watches | CWSR0000SEAG | SEASONALLY ADJUSTED INDEX | 2017 | 164.450 | 166.635 | 165.456 | 166.863 | 168.312 | 166.816 | 168.691 | 170.736 | 170.913 | 172.596 | 170.004 | 170.107 |
| SEAG | Jewelry and watches | CWSR0000SEAG | SEASONALLY ADJUSTED INDEX | 2018 | 166.480 | 167.539 | 169.800 | 169.111 | 167.503 | 163.797 | 166.628 | 165.019 | 165.606 | 166.259 | 166.673 | 165.713 |
| SEAG | Jewelry and watches | CWSR0000SEAG | SEASONALLY ADJUSTED INDEX | 2019 | 165.984 | 165.612 | 162.088 | 165.361 | 164.720 | 166.397 | 166.436 | 163.223 | 163.368 | 163.675 | 164.992 | 163.841 |
| SEAG | Jewelry and watches | CWSR0000SEAG | SEASONALLY ADJUSTED INDEX | 2020 | 163.614 | 163.276 | 162.569 | 159.069 | 157.984 | 158.711 | 158.643 | 158.726 | 161.290 | 161.462 | 162.106 | 162.391 |
| SEAG | Jewelry and watches | CWSR0000SEAG | SEASONALLY ADJUSTED INDEX | 2021 | 164.468 | 163.488 | 167.806 | 171.645 | 171.090 | 170.840 | 171.124 | 173.077 | 172.219 | 170.332 | 169.018 | 174.016 |
| SEAG | Jewelry and watches | CWSR0000SEAG | SEASONAL FACTOR | 2017 | 99.713 | 100.733 | 100.741 | 99.820 | 100.022 | 101.097 | 101.846 | 101.560 | 100.993 | 100.647 | 97.234 | 95.495 |
| SEAG | Jewelry and watches | CWSR0000SEAG | SEASONAL FACTOR | 2018 | 99.745 | 100.794 | 100.803 | 99.873 | 100.059 | 101.057 | 101.799 | 101.513 | 100.956 | 100.550 | 97.215 | 95.535 |
| SEAG | Jewelry and watches | CWSR0000SEAG | SEASONAL FACTOR | 2019 | 99.741 | 100.908 | 100.854 | 99.907 | 100.134 | 101.010 | 101.749 | 101.458 | 100.870 | 100.484 | 97.226 | 95.565 |
| SEAG | Jewelry and watches | CWSR0000SEAG | SEASONAL FACTOR | 2020 | 99.746 | 100.980 | 100.971 | 99.954 | 100.141 | 100.954 | 101.709 | 101.347 | 100.836 | 100.429 | 97.253 | 95.605 |
| SEAG | Jewelry and watches | CWSR0000SEAG | SEASONAL FACTOR | 2021 | 99.778 | 100.993 | 101.129 | 100.004 | 100.079 | 100.925 | 101.695 | 101.196 | 100.831 | 100.344 | 97.301 | 95.650 |
| SEAG | Jewelry and watches | CWSR0000SEAG | UNADJUSTED INDEX | 2017 | 163.979 | 167.857 | 166.682 | 166.562 | 168.350 | 168.646 | 171.805 | 173.399 | 172.610 | 173.712 | 165.301 | 162.444 |
| SEAG | Jewelry and watches | CWSR0000SEAG | UNADJUSTED INDEX | 2018 | 166.056 | 168.870 | 171.164 | 168.896 | 167.602 | 165.529 | 169.626 | 167.516 | 167.190 | 167.173 | 162.031 | 158.314 |
| SEAG | Jewelry and watches | CWSR0000SEAG | UNADJUSTED INDEX | 2019 | 165.554 | 167.115 | 163.473 | 165.206 | 164.941 | 168.078 | 169.347 | 165.602 | 164.790 | 164.467 | 160.415 | 156.574 |
| SEAG | Jewelry and watches | CWSR0000SEAG | UNADJUSTED INDEX | 2020 | 163.198 | 164.876 | 164.147 | 158.996 | 158.207 | 160.224 | 161.354 | 160.864 | 162.638 | 162.155 | 157.653 | 155.254 |
| SEAG | Jewelry and watches | CWSR0000SEAG | UNADJUSTED INDEX | 2021 | 164.103 | 165.112 | 169.701 | 171.652 | 171.226 | 172.420 | 174.025 | 175.147 | 173.651 | 170.918 | 164.456 | 166.447 |
| SEAG02 | Jewelry | CWSR0000SEAG02 | SEASONALLY ADJUSTED INDEX | 2017 | 178.323 | 180.862 | 180.472 | 183.436 | 176.613 | 175.461 | 173.820 | 177.109 | 178.388 | 179.558 | 179.213 | 178.988 |
| SEAG02 | Jewelry | CWSR0000SEAG02 | SEASONALLY ADJUSTED INDEX | 2018 | 174.703 | 174.903 | 178.509 | 177.536 | 176.501 | 171.054 | 174.161 | 172.410 | 169.438 | 167.972 | 169.493 | 170.222 |
| SEAG02 | Jewelry | CWSR0000SEAG02 | SEASONALLY ADJUSTED INDEX | 2019 | 171.432 | 171.214 | 163.009 | 168.148 | 169.116 | 173.773 | 172.847 | 168.035 | 168.040 | 168.847 | 169.097 | 166.604 |
| SEAG02 | Jewelry | CWSR0000SEAG02 | SEASONALLY ADJUSTED INDEX | 2020 | 165.780 | 165.828 | 163.362 | 160.699 | 159.236 | 160.275 | 160.123 | 159.557 | 163.539 | 165.260 | 164.662 | 163.553 |
| SEAG02 | Jewelry | CWSR0000SEAG02 | SEASONALLY ADJUSTED INDEX | 2021 | 170.059 | 169.362 | 174.395 | 180.079 | 179.029 | 177.531 | 177.821 | 182.020 | 180.555 | 179.450 | 177.745 | 181.182 |
| SEAG02 | Jewelry | CWSR0000SEAG02 | SEASONAL FACTOR | 2017 | 99.156 | 100.906 | 100.862 | 99.420 | 99.657 | 101.352 | 102.102 | 101.928 | 101.973 | 99.971 | 97.439 | 94.750 |
| SEAG02 | Jewelry | CWSR0000SEAG02 | SEASONAL FACTOR | 2018 | 99.207 | 101.210 | 101.336 | 99.410 | 99.686 | 101.261 | 102.203 | 101.637 | 101.779 | 99.957 | 97.155 | 94.722 |
| SEAG02 | Jewelry | CWSR0000SEAG02 | SEASONAL FACTOR | 2019 | 99.381 | 101.294 | 101.675 | 99.505 | 99.767 | 101.158 | 102.247 | 101.443 | 101.684 | 99.957 | 96.790 | 94.691 |
| SEAG02 | Jewelry | CWSR0000SEAG02 | SEASONAL FACTOR | 2020 | 99.736 | 101.285 | 101.773 | 99.556 | 99.835 | 101.110 | 102.319 | 101.338 | 101.667 | 100.014 | 96.457 | 94.625 |
| SEAG02 | Jewelry | CWSR0000SEAG02 | SEASONAL FACTOR | 2021 | 100.004 | 101.307 | 101.692 | 99.622 | 99.889 | 101.166 | 102.280 | 101.325 | 101.711 | 100.057 | 96.227 | 94.522 |
| SEAG02 | Jewelry | CWSR0000SEAG02 | UNADJUSTED INDEX | 2017 | 176.818 | 182.500 | 182.028 | 182.372 | 176.008 | 177.834 | 177.474 | 180.524 | 181.908 | 179.506 | 174.623 | 169.590 |
| SEAG02 | Jewelry | CWSR0000SEAG02 | UNADJUSTED INDEX | 2018 | 173.318 | 177.019 | 180.894 | 176.489 | 175.947 | 173.211 | 177.998 | 175.232 | 172.453 | 167.900 | 164.670 | 161.238 |
| SEAG02 | Jewelry | CWSR0000SEAG02 | UNADJUSTED INDEX | 2019 | 170.370 | 173.430 | 165.739 | 167.316 | 168.721 | 175.785 | 176.731 | 170.460 | 170.870 | 168.774 | 163.669 | 157.759 |
| SEAG02 | Jewelry | CWSR0000SEAG02 | UNADJUSTED INDEX | 2020 | 165.343 | 167.959 | 166.259 | 159.985 | 158.974 | 162.054 | 163.837 | 161.692 | 166.265 | 165.284 | 158.828 | 154.763 |
| SEAG02 | Jewelry | CWSR0000SEAG02 | UNADJUSTED INDEX | 2021 | 170.066 | 171.576 | 177.346 | 179.398 | 178.831 | 179.602 | 181.876 | 184.432 | 183.645 | 179.552 | 171.039 | 171.256 |
| SEEB | Tuition other school fees and childcare | CWSR0000SEEB | SEASONALLY ADJUSTED INDEX | 2017 | 690.338 | 691.430 | 692.164 | 693.377 | 694.126 | 696.421 | 696.916 | 697.841 | 699.861 | 701.507 | 702.930 | 704.263 |
| SEEB | Tuition, other school fees, and childcare | CWSR0000SEEB | SEASONALLY ADJUSTED INDEX | 2018 | 704.790 | 705.700 | 705.638 | 706.627 | 707.699 | 710.058 | 711.285 | 716.256 | 717.063 | 718.643 | 720.482 | 722.326 |
| SEEB | Tuition, other school fees, and childcare | CWSR0000SEEB | SEASONALLY ADJUSTED INDEX | 2019 | 724.184 | 726.220 | 728.991 | 730.159 | 731.536 | 732.313 | 733.136 | 735.161 | 736.683 | 738.321 | 739.373 | 740.465 |
| SEEB | Tuition, other school fees, and childcare | CWSR0000SEEB | SEASONALLY ADJUSTED INDEX | 2020 | 742.364 | 744.434 | 747.070 | 748.056 | 748.401 | 748.695 | 750.355 | 748.810 | 747.442 | 748.460 | 749.487 | 750.962 |
| SEEB | Tuition, other school fees, and childcare | CWSR0000SEEB | SEASONALLY ADJUSTED INDEX | 2021 | 751.814 | 752.997 | 751.292 | 752.423 | 754.421 | 756.091 | 757.706 | 758.087 | 759.256 | 760.603 | 762.081 | 762.899 |
| SEEB | Tuition other school fees and childcare | CWSR0000SEEB | SEASONAL FACTOR | 2017 | 100.065 | 99.978 | 99.741 | 99.613 | 99.540 | 99.533 | 99.550 | 100.093 | 100.633 | 100.613 | 100.420 | 100.174 |
| SEEB | Tuition, other school fees, and childcare | CWSR0000SEEB | SEASONAL FACTOR | 2018 | 100.085 | 100.007 | 99.737 | 99.611 | 99.551 | 99.564 | 99.569 | 100.083 | 100.596 | 100.577 | 100.397 | 100.174 |
| SEEB | Tuition other school fees and childcare | CWSR0000SEEB | SEASONAL FACTOR | 2019 | 100.098 | 100.033 | 99.736 | 99.613 | 99.569 | 99.594 | 99.599 | 100.075 | 100.560 | 100.536 | 100.371 | 100.167 |
| SEEB | Tuition, other school fees, and childcare | CWSR0000SEEB | SEASONAL FACTOR | 2020 | 100.107 | 100.049 | 99.738 | 99.615 | 99.596 | 99.621 | 99.628 | 100.068 | 100.529 | 100.502 | 100.354 | 100.158 |
| SEEB | Tuition, other school fees, and childcare | CWSR0000SEEB | SEASONAL FACTOR | 2021 | 100.109 | 100.059 | 99.740 | 99.621 | 99.616 | 99.638 | 99.654 | 100.064 | 100.505 | 100.477 | 100.341 | 100.154 |
| SEEB | Tuition, other school fees, and childcare | CWSR0000SEEB | UNADJUSTED INDEX | 2017 | 690.784 | 691.281 | 690.370 | 690.694 | 690.935 | 693.169 | 693.782 | 698.491 | 704.292 | 705.808 | 705.881 | 705.491 |
| SEEB | Tuition, other school fees, and childcare | CWSR0000SEEB | UNADJUSTED INDEX | 2018 | 705.391 | 705.752 | 703.784 | 703.881 | 704.523 | 706.959 | 708.219 | 716.849 | 721.334 | 722.792 | 723.342 | 723.581 |
| SEEB | Tuition, other school fees, and childcare | CWSR0000SEEB | UNADJUSTED INDEX | 2019 | 724.894 | 726.457 | 727.066 | 727.334 | 728.384 | 729.338 | 730.200 | 735.713 | 740.805 | 742.282 | 742.119 | 741.703 |
| SEEB | Tuition, other school fees, and childcare | CWSR0000SEEB | UNADJUSTED INDEX | 2020 | 743.157 | 744.799 | 745.113 | 745.176 | 745.377 | 745.856 | 747.564 | 749.318 | 751.396 | 752.215 | 752.143 | 752.146 |
| SEEB | Tuition other school fees and childcare | CWSR0000SEEB | UNADJUSTED INDEX | 2021 | 752.633 | 753.439 | 749.340 | 749.570 | 751.528 | 753.354 | 755.084 | 758.570 | 763.087 | 764.232 | 764.680 | 764.070 |
| SEEB01 | Co lege tu tion and fees | CWSR0000SEEB01 | SEASONALLY ADJUSTED INDEX | 2017 | 819.487 | 820.859 | 821.125 | 823.111 | 824.436 | 827.676 | 828.591 | 828.334 | 831.899 | 833.674 | 835.757 | 837.553 |
| SEEB01 | Co lege tu tion and fees | CWSR0000SEEB01 | SEASONALLY ADJUSTED INDEX | 2018 | 838.329 | 839.281 | 836.940 | 838.482 | 840.105 | 843.171 | 846.608 | 852.315 | 854.095 | 859.247 | 861.442 | 863.550 |
| SEEB01 | Co lege tu tion and fees | CWSR0000SEEB01 | SEASONALLY ADJUSTED INDEX | 2019 | 865.368 | 867.973 | 871.271 | 872.895 | 873.952 | 873.133 | 872.067 | 876.252 | 878.919 | 880.359 | 881.427 | 881.222 |
| SEEB01 | Co lege tu tion and fees | CWSR0000SEEB01 | SEASONALLY ADJUSTED INDEX | 2020 | 884.358 | 885.612 | 887.550 | 888.734 | 889.702 | 890.474 | 893.042 | 888.546 | 884.792 | 885.361 | 886.749 | 888.490 |
| SEEB01 | Co lege tu tion and fees | CWSR0000SEEB01 | SEASONALLY ADJUSTED INDEX | 2021 | 890.066 | 891.142 | 892.251 | 893.220 | 894.387 | 895.827 | 896.198 | 896.077 | 897.798 | 898.455 | 900.549 | 901.328 |
| SEEB01 | Co lege tu tion and fees | CWSR0000SEEB01 | SEASONAL FACTOR | 2017 | 100.112 | 99.947 | 99.629 | 99.440 | 99.280 | 99.287 | 99.369 | 100.135 | 100.780 | 100.864 | 100.666 | 100.438 |
| SEEB01 | Co lege tu tion and fees | CWSR0000SEEB01 | SEASONAL FACTOR | 2018 | 100.112 | 99.952 | 99.652 | 99.462 | 99.312 | 99.325 | 99.388 | 100.121 | 100.749 | 100.818 | 100.631 | 100.399 |
| SEEB01 | Co lege tu tion and fees | CWSR0000SEEB01 | SEASONAL FACTOR | 2019 | 100.103 | 99.959 | 99.684 | 99.498 | 99.363 | 99.376 | 99.414 | 100.111 | 100.710 | 100.760 | 100.577 | 100.348 |
| SEEB01 | Co lege tu tion and fees | CWSR0000SEEB01 | SEASONAL FACTOR | 2020 | 100.094 | 99.960 | 99.723 | 99.548 | 99.424 | 99.421 | 99.444 | 100.092 | 100.684 | 100.697 | 100.525 | 100.302 |
| SEEB01 | Co lege tu tion and fees | CWSR0000SEEB01 | SEASONAL FACTOR | 2021 | 100.087 | 99.960 | 99.753 | 99.590 | 99.475 | 99.461 | 99.471 | 100.077 | 100.663 | 100.647 | 100.485 | 100.271 |
| SEEB01 | Co lege tu tion and fees | CWSR0000SEEB01 | UNADJUSTED INDEX | 2017 | 820.409 | 820.424 | 818.080 | 818.502 | 818.496 | 821.775 | 823.363 | 829.456 | 838.385 | 840.873 | 841.322 | 841.224 |
| SEEB01 | Co lege tu tion and fees | CWSR0000SEEB01 | UNADJUSTED INDEX | 2018 | 839.270 | 838.876 | 834.026 | 833.969 | 834.325 | 837.480 | 841.423 | 853.350 | 860.495 | 866.273 | 866.877 | 866.995 |
| SEEB01 | Co lege tu tion and fees | CWSR0000SEEB01 | UNADJUSTED INDEX | 2019 | 866.259 | 867.614 | 868.514 | 868.513 | 868.385 | 867.685 | 866.959 | 877.229 | 885.156 | 887.050 | 886.509 | 884.290 |
| SEEB01 | Co lege tu tion and fees | CWSR0000SEEB01 | UNADJUSTED INDEX | 2020 | 885.186 | 885.257 | 885.089 | 884.719 | 884.574 | 885.316 | 888.079 | 889.364 | 890.841 | 891.533 | 891.407 | 891.172 |
| SEEB01 | Co lege tu tion and fees | CWSR0000SEEB01 | UNADJUSTED INDEX | 2021 | 890.842 | 890.787 | 890.047 | 889.556 | 889.688 | 890.996 | 891.458 | 896.763 | 903.752 | 904.265 | 904.916 | 903.770 |
| SEEB02 | Elementary and high school tuition and fees | CWSR0000SEEB02 | SEASONALLY ADJUSTED INDEX | 2017 | 789.483 | 791.633 | 792.728 | 795.363 | 798.689 | 802.162 | 803.799 | 805.688 | 808.384 | 810.204 | 814.122 | 816.716 |
| SEEB02 | Elementary and high school tuition and fees | CWSR0000SEEB02 | SEASONALLY ADJUSTED INDEX | 2018 | 819.164 | 821.631 | 824.161 | 826.319 | 828.263 | 832.006 | 834.415 | 841.748 | 847.890 | 848.225 | 849.878 | 852.083 |
| SEEB02 | Elementary and high school tuition and fees | CWSR0000SEEB02 | SEASONALLY ADJUSTED INDEX | 2019 | 854.486 | 857.092 | 859.063 | 860.760 | 861.278 | 864.481 | 867.718 | 869.971 | 869.442 | 874.657 | 876.522 | 879.118 |
| SEEB02 | Elementary and high school tuition and fees | CWSR0000SEEB02 | SEASONALLY ADJUSTED INDEX | 2020 | 881.391 | 883.221 | 885.418 | 887.751 | 890.907 | 886.429 | 885.056 | 884.864 | 887.122 | 888.900 | 891.103 | 893.483 |
| SEEB02 | Elementary and high school tuition and fees | CWSR0000SEEB02 | SEASONALLY ADJUSTED INDEX | 2021 | 895.539 | 897.666 | 899.749 | 901.280 | 905.809 | 910.664 | 912.835 | 911.774 | 910.711 | 910.231 | 912.383 | 913.362 |
| SEEB02 | Elementary and high school tuition and fees | CWSR0000SEEB02 | SEASONAL FACTOR | 2017 | 100.132 | 99.857 | 99.565 | 99.315 | 99.170 | 99.184 | 99.377 | 100.405 | 100.939 | 100.871 | 100.730 | 100.405 |
| SEEB02 | Elementary and high school tuition and fees | CWSR0000SEEB02 | SEASONAL FACTOR | 2018 | 100.105 | 99.850 | 99.588 | 99.375 | 99.204 | 99.191 | 99.426 | 100.434 | 100.882 | 100.865 | 100.653 | 100.341 |
| SEEB02 | Elementary and high school tuition and fees | CWSR0000SEEB02 | SEASONAL FACTOR | 2019 | 100.059 | 99.833 | 99.617 | 99.441 | 99.304 | 99.253 | 99.486 | 100.444 | 100.804 | 100.818 | 100.561 | 100.268 |
| SEEB02 | Elementary and high school tuition and fees | CWSR0000SEEB02 | SEASONAL FACTOR | 2020 | 100.010 | 99.804 | 99.651 | 99.511 | 99.444 | 99.345 | 99.532 | 100.434 | 100.722 | 100.752 | 100.491 | 100.208 |
| SEEB02 | Elementary and high school tuition and fees | CWSR0000SEEB02 | SEASONAL FACTOR | 2021 | 99.978 | 99.795 | 99.669 | 99.525 | 99.564 | 99.431 | 99.577 | 100.439 | 100.657 | 100.682 | 100.451 | 100.170 |
| SEEB02 | Elementary and high school tuition and fees | CWSR0000SEEB02 | UNADJUSTED INDEX | 2017 | 790.527 | 790.502 | 789.276 | 789.919 | 792.062 | 795.615 | 798.793 | 808.955 | 815.975 | 817.265 | 820.062 | 820.025 |
| SEEB02 | Elementary and high school tuition and fees | CWSR0000SEEB02 | UNADJUSTED INDEX | 2018 | 820.025 | 820.397 | 820.762 | 821.158 | 821.672 | 825.272 | 829.624 | 845.404 | 855.372 | 855.566 | 855.425 | 854.993 |
| SEEB02 | Elementary and high school tuition and fees | CWSR0000SEEB02 | UNADJUSTED INDEX | 2019 | 854.993 | 855.663 | 855.769 | 855.949 | 855.283 | 858.023 | 863.257 | 873.834 | 876.436 | 881.816 | 881.444 | 881.478 |
| SEEB02 | Elementary and high school tuition and fees | CWSR0000SEEB02 | UNADJUSTED INDEX | 2020 | 881.478 | 881.487 | 882.327 | 883.410 | 885.950 | 880.621 | 880.918 | 888.707 | 893.529 | 895.586 | 895.478 | 895.341 |
| SEEB02 | Elementary and high school tuition and fees | CWSR0000SEEB02 | UNADJUSTED INDEX | 2021 | 895.341 | 895.823 | 896.770 | 897.002 | 901.856 | 905.487 | 908.975 | 915.781 | 916.691 | 916.438 | 916.497 | 914.919 |
| SEEB03 | Day care and preschool | CWSR0000SEEB03 | SEASONALLY ADJUSTED INDEX | 2017 | 289.133 | 289.488 | 289.899 | 290.171 | 290.270 | 290.646 | 290.420 | 291.076 | 291.559 | 291.963 | 292.306 | 292.569 |
| SEEB03 | Day care and preschool | CWSR0000SEEB03 | SEASONALLY ADJUSTED INDEX | 2018 | 292.543 | 292.744 | 293.057 | 293.551 | 294.037 | 294.665 | 294.106 | 296.329 | 296.507 | 295.325 | 296.423 | 297.080 |
| SEEB03 | Day care and preschool | CWSR0000SEEB03 | SEASONALLY ADJUSTED INDEX | 2019 | 298.087 | 298.769 | 299.620 | 300.273 | 301.412 | 302.184 | 303.082 | 303.700 | 304.353 | 304.691 | 305.399 | 306.240 |
| SEEB03 | Day care and preschool | CWSR0000SEEB03 | SEASONALLY ADJUSTED INDEX | 2020 | 306.896 | 308.567 | 309.637 | 310.373 | 310.366 | 310.834 | 311.165 | 311.507 | 311.710 | 311.976 | 312.391 | 312.783 |
| SEEB03 | Day care and preschool | CWSR0000SEEB03 | SEASONALLY ADJUSTED INDEX | 2021 | 312.980 | 313.734 | 309.837 | 311.138 | 312.765 | 313.408 | 314.364 | 314.892 | 315.702 | 316.691 | 317.297 | 317.663 |
| SEEB03 | Day care and preschool | CWSR0000SEEB03 | SEASONAL FACTOR | 2017 | 99.966 | 100.054 | 100.025 | 99.955 | 99.946 | 99.958 | 99.847 | 99.997 | 100.274 | 100.244 | 99.962 | 99.729 |
| SEEB03 | Day care and preschool | CWSR0000SEEB03 | SEASONAL FACTOR | 2018 | 100.016 | 100.127 | 100.042 | 99.908 | 99.883 | 99.960 | 99.869 | 99.974 | 100.246 | 100.213 | 99.952 | 99.809 |
| SEEB03 | Day care and preschool | CWSR0000SEEB03 | SEASONAL FACTOR | 2019 | 100.068 | 100.185 | 100.025 | 99.842 | 99.829 | 99.933 | 99.901 | 99.944 | 100.230 | 100.196 | 100.000 | 99.905 |
| SEEB03 | Day care and preschool | CWSR0000SEEB03 | SEASONAL FACTOR | 2020 | 100.112 | 100.227 | 99.987 | 99.766 | 99.757 | 99.880 | 99.924 | 99.924 | 100.213 | 100.220 | 100.068 | 99.995 |
| SEEB03 | Day care and preschool | CWSR0000SEEB03 | SEASONAL FACTOR | 2021 | 100.178 | 100.245 | 99.926 | 99.678 | 99.706 | 99.836 | 99.931 | 99.912 | 100.212 | 100.260 | 100.133 | 100.050 |
| SEEB03 | Day care and preschool | CWSR0000SEEB03 | UNADJUSTED INDEX | 2017 | 289.035 | 289.644 | 289.971 | 290.040 | 290.113 | 290.523 | 289.975 | 291.069 | 292.357 | 292.676 | 292.196 | 291.776 |
| SEEB03 | Day care and preschool | CWSR0000SEEB03 | UNADJUSTED INDEX | 2018 | 292.589 | 293.115 | 293.180 | 293.281 | 293.693 | 294.546 | 293.722 | 296.251 | 297.237 | 295.953 | 296.280 | 296.514 |
| SEEB03 | Day care and preschool | CWSR0000SEEB03 | UNADJUSTED INDEX | 2019 | 298.289 | 299.321 | 299.696 | 299.800 | 300.897 | 301.981 | 302.782 | 303.529 | 305.052 | 305.289 | 305.399 | 305.950 |
| SEEB03 | Day care and preschool | CWSR0000SEEB03 | UNADJUSTED INDEX | 2020 | 307.241 | 309.267 | 309.597 | 309.648 | 309.613 | 310.462 | 310.929 | 311.271 | 312.375 | 312.663 | 312.604 | 312.768 |
| SEEB03 | Day care and preschool | CWSR0000SEEB03 | UNADJUSTED INDEX | 2021 | 313.537 | 314.503 | 309.609 | 310.135 | 311.845 | 312.894 | 314.148 | 314.615 | 316.371 | 317.515 | 317.720 | 317.823 |
| SEEC | Postage and delivery services | CWSR0000SEEC | SEASONALLY ADJUSTED INDEX | 2017 | 175.295 | 177.134 | 177.631 | 178.311 | 178.889 | 179.196 | 179.500 | 179.966 | 180.454 | 180.934 | 181.408 | 181.767 |
| SEEC | Postage and delivery services | CWSR0000SEEC | SEASONALLY ADJUSTED INDEX | 2018 | 182.644 | 181.862 | 182.335 | 182.565 | 183.515 | 184.140 | 184.887 | 185.381 | 185.934 | 186.409 | 186.678 | 186.490 |
| SEEC | Postage and delivery services | CWSR0000SEEC | SEASONALLY ADJUSTED INDEX | 2019 | 187.700 | 190.934 | 191.453 | 192.571 | 193.230 | 193.874 | 194.246 | 194.713 | 195.156 | 195.906 | 196.122 | 196.344 |
| SEEC | Postage and delivery services | CWSR0000SEEC | SEASONALLY ADJUSTED INDEX | 2020 | 196.840 | 198.390 | 198.741 | 199.183 | 199.574 | 200.462 | 201.342 | 202.051 | 202.412 | 202.363 | 202.811 | 203.593 |
| SEEC | Postage and delivery services | CWSR0000SEEC | SEASONALLY ADJUSTED INDEX | 2021 | 204.252 | 204.080 | 204.878 | 205.842 | 206.712 | 207.657 | 208.701 | 209.899 | 209.544 | 216.620 | 217.230 | 216.875 |
| SEEC | Postage and delivery services | CWSR0000SEEC | SEASONAL FACTOR | 2017 | 99.609 | 101.332 | 101.081 | 100.673 | 100.353 | 100.175 | 99.988 | 99.767 | 99.541 | 99.286 | 99.044 | 98.889 |
| SEEC | Postage and delivery services | CWSR0000SEEC | SEASONAL FACTOR | 2018 | 100.038 | 101.408 | 101.162 | 100.720 | 100.438 | 100.160 | 99.941 | 99.650 | 99.457 | 99.196 | 98.941 | 98.782 |
| SEEC | Postage and delivery services | CWSR0000SEEC | SEASONAL FACTOR | 2019 | 99.980 | 101.494 | 101.257 | 100.761 | 100.475 | 100.136 | 99.888 | 99.568 | 99.426 | 99.220 | 98.997 | 98.816 |
| SEEC | Postage and delivery services | CWSR0000SEEC | SEASONAL FACTOR | 2020 | 99.788 | 101.585 | 101.305 | 100.829 | 100.482 | 100.115 | 99.808 | 99.473 | 99.355 | 99.321 | 99.124 | 98.923 |
| SEEC | Postage and delivery services | CWSR0000SEEC | SEASONAL FACTOR | 2021 | 99.835 | 101.587 | 101.281 | 100.787 | 100.422 | 100.052 | 99.736 | 99.379 | 99.303 | 99.455 | 99.254 | 99.026 |
| SEEC | Postage and delivery services | CWSR0000SEEC | UNADJUSTED INDEX | 2017 | 174.609 | 179.494 | 179.551 | 179.511 | 179.520 | 179.509 | 179.479 | 179.546 | 179.625 | 179.643 | 179.674 | 179.748 |
| SEEC | Postage and delivery services | CWSR0000SEEC | UNADJUSTED INDEX | 2018 | 182.714 | 184.423 | 184.453 | 183.880 | 184.318 | 184.434 | 184.778 | 184.733 | 184.925 | 184.911 | 184.701 | 184.219 |
| SEEC | Postage and delivery services | CWSR0000SEEC | UNADJUSTED INDEX | 2019 | 187.662 | 193.787 | 193.859 | 194.036 | 194.147 | 194.138 | 194.029 | 193.871 | 194.036 | 194.377 | 194.154 | 194.020 |
| SEEC | Postage and delivery services | CWSR0000SEEC | UNADJUSTED INDEX | 2020 | 196.423 | 201.534 | 201.335 | 200.835 | 200.535 | 200.692 | 200.956 | 200.987 | 201.107 | 200.988 | 201.034 | 201.401 |
| SEEC | Postage and delivery services | CWSR0000SEEC | UNADJUSTED INDEX | 2021 | 203.916 | 207.319 | 207.502 | 207.462 | 207.585 | 207.765 | 208.149 | 208.596 | 208.084 | 215.439 | 215.610 | 214.762 |
| SEEC01 | Postage | CWSR0000SEEC01 | SEASONALLY ADJUSTED INDEX | 2017 | 277.796 | 280.749 | 281.421 | 282.533 | 283.471 | 283.950 | 284.474 | 285.071 | 285.746 | 286.497 | 287.172 | 287.603 |
| SEEC01 | Postage | CWSR0000SEEC01 | SEASONALLY ADJUSTED INDEX | 2018 | 287.670 | 286.003 | 286.632 | 287.630 | 288.618 | 289.361 | 290.098 | 290.847 | 291.618 | 292.428 | 293.124 | 293.540 |
| SEEC01 | Postage | CWSR0000SEEC01 | SEASONALLY ADJUSTED INDEX | 2019 | 296.737 | 302.293 | 302.965 | 304.094 | 305.189 | 306.243 | 307.272 | 308.220 | 308.849 | 309.419 | 310.084 | 310.608 |
| SEEC01 | Postage | CWSR0000SEEC01 | SEASONALLY ADJUSTED INDEX | 2020 | 312.286 | 315.208 | 316.071 | 317.351 | 318.603 | 319.831 | 321.054 | 322.135 | 322.594 | 322.548 | 323.207 | 323.844 |
| SEEC01 | Postage | CWSR0000SEEC01 | SEASONALLY ADJUSTED INDEX | 2021 | 324.567 | 323.919 | 324.894 | 326.283 | 327.631 | 328.943 | 330.286 | 331.695 | 332.052 | 344.707 | 345.452 | 344.923 |
| SEEC01 | Postage | CWSR0000SEEC01 | SEASONAL FACTOR | 2017 | 99.456 | 101.327 | 101.085 | 100.687 | 100.354 | 100.185 | 100.000 | 99.791 | 99.555 | 99.294 | 99.061 | 98.912 |
| SEEC01 | Postage | CWSR0000SEEC01 | SEASONAL FACTOR | 2018 | 99.418 | 101.421 | 101.198 | 100.847 | 100.502 | 100.244 | 99.989 | 99.732 | 99.468 | 99.192 | 98.957 | 98.816 |
| SEEC01 | Postage | CWSR0000SEEC01 | SEASONAL FACTOR | 2019 | 99.385 | 101.548 | 101.322 | 100.946 | 100.584 | 100.238 | 99.902 | 99.595 | 99.392 | 99.209 | 98.996 | 98.829 |
| SEEC01 | Postage | CWSR0000SEEC01 | SEASONAL FACTOR | 2020 | 99.431 | 101.643 | 101.365 | 100.956 | 100.560 | 100.173 | 99.792 | 99.457 | 99.316 | 99.330 | 99.127 | 98.932 |
| SEEC01 | Postage | CWSR0000SEEC01 | SEASONAL FACTOR | 2021 | 99.505 | 101.656 | 101.351 | 100.920 | 100.504 | 100.103 | 99.696 | 99.331 | 99.248 | 99.491 | 99.277 | 99.042 |
| SEEC01 | Postage | CWSR0000SEEC01 | UNADJUSTED INDEX | 2017 | 276.286 | 284.475 | 284.475 | 284.475 | 284.475 | 284.475 | 284.475 | 284.475 | 284.475 | 284.475 | 284.475 | 284.475 |
| SEEC01 | Postage | CWSR0000SEEC01 | UNADJUSTED INDEX | 2018 | 285.996 | 290.066 | 290.066 | 290.066 | 290.066 | 290.066 | 290.066 | 290.066 | 290.066 | 290.066 | 290.066 | 290.066 |
| SEEC01 | Postage | CWSR0000SEEC01 | UNADJUSTED INDEX | 2019 | 294.913 | 306.971 | 306.971 | 306.971 | 306.971 | 306.971 | 306.971 | 306.971 | 306.971 | 306.971 | 306.971 | 306.971 |
| SEEC01 | Postage | CWSR0000SEEC01 | UNADJUSTED INDEX | 2020 | 310.509 | 320.386 | 320.386 | 320.386 | 320.386 | 320.386 | 320.386 | 320.386 | 320.386 | 320.386 | 320.386 | 320.386 |
| SEEC01 | Postage | CWSR0000SEEC01 | UNADJUSTED INDEX | 2021 | 322.962 | 329.283 | 329.283 | 329.283 | 329.283 | 329.283 | 329.283 | 329.474 | 329.555 | 342.953 | 342.953 | 341.618 |
| SEEC02 | De ivery services | CWSR0000SEEC02 | SEASONALLY ADJUSTED INDEX | 2017 | 274.924 | 277.219 | 279.777 | 280.317 | 280.882 | 281.486 | 281.311 | 284.239 | 286.520 | 287.431 | 289.337 | 292.034 |
| SEEC02 | De ivery services | CWSR0000SEEC02 | SEASONALLY ADJUSTED INDEX | 2018 | 296.805 | 296.910 | 298.045 | 296.406 | 299.559 | 301.340 | 303.950 | 304.843 | 306.056 | 306.633 | 306.209 | 303.649 |

AR2022_401051

U_S_CITY_AVG

| Item | Description | Series | Type | Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEEC02 | De ivery services | CWSR0000SEEC02 | SEASONALLY ADJUSTED INDEX | 2019 | 301.523 | 305.314 | 306.617 | 310.434 | 311.326 | 312.250 | 311.448 | 311.532 | 312.473 | 315.628 | 314.949 | 314.757 |
| SEEC02 | De ivery services | CWSR0000SEEC02 | SEASONALLY ADJUSTED INDEX | 2020 | 310.769 | 310.681 | 309.565 | 307.099 | 304.268 | 306.662 | 308.999 | 310.349 | 311.546 | 311.296 | 312.280 | 316.818 |
| SEEC02 | De ivery services | CWSR0000SEEC02 | SEASONALLY ADJUSTED INDEX | 2021 | 319.617 | 321.397 | 324.243 | 326.534 | 328.080 | 330.599 | 333.950 | 338.526 | 332.948 | 336.317 | 338.497 | 337.743 |
| SEEC02 | De ivery services | CWSR0000SEEC02 | SEASONAL FACTOR | 2017 | 101.997 | 101.413 | 101.014 | 100.447 | 100.328 | 100.008 | 99.791 | 99.379 | 99.139 | 98.158 | 98.792 | 98.539 |
| SEEC02 | De ivery services | CWSR0000SEEC02 | SEASONAL FACTOR | 2018 | 101.941 | 101.371 | 101.052 | 100.332 | 100.242 | 99.904 | 99.795 | 99.406 | 99.427 | 99.210 | 98.893 | 98.678 |
| SEEC02 | De ivery services | CWSR0000SEEC02 | SEASONAL FACTOR | 2019 | 101.834 | 101.328 | 101.000 | 100.187 | 100.135 | 99.820 | 99.846 | 99.484 | 99.533 | 99.251 | 98.998 | 98.777 |
| SEEC02 | De ivery services | CWSR0000SEEC02 | SEASONAL FACTOR | 2020 | 101.747 | 101.266 | 100.970 | 100.116 | 100.116 | 100.036 | 99.781 | 99.899 | 99.566 | 99.580 | 99.170 | 99.135 |
| SEEC02 | De ivery services | CWSR0000SEEC02 | UNADJUSTED INDEX | 2017 | 101.665 | 101.209 | 100.898 | 100.064 | 99.976 | 99.773 | 99.949 | 99.643 | 99.604 | 99.251 | 99.130 | 98.938 |
| SEEC02 | De ivery services | CWSR0000SEEC02 | UNADJUSTED INDEX | 2018 | 280.415 | 281.136 | 282.614 | 281.571 | 281.804 | 281.508 | 280.722 | 282.474 | 284.552 | 285.012 | 285.842 | 287.768 |
| SEEC02 | De ivery services | CWSR0000SEEC02 | UNADJUSTED INDEX | 2019 | 302.565 | 300.982 | 301.179 | 297.389 | 300.285 | 301.052 | 303.327 | 303.033 | 304.303 | 304.211 | 302.819 | 299.635 |
| SEEC02 | De ivery services | CWSR0000SEEC02 | UNADJUSTED INDEX | 2020 | 307.052 | 309.368 | 308.838 | 311.015 | 311.746 | 311.688 | 310.967 | 309.923 | 311.013 | 313.265 | 311.795 | 310.907 |
| SEEC02 | De ivery services | CWSR0000SEEC02 | UNADJUSTED INDEX | 2021 | 324.938 | 325.282 | 327.155 | 326.743 | 328.002 | 329.848 | 333.778 | 337.316 | 331.629 | 333.797 | 335.551 | 334.156 |
| SEEE | Information technology, hardware and services | CWSR0000SEEE | SEASONALLY ADJUSTED INDEX | 2017 | 8.321 | 8.288 | 8.266 | 8.308 | 8.272 | 8.269 | 8.187 | 8.158 | 8.131 | 8.131 | 8.116 | 8.101 |
| SEEE | Information technology, hardware and services | CWSR0000SEEE | SEASONALLY ADJUSTED INDEX | 2018 | 8.122 | 8.052 | 8.019 | 7.990 | 8.039 | 8.092 | 8.098 | 8.084 | 8.106 | 8.060 | 8.041 | 8.054 |
| SEEE | Information technology, hardware and services | CWSR0000SEEE | SEASONALLY ADJUSTED INDEX | 2019 | 8.077 | 8.057 | 8.003 | 8.013 | 7.985 | 7.979 | 8.009 | 8.025 | 7.966 | 7.943 | 8.007 | 7.984 |
| SEEE | Information technology, hardware and services | CWSR0000SEEE | SEASONALLY ADJUSTED INDEX | 2020 | 8.030 | 8.028 | 8.000 | 8.013 | 7.999 | 7.982 | 7.971 | 7.964 | 7.929 | 7.912 | 7.932 | 7.956 |
| SEEE | Information technology, hardware and services | CWSR0000SEEE | SEASONALLY ADJUSTED INDEX | 2021 | 7.942 | 7.919 | 7.903 | 7.999 | 7.997 | 7.983 | 8.008 | 8.075 | 8.116 | 8.096 | 8.081 | 8.054 |
| SEEE | Information technology, hardware and services | CWSR0000SEEE | SEASONAL FACTOR | 2017 | 99.988 | 100.012 | 100.060 | 100.025 | 100.000 | 100.012 | 100.049 | 100.062 | 100.037 | 99.975 | 99.963 | 99.951 |
| SEEE | Information technology, hardware and services | CWSR0000SEEE | SEASONAL FACTOR | 2018 | 99.975 | 100.012 | 99.988 | 100.025 | 100.000 | 100.012 | 100.049 | 100.062 | 100.075 | 100.063 | 99.987 | 99.975 |
| SEEE | Information technology, hardware and services | CWSR0000SEEE | SEASONAL FACTOR | 2019 | 99.975 | 99.975 | 99.950 | 99.988 | 99.975 | 100.000 | 100.050 | 100.088 | 100.088 | 100.088 | 100.000 | 100.000 |
| SEEE | Information technology, hardware and services | CWSR0000SEEE | SEASONAL FACTOR | 2020 | 99.950 | 99.975 | 99.949 | 99.987 | 99.975 | 99.975 | 100.000 | 100.050 | 100.074 | 100.099 | 100.012 | 100.000 |
| SEEE | Information technology, hardware and services | CWSR0000SEEE | UNADJUSTED INDEX | 2017 | 8.320 | 8.289 | 8.266 | 8.311 | 8.273 | 8.269 | 8.190 | 8.161 | 8.132 | 8.130 | 8.112 | 8.097 |
| SEEE | Information technology, hardware and services | CWSR0000SEEE | UNADJUSTED INDEX | 2018 | 8.120 | 8.053 | 8.018 | 7.992 | 8.039 | 8.093 | 8.102 | 8.089 | 8.109 | 8.058 | 8.038 | 8.049 |
| SEEE | Information technology, hardware and services | CWSR0000SEEE | UNADJUSTED INDEX | 2019 | 8.075 | 8.057 | 8.001 | 8.013 | 7.984 | 7.980 | 8.013 | 8.031 | 7.971 | 7.942 | 8.005 | 7.980 |
| SEEE | Information technology, hardware and services | CWSR0000SEEE | UNADJUSTED INDEX | 2020 | 8.026 | 8.026 | 7.996 | 8.012 | 7.997 | 7.982 | 7.975 | 7.971 | 7.936 | 7.912 | 7.950 | 7.953 |
| SEEE | Information technology, hardware and services | CWSR0000SEEE | UNADJUSTED INDEX | 2021 | 7.938 | 7.917 | 7.899 | 7.998 | 7.995 | 7.983 | 8.010 | 8.081 | 8.124 | 8.097 | 8.081 | 8.091 |
| SEEE04 | Telephone hardware, calculators, and other consumer information items | CWSR0000SEEE04 | SEASONALLY ADJUSTED INDEX | 2017 | 22.418 | 22.492 | 22.319 | 22.061 | 21.730 | 21.735 | 21.308 | 21.131 | 21.007 | 20.542 | 20.848 | 21.228 |
| SEEE04 | Telephone hardware, calculators, and other consumer information items | CWSR0000SEEE04 | SEASONALLY ADJUSTED INDEX | 2018 | 21.567 | 21.316 | 21.182 | 20.932 | 20.556 | 20.534 | 20.684 | 20.255 | 19.827 | 19.558 | 19.300 | 19.135 |
| SEEE04 | Telephone hardware, calculators, and other consumer information items | CWSR0000SEEE04 | SEASONALLY ADJUSTED INDEX | 2019 | 18.966 | 18.683 | 18.394 | 18.220 | 18.058 | 17.877 | 17.530 | 17.404 | 17.153 | 16.906 | 16.822 | 16.357 |
| SEEE04 | Telephone hardware, calculators, and other consumer information items | CWSR0000SEEE04 | SEASONALLY ADJUSTED INDEX | 2020 | 16.196 | 16.097 | 15.950 | 15.722 | 15.888 | 15.413 | 15.187 | 14.742 | 14.750 | 14.706 | 14.001 | 13.621 |
| SEEE04 | Telephone hardware, calculators, and other consumer information items | CWSR0000SEEE04 | SEASONALLY ADJUSTED INDEX | 2021 | 12.865 | 12.778 | 12.720 | 12.575 | 12.448 | 12.365 | 12.359 | 12.356 | 12.343 | 12.248 | 12.246 | 12.289 |
| SEEE04 | Telephone hardware, calculators, and other consumer information items | CWSR0000SEEE04 | SEASONAL FACTOR | 2017 | 99.658 | 100.384 | 99.973 | 100.657 | 100.275 | 100.110 | 100.778 | 100.881 | 100.160 | 99.669 | 99.029 | 98.831 |
| SEEE04 | Telephone hardware, calculators, and other consumer information items | CWSR0000SEEE04 | SEASONAL FACTOR | 2018 | 99.568 | 100.257 | 99.775 | 100.356 | 99.979 | 100.240 | 100.832 | 101.074 | 100.672 | 99.694 | 99.294 | 98.927 |
| SEEE04 | Telephone hardware, calculators, and other consumer information items | CWSR0000SEEE04 | SEASONAL FACTOR | 2019 | 99.394 | 99.942 | 99.518 | 100.066 | 99.737 | 100.167 | 100.935 | 101.359 | 101.125 | 99.829 | 99.556 | 99.039 |
| SEEE04 | Telephone hardware, calculators, and other consumer information items | CWSR0000SEEE04 | SEASONAL FACTOR | 2020 | 99.147 | 99.595 | 99.232 | 99.783 | 99.584 | 100.023 | 101.053 | 101.583 | 101.710 | 100.047 | 99.860 | 99.076 |
| SEEE04 | Telephone hardware, calculators, and other consumer information items | CWSR0000SEEE04 | SEASONAL FACTOR | 2021 | 98.896 | 99.276 | 98.962 | 99.594 | 99.555 | 99.903 | 101.115 | 101.724 | 102.032 | 100.233 | 100.053 | 99.119 |
| SEEE04 | Telephone hardware, calculators, and other consumer information items | CWSR0000SEEE04 | UNADJUSTED INDEX | 2017 | 22.341 | 22.578 | 22.313 | 22.146 | 21.790 | 21.759 | 21.474 | 21.317 | 21.041 | 20.474 | 20.646 | 20.980 |
| SEEE04 | Telephone hardware, calculators, and other consumer information items | CWSR0000SEEE04 | UNADJUSTED INDEX | 2018 | 21.474 | 21.371 | 21.134 | 21.007 | 20.552 | 20.583 | 20.854 | 20.473 | 19.960 | 19.498 | 19.162 | 18.930 |
| SEEE04 | Telephone hardware, calculators, and other consumer information items | CWSR0000SEEE04 | UNADJUSTED INDEX | 2019 | 18.851 | 18.672 | 18.305 | 18.232 | 18.011 | 17.907 | 17.694 | 17.641 | 17.363 | 16.877 | 16.750 | 16.200 |
| SEEE04 | Telephone hardware, calculators, and other consumer information items | CWSR0000SEEE04 | UNADJUSTED INDEX | 2020 | 16.058 | 16.032 | 15.827 | 15.688 | 15.822 | 15.417 | 15.347 | 14.975 | 15.002 | 14.713 | 13.981 | 13.495 |
| SEEE04 | Telephone hardware, calculators, and other consumer information items | CWSR0000SEEE04 | UNADJUSTED INDEX | 2021 | 12.723 | 12.685 | 12.588 | 12.524 | 12.393 | 12.353 | 12.497 | 12.569 | 12.594 | 12.276 | 12.253 | 12.181 |
| SEEEC | Information technology commodities | CWSR0000SEEEC | SEASONALLY ADJUSTED INDEX | 2017 | 57.612 | 57.273 | 56.580 | 56.592 | 56.182 | 56.381 | 56.725 | 56.130 | 56.580 | 55.633 | 55.183 | 54.778 |
| SEEEC | Information technology commodities | CWSR0000SEEEC | SEASONALLY ADJUSTED INDEX | 2018 | 55.305 | 54.804 | 54.637 | 54.724 | 54.375 | 53.935 | 53.460 | 53.551 | 53.750 | 53.062 | 52.216 | 52.361 |
| SEEEC | Information technology commodities | CWSR0000SEEEC | SEASONALLY ADJUSTED INDEX | 2019 | 52.167 | 51.612 | 51.751 | 51.241 | 50.892 | 50.142 | 50.974 | 51.119 | 50.673 | 49.795 | 49.600 | 48.397 |
| SEEEC | Information technology commodities | CWSR0000SEEEC | SEASONALLY ADJUSTED INDEX | 2020 | 48.089 | 48.413 | 48.724 | 48.912 | 48.538 | 48.408 | 48.184 | 47.989 | 46.990 | 46.472 | 46.471 | 46.717 |
| SEEEC | Information technology commodities | CWSR0000SEEEC | SEASONALLY ADJUSTED INDEX | 2021 | 46.289 | 45.941 | 45.016 | 46.370 | 46.632 | 46.602 | 47.081 | 47.285 | 47.558 | 47.168 | 46.665 | 46.237 |
| SEEEC | Information technology commodities | CWSR0000SEEEC | SEASONAL FACTOR | 2017 | 99.948 | 100.058 | 99.996 | 100.099 | 100.041 | 99.996 | 100.041 | 100.018 | 100.123 | 99.953 | 99.870 | 99.827 |
| SEEEC | Information technology commodities | CWSR0000SEEEC | SEASONAL FACTOR | 2018 | 99.910 | 100.055 | 99.952 | 100.075 | 99.996 | 99.996 | 100.050 | 100.174 | 100.222 | 100.134 | 99.940 | 99.856 |
| SEEEC | Information technology commodities | CWSR0000SEEEC | SEASONAL FACTOR | 2019 | 99.879 | 99.988 | 99.907 | 100.012 | 99.949 | 99.945 | 100.034 | 100.179 | 100.227 | 100.146 | 99.970 | 99.912 |
| SEEEC | Information technology commodities | CWSR0000SEEEC | SEASONAL FACTOR | 2020 | 99.796 | 99.905 | 99.819 | 99.951 | 99.902 | 99.918 | 99.903 | 100.006 | 100.237 | 100.346 | 100.386 | 100.011 |
| SEEEC | Information technology commodities | CWSR0000SEEEC | SEASONAL FACTOR | 2021 | 99.784 | 99.856 | 99.757 | 99.902 | 99.916 | 99.988 | 99.981 | 100.008 | 100.321 | 100.319 | 100.042 | 100.011 |
| SEEEC | Information technology commodities | CWSR0000SEEEC | UNADJUSTED INDEX | 2017 | 57.582 | 57.306 | 56.577 | 56.648 | 56.205 | 56.381 | 56.789 | 56.201 | 56.593 | 55.607 | 55.106 | 54.683 |
| SEEEC | Information technology commodities | CWSR0000SEEEC | UNADJUSTED INDEX | 2018 | 55.255 | 54.834 | 54.611 | 54.765 | 54.373 | 53.933 | 53.533 | 53.670 | 53.870 | 53.133 | 52.184 | 52.287 |
| SEEEC | Information technology commodities | CWSR0000SEEEC | UNADJUSTED INDEX | 2019 | 52.104 | 51.606 | 51.703 | 51.247 | 50.866 | 50.159 | 51.063 | 51.249 | 50.787 | 49.780 | 49.459 | 48.354 |
| SEEEC | Information technology commodities | CWSR0000SEEEC | UNADJUSTED INDEX | 2020 | 47.991 | 48.367 | 48.636 | 48.788 | 48.491 | 48.411 | 48.178 | 47.992 | 47.101 | 46.633 | 46.652 | 46.704 |
| SEEEC | Information technology commodities | CWSR0000SEEEC | UNADJUSTED INDEX | 2021 | 46.189 | 45.875 | 44.916 | 46.334 | 46.593 | 46.593 | 47.170 | 47.304 | 47.737 | 47.318 | 46.678 | 46.161 |
| SEFA | Cereals and cereal products | CWSR0000SEFA | SEASONALLY ADJUSTED INDEX | 2017 | 230.201 | 230.539 | 229.231 | 228.496 | 228.412 | 227.110 | 227.657 | 228.114 | 228.796 | 228.047 | 229.062 | 228.682 |
| SEFA | Cereals and cereal products | CWSR0000SEFA | SEASONALLY ADJUSTED INDEX | 2018 | 227.475 | 227.117 | 226.621 | 227.650 | 226.893 | 227.213 | 226.507 | 228.234 | 229.788 | 229.745 | 230.215 | 227.909 |
| SEFA | Cereals and cereal products | CWSR0000SEFA | SEASONALLY ADJUSTED INDEX | 2019 | 228.622 | 228.316 | 231.599 | 230.705 | 230.189 | 229.434 | 229.482 | 227.866 | 229.388 | 229.482 | 228.383 | 227.678 |
| SEFA | Cereals and cereal products | CWSR0000SEFA | SEASONALLY ADJUSTED INDEX | 2020 | 228.176 | 228.018 | 228.718 | 231.587 | 230.134 | 232.823 | 234.015 | 234.092 | 235.285 | 235.831 | 238.307 | 238.041 |
| SEFA | Cereals and cereal products | CWSR0000SEFA | SEASONALLY ADJUSTED INDEX | 2021 | 234.101 | 233.728 | 233.360 | 232.822 | 231.909 | 234.270 | 232.492 | 234.602 | 234.303 | 234.353 | 234.012 | 234.533 |
| SEFA | Cereals and cereal products | CWSR0000SEFA | SEASONAL FACTOR | 2017 | 99.836 | 99.789 | 99.898 | 100.134 | 100.258 | 100.532 | 100.701 | 100.528 | 99.798 | 99.880 | 99.142 | 99.431 |
| SEFA | Cereals and cereal products | CWSR0000SEFA | SEASONAL FACTOR | 2018 | 99.836 | 99.762 | 99.928 | 100.138 | 100.253 | 100.532 | 100.742 | 100.665 | 99.805 | 99.808 | 99.153 | 99.385 |
| SEFA | Cereals and cereal products | CWSR0000SEFA | SEASONAL FACTOR | 2019 | 99.827 | 99.754 | 99.986 | 99.994 | 100.374 | 100.609 | 100.872 | 100.612 | 99.850 | 99.799 | 99.149 | 99.401 |
| SEFA | Cereals and cereal products | CWSR0000SEFA | SEASONAL FACTOR | 2020 | 99.831 | 99.705 | 100.096 | 99.811 | 100.447 | 100.683 | 100.840 | 100.587 | 99.847 | 99.799 | 99.149 | 99.401 |
| SEFA | Cereals and cereal products | CWSR0000SEFA | UNADJUSTED INDEX | 2017 | 229.921 | 229.915 | 228.997 | 228.803 | 229.001 | 228.319 | 229.254 | 229.310 | 228.336 | 227.813 | 227.087 | 227.391 |
| SEFA | Cereals and cereal products | CWSR0000SEFA | UNADJUSTED INDEX | 2018 | 227.101 | 226.577 | 226.458 | 228.165 | 227.468 | 228.421 | 228.186 | 229.752 | 229.340 | 229.304 | 228.267 | 226.508 |
| SEFA | Cereals and cereal products | CWSR0000SEFA | UNADJUSTED INDEX | 2019 | 228.227 | 227.755 | 231.567 | 230.691 | 230.050 | 231.832 | 231.487 | 229.260 | 229.043 | 229.022 | 226.439 | 226.315 |
| SEFA | Cereals and cereal products | CWSR0000SEFA | UNADJUSTED INDEX | 2020 | 227.790 | 227.345 | 228.938 | 231.150 | 231.162 | 234.414 | 235.981 | 235.466 | 234.925 | 235.358 | 236.245 | 236.615 |
| SEFA | Cereals and cereal products | CWSR0000SEFA | UNADJUSTED INDEX | 2021 | 233.706 | 233.038 | 233.464 | 232.384 | 232.947 | 235.870 | 234.473 | 235.978 | 233.944 | 233.881 | 232.000 | 233.127 |
| SEFA01 | Flour and prepared flour mixes | CWSR0000SEFA01 | SEASONALLY ADJUSTED INDEX | 2017 | 235.814 | 233.462 | 235.771 | 237.847 | 236.727 | 236.449 | 236.511 | 236.081 | 233.877 | 237.283 | 234.216 | 232.244 |
| SEFA01 | Flour and prepared flour mixes | CWSR0000SEFA01 | SEASONALLY ADJUSTED INDEX | 2018 | 234.662 | 237.329 | 236.928 | 236.949 | 237.254 | 236.531 | 236.677 | 234.050 | 236.608 | 235.608 | 240.080 | 238.056 |
| SEFA01 | Flour and prepared flour mixes | CWSR0000SEFA01 | SEASONALLY ADJUSTED INDEX | 2019 | 240.141 | 236.937 | 233.013 | 233.023 | 235.629 | 234.842 | 240.665 | 236.928 | 236.773 | 236.608 | 236.274 | 237.004 |
| SEFA01 | Flour and prepared flour mixes | CWSR0000SEFA01 | SEASONALLY ADJUSTED INDEX | 2020 | 230.535 | 236.103 | 236.157 | 244.081 | 245.566 | 248.175 | 246.714 | 249.048 | 248.865 | 249.732 | 249.073 | 254.142 |
| SEFA01 | Flour and prepared flour mixes | CWSR0000SEFA01 | SEASONALLY ADJUSTED INDEX | 2021 | 250.856 | 248.463 | 256.151 | 255.293 | 256.471 | 246.247 | 251.073 | 249.867 | 245.982 | 246.720 | 246.911 | 242.813 |
| SEFA01 | Flour and prepared flour mixes | CWSR0000SEFA01 | SEASONAL FACTOR | 2017 | 100.856 | 100.912 | 100.257 | 100.201 | 99.622 | 99.423 | 100.457 | 100.065 | 99.645 | 99.894 | 99.463 | 99.311 |
| SEFA01 | Flour and prepared flour mixes | CWSR0000SEFA01 | SEASONAL FACTOR | 2018 | 100.634 | 100.802 | 100.318 | 100.102 | 99.656 | 99.513 | 100.538 | 100.134 | 99.781 | 99.900 | 99.563 | 99.341 |
| SEFA01 | Flour and prepared flour mixes | CWSR0000SEFA01 | SEASONAL FACTOR | 2019 | 100.431 | 100.712 | 100.367 | 100.131 | 99.711 | 99.533 | 100.633 | 100.325 | 99.949 | 99.972 | 99.686 | 99.427 |
| SEFA01 | Flour and prepared flour mixes | CWSR0000SEFA01 | SEASONAL FACTOR | 2020 | 100.324 | 100.602 | 100.325 | 100.016 | 99.713 | 99.533 | 100.724 | 100.492 | 100.109 | 100.005 | 99.712 | 99.407 |
| SEFA01 | Flour and prepared flour mixes | CWSR0000SEFA01 | UNADJUSTED INDEX | 2017 | 237.833 | 235.591 | 236.376 | 238.325 | 235.832 | 234.986 | 237.591 | 236.235 | 233.047 | 237.035 | 232.959 | 230.646 |
| SEFA01 | Flour and prepared flour mixes | CWSR0000SEFA01 | UNADJUSTED INDEX | 2018 | 236.150 | 239.233 | 237.681 | 237.191 | 236.439 | 235.379 | 237.950 | 234.364 | 236.091 | 235.373 | 238.872 | 236.488 |
| SEFA01 | Flour and prepared flour mixes | CWSR0000SEFA01 | UNADJUSTED INDEX | 2019 | 241.176 | 238.624 | 233.869 | 233.329 | 234.948 | 233.746 | 242.188 | 237.699 | 236.653 | 236.542 | 235.532 | 235.647 |
| SEFA01 | Flour and prepared flour mixes | CWSR0000SEFA01 | UNADJUSTED INDEX | 2020 | 231.282 | 237.525 | 236.925 | 244.120 | 244.861 | 247.016 | 248.501 | 250.273 | 249.136 | 249.744 | 248.355 | 252.636 |
| SEFA01 | Flour and prepared flour mixes | CWSR0000SEFA01 | UNADJUSTED INDEX | 2021 | 251.669 | 250.460 | 257.079 | 255.334 | 255.735 | 245.075 | 252.892 | 251.097 | 246.248 | 246.734 | 246.198 | 241.373 |
| SEFA02 | Rice, pasta, cornmeal | CWSR0000SEFA02 | SEASONALLY ADJUSTED INDEX | 2017 | 225.690 | 226.589 | 223.639 | 225.117 | 225.203 | 224.294 | 223.972 | 225.041 | 224.867 | 224.345 | 226.256 | 225.811 |
| SEFA02 | Rice, pasta, cornmeal | CWSR0000SEFA02 | SEASONALLY ADJUSTED INDEX | 2018 | 226.245 | 225.223 | 224.900 | 226.543 | 226.204 | 226.521 | 224.948 | 226.932 | 228.853 | 227.844 | 227.982 | 225.211 |
| SEFA02 | Rice, pasta, cornmeal | CWSR0000SEFA02 | SEASONALLY ADJUSTED INDEX | 2019 | 225.949 | 225.801 | 230.306 | 228.922 | 228.166 | 227.173 | 227.083 | 225.029 | 227.119 | 226.911 | 225.793 | 225.233 |
| SEFA02 | Rice, pasta, cornmeal | CWSR0000SEFA02 | SEASONALLY ADJUSTED INDEX | 2020 | 225.822 | 225.542 | 226.482 | 230.253 | 228.394 | 231.848 | 233.427 | 232.924 | 234.405 | 234.896 | 238.308 | 237.970 |
| SEFA02 | Rice, pasta, cornmeal | CWSR0000SEFA02 | SEASONALLY ADJUSTED INDEX | 2021 | 232.958 | 232.620 | 232.211 | 231.433 | 230.186 | 233.225 | 230.752 | 233.495 | 233.227 | 233.192 | 232.779 | 233.614 |
| SEFA02 | Rice, pasta, cornmeal | CWSR0000SEFA02 | SEASONAL FACTOR | 2017 | 99.668 | 99.653 | 99.698 | 99.998 | 100.434 | 100.830 | 101.141 | 100.706 | 99.614 | 99.597 | 98.793 | 99.181 |
| SEFA02 | Rice, pasta, cornmeal | CWSR0000SEFA02 | SEASONAL FACTOR | 2018 | 99.655 | 99.628 | 99.724 | 100.024 | 100.431 | 100.831 | 101.206 | 100.797 | 99.635 | 99.547 | 98.802 | 99.176 |
| SEFA02 | Rice, pasta, cornmeal | CWSR0000SEFA02 | SEASONAL FACTOR | 2019 | 99.640 | 99.616 | 99.768 | 100.022 | 100.576 | 100.907 | 101.373 | 100.792 | 99.703 | 99.557 | 98.808 | 99.199 |
| SEFA02 | Rice, pasta, cornmeal | CWSR0000SEFA02 | SEASONAL FACTOR | 2020 | 99.647 | 99.570 | 99.888 | 99.838 | 100.660 | 100.975 | 101.348 | 100.765 | 99.722 | 99.557 | 98.807 | 99.180 |
| SEFA02 | Rice, pasta, cornmeal | CWSR0000SEFA02 | UNADJUSTED INDEX | 2017 | 225.141 | 225.990 | 222.989 | 225.113 | 226.184 | 226.154 | 226.527 | 226.630 | 223.999 | 223.441 | 223.526 | 223.963 |
| SEFA02 | Rice, pasta, cornmeal | CWSR0000SEFA02 | UNADJUSTED INDEX | 2018 | 225.465 | 224.385 | 224.280 | 226.597 | 227.179 | 228.405 | 227.663 | 228.741 | 228.018 | 226.812 | 225.251 | 223.355 |
| SEFA02 | Rice, pasta, cornmeal | CWSR0000SEFA02 | UNADJUSTED INDEX | 2019 | 225.136 | 224.934 | 229.771 | 228.972 | 229.480 | 229.234 | 230.202 | 226.811 | 226.445 | 225.906 | 223.101 | 223.429 |
| SEFA02 | Rice, pasta, cornmeal | CWSR0000SEFA02 | UNADJUSTED INDEX | 2020 | 225.025 | 224.572 | 226.229 | 229.880 | 229.902 | 234.108 | 236.575 | 234.705 | 233.754 | 233.856 | 235.464 | 236.019 |
| SEFA02 | Rice, pasta, cornmeal | CWSR0000SEFA02 | UNADJUSTED INDEX | 2021 | 232.135 | 231.621 | 232.051 | 231.058 | 231.702 | 235.498 | 233.918 | 235.292 | 232.578 | 232.157 | 229.996 | 231.699 |
| SEFB | Beef and veal | CWSR0000SEFB | SEASONALLY ADJUSTED INDEX | 2017 | 98.521 | 97.848 | 98.200 | 99.045 | 99.650 | 98.852 | 98.411 | 98.117 | 96.971 | 96.736 | 96.735 | 98.209 |
| SEFB | Beef and veal | CWSR0000SEFB | SEASONALLY ADJUSTED INDEX | 2018 | 98.383 | 98.172 | 97.972 | 98.297 | 99.055 | 98.698 | 98.241 | 98.129 | 97.580 | 97.460 | 97.787 | 98.311 |
| SEFB | Beef and veal | CWSR0000SEFB | SEASONAL FACTOR | 2017 | 99.593 | 99.325 | 99.577 | 100.059 | 100.560 | 100.934 | 101.039 | 100.657 | 100.260 | 100.078 | 99.481 | 99.263 |
| SEFB | Beef and veal | CWSR0000SEFB | SEASONAL FACTOR | 2018 | 99.398 | 99.296 | 99.567 | 100.057 | 100.606 | 101.005 | 101.255 | 100.865 | 100.361 | 100.143 | 99.475 | 99.234 |
| SEFB | Beef and veal | CWSR0000SEFB | SEASONAL FACTOR | 2019 | 98.393 | 98.198 | 99.411 | 100.455 | 99.573 | 100.000 | 99.841 | 99.773 | 99.549 | 99.498 | 99.234 | 99.000 |

AR2022_401052

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEFC | Beef and veal | CWSR0000SEFC | SEASONAL FACTOR | 2020 | 98.415 | 98.275 | 99.039 | 99.792 | 100.363 | 102.071 | 102.092 | 100.983 | 100.807 | 99.969 | 99.726 | 98.520 |
| SEFC | Beef and veal | CWSR0000SEFC | SEASONAL FACTOR | 2021 | 98.442 | 98.201 | 98.948 | 99.751 | 100.353 | 102.184 | 102.161 | 100.949 | 100.824 | 99.996 | 99.731 | 98.499 |
| SEFC | Beef and veal | CWSR0000SEFC | UNADJUSTED INDEX | 2017 | 292.716 | 293.703 | 295.319 | 296.626 | 298.094 | 307.151 | 310.433 | 307.777 | 305.095 | 301.714 | 302.334 | 304.189 |
| SEFC | Beef and veal | CWSR0000SEFC | UNADJUSTED INDEX | 2018 | 300.135 | 300.467 | 304.336 | 308.869 | 305.533 | 308.737 | 310.443 | 310.545 | 307.527 | 303.116 | 303.025 | 302.084 |
| SEFC | Beef and veal | CWSR0000SEFC | UNADJUSTED INDEX | 2019 | 304.529 | 304.628 | 307.242 | 308.951 | 311.568 | 311.115 | 313.196 | 310.963 | 310.434 | 310.375 | 310.989 | 316.473 |
| SEFC | Beef and veal | CWSR0000SEFC | UNADJUSTED INDEX | 2020 | 316.538 | 316.969 | 319.374 | 332.438 | 368.870 | 388.104 | 356.319 | 340.456 | 335.185 | 334.862 | 334.583 | 333.148 |
| SEFC | Beef and veal | CWSR0000SEFC | UNADJUSTED INDEX | 2021 | 335.727 | 337.550 | 341.637 | 345.766 | 358.638 | 376.441 | 379.384 | 380.971 | 394.181 | 402.606 | 403.758 | 394.737 |
| SEFC03 | Uncooked beef steaks | CWSR0000SEFC03 | SEASONALLY ADJUSTED INDEX | 2017 | 203.140 | 205.651 | 202.704 | 202.169 | 199.886 | 203.413 | 204.439 | 203.157 | 200.865 | 201.698 | 204.023 | 208.559 |
| SEFC03 | Uncooked beef steaks | CWSR0000SEFC03 | SEASONALLY ADJUSTED INDEX | 2018 | 205.342 | 204.801 | 206.220 | 207.714 | 203.544 | 202.913 | 204.258 | 206.527 | 206.291 | 205.508 | 206.172 | 208.817 |
| SEFC03 | Uncooked beef steaks | CWSR0000SEFC03 | SEASONALLY ADJUSTED INDEX | 2019 | 210.873 | 210.624 | 212.113 | 209.662 | 209.148 | 204.943 | 205.374 | 206.671 | 206.901 | 209.442 | 210.658 | 217.968 |
| SEFC03 | Uncooked beef steaks | CWSR0000SEFC03 | SEASONALLY ADJUSTED INDEX | 2020 | 216.938 | 217.987 | 217.832 | 221.409 | 244.830 | 254.721 | 231.294 | 224.015 | 220.918 | 222.971 | 223.434 | 226.356 |
| SEFC03 | Uncooked beef steaks | CWSR0000SEFC03 | SEASONALLY ADJUSTED INDEX | 2021 | 230.929 | 232.634 | 232.800 | 236.064 | 245.291 | 257.218 | 257.604 | 261.077 | 270.911 | 278.537 | 278.639 | 274.723 |
| SEFC03 | Uncooked beef steaks | CWSR0000SEFC03 | SEASONAL FACTOR | 2017 | 97.383 | 97.658 | 98.968 | 100.307 | 101.028 | 102.252 | 102.703 | 101.577 | 101.031 | 100.158 | 99.090 | 97.969 |
| SEFC03 | Uncooked beef steaks | CWSR0000SEFC03 | SEASONAL FACTOR | 2018 | 97.446 | 97.617 | 98.732 | 100.091 | 101.067 | 102.483 | 102.808 | 101.451 | 101.022 | 100.238 | 99.187 | 97.959 |
| SEFC03 | Uncooked beef steaks | CWSR0000SEFC03 | SEASONAL FACTOR | 2019 | 97.570 | 97.534 | 98.519 | 99.903 | 101.148 | 102.631 | 102.943 | 101.378 | 100.972 | 100.253 | 99.270 | 97.945 |
| SEFC03 | Uncooked beef steaks | CWSR0000SEFC03 | SEASONAL FACTOR | 2020 | 97.686 | 97.495 | 98.308 | 99.727 | 101.186 | 102.783 | 103.065 | 101.342 | 100.929 | 100.276 | 99.319 | 97.971 |
| SEFC03 | Uncooked beef steaks | CWSR0000SEFC03 | SEASONAL FACTOR | 2021 | 97.776 | 97.468 | 98.101 | 99.566 | 101.211 | 102.916 | 103.141 | 101.314 | 100.929 | 100.327 | 99.339 | 98.006 |
| SEFC03 | Uncooked beef steaks | CWSR0000SEFC03 | UNADJUSTED INDEX | 2017 | 197.823 | 200.834 | 200.612 | 202.789 | 201.940 | 207.993 | 209.965 | 206.362 | 202.936 | 202.017 | 202.167 | 204.324 |
| SEFC03 | Uncooked beef steaks | CWSR0000SEFC03 | UNADJUSTED INDEX | 2018 | 200.097 | 199.920 | 203.604 | 207.902 | 205.716 | 207.952 | 209.994 | 209.523 | 208.398 | 205.997 | 204.496 | 204.555 |
| SEFC03 | Uncooked beef steaks | CWSR0000SEFC03 | UNADJUSTED INDEX | 2019 | 205.750 | 205.429 | 208.972 | 209.458 | 211.549 | 210.335 | 211.418 | 209.520 | 208.912 | 209.973 | 209.119 | 213.488 |
| SEFC03 | Uncooked beef steaks | CWSR0000SEFC03 | UNADJUSTED INDEX | 2020 | 211.918 | 212.526 | 214.147 | 220.804 | 247.733 | 261.810 | 238.383 | 227.022 | 222.970 | 223.586 | 221.913 | 221.763 |
| SEFC03 | Uncooked beef steaks | CWSR0000SEFC03 | UNADJUSTED INDEX | 2021 | 225.794 | 226.744 | 228.379 | 235.039 | 248.262 | 264.718 | 265.694 | 264.508 | 273.427 | 279.447 | 276.797 | 269.246 |
| SEFD | Pork | CWSR0000SEFD | SEASONALLY ADJUSTED INDEX | 2017 | 205.001 | 209.151 | 212.372 | 209.635 | 209.833 | 209.546 | 210.395 | 211.908 | 212.963 | 213.888 | 212.689 | 212.670 |
| SEFD | Pork | CWSR0000SEFD | SEASONALLY ADJUSTED INDEX | 2018 | 213.834 | 213.259 | 213.717 | 211.973 | 210.059 | 208.247 | 207.324 | 208.800 | 208.234 | 206.574 | 209.546 | 210.100 |
| SEFD | Pork | CWSR0000SEFD | SEASONALLY ADJUSTED INDEX | 2019 | 211.163 | 210.274 | 211.766 | 210.568 | 213.278 | 211.169 | 211.548 | 209.426 | 211.191 | 211.566 | 214.354 | 216.458 |
| SEFD | Pork | CWSR0000SEFD | SEASONALLY ADJUSTED INDEX | 2020 | 217.820 | 219.788 | 219.236 | 223.510 | 230.035 | 234.868 | 227.810 | 225.731 | 223.298 | 225.010 | 225.112 | 227.319 |
| SEFD | Pork | CWSR0000SEFD | SEASONALLY ADJUSTED INDEX | 2021 | 228.662 | 231.503 | 231.457 | 236.260 | 236.436 | 242.909 | 245.966 | 248.333 | 252.787 | 258.023 | 264.625 | 262.758 |
| SEFD | Pork | CWSR0000SEFD | SEASONAL FACTOR | 2017 | 98.776 | 98.515 | 98.860 | 99.081 | 99.317 | 100.217 | 101.306 | 102.052 | 101.979 | 101.632 | 99.842 | 98.295 |
| SEFD | Pork | CWSR0000SEFD | SEASONAL FACTOR | 2018 | 98.678 | 98.416 | 98.851 | 99.036 | 99.584 | 100.506 | 101.628 | 102.003 | 101.762 | 101.578 | 99.737 | 98.224 |
| SEFD | Pork | CWSR0000SEFD | SEASONAL FACTOR | 2019 | 98.538 | 98.272 | 98.740 | 98.937 | 99.805 | 100.844 | 101.934 | 102.034 | 101.596 | 101.541 | 99.670 | 98.193 |
| SEFD | Pork | CWSR0000SEFD | SEASONAL FACTOR | 2020 | 98.404 | 98.154 | 98.559 | 98.828 | 99.894 | 101.137 | 102.253 | 102.016 | 101.518 | 101.548 | 99.688 | 98.184 |
| SEFD | Pork | CWSR0000SEFD | SEASONAL FACTOR | 2021 | 98.272 | 98.036 | 98.371 | 98.726 | 99.938 | 101.352 | 102.473 | 102.066 | 101.482 | 101.542 | 99.696 | 98.164 |
| SEFD | Pork | CWSR0000SEFD | UNADJUSTED INDEX | 2017 | 202.491 | 206.046 | 209.950 | 207.708 | 208.399 | 210.000 | 213.144 | 216.257 | 217.178 | 217.379 | 212.352 | 209.044 |
| SEFD | Pork | CWSR0000SEFD | UNADJUSTED INDEX | 2018 | 211.007 | 209.881 | 211.261 | 209.929 | 209.185 | 209.301 | 210.700 | 212.981 | 211.904 | 209.834 | 208.994 | 206.369 |
| SEFD | Pork | CWSR0000SEFD | UNADJUSTED INDEX | 2019 | 208.076 | 206.640 | 209.098 | 208.330 | 212.862 | 212.952 | 215.638 | 213.686 | 214.562 | 214.827 | 213.646 | 212.547 |
| SEFD | Pork | CWSR0000SEFD | UNADJUSTED INDEX | 2020 | 214.344 | 215.730 | 216.078 | 220.891 | 229.791 | 237.539 | 232.944 | 230.281 | 226.687 | 228.494 | 224.410 | 223.190 |
| SEFD | Pork | CWSR0000SEFD | UNADJUSTED INDEX | 2021 | 224.711 | 226.957 | 227.686 | 233.250 | 236.288 | 246.193 | 252.049 | 253.464 | 256.534 | 262.001 | 263.822 | 257.935 |
| SEFD01 | Bacon, breakfast sausage, and related products | CWSR0000SEFD01 | SEASONALLY ADJUSTED INDEX | 2017 | 153.091 | 155.513 | 159.370 | 159.199 | 158.373 | 158.646 | 159.515 | 162.851 | 163.984 | 162.394 | 160.818 | 160.413 |
| SEFD01 | Bacon, breakfast sausage, and related products | CWSR0000SEFD01 | SEASONALLY ADJUSTED INDEX | 2018 | 160.437 | 160.618 | 161.662 | 159.284 | 158.142 | 156.079 | 157.235 | 157.119 | 156.664 | 154.077 | 157.102 | 157.208 |
| SEFD01 | Bacon, breakfast sausage, and related products | CWSR0000SEFD01 | SEASONALLY ADJUSTED INDEX | 2019 | 158.294 | 158.530 | 159.303 | 157.959 | 160.573 | 162.374 | 161.123 | 157.988 | 158.665 | 159.505 | 160.551 | 161.893 |
| SEFD01 | Bacon, breakfast sausage, and related products | CWSR0000SEFD01 | SEASONALLY ADJUSTED INDEX | 2020 | 163.046 | 163.232 | 162.161 | 162.630 | 161.493 | 169.454 | 167.848 | 165.847 | 165.193 | 166.826 | 167.346 | 170.150 |
| SEFD01 | Bacon, breakfast sausage, and related products | CWSR0000SEFD01 | SEASONALLY ADJUSTED INDEX | 2021 | 168.143 | 169.105 | 171.222 | 175.640 | 177.300 | 180.051 | 182.038 | 186.654 | 189.990 | 193.332 | 196.879 | 198.157 |
| SEFD01 | Bacon, breakfast sausage, and related products | CWSR0000SEFD01 | SEASONAL FACTOR | 2017 | 99.992 | 99.495 | 99.332 | 99.506 | 99.368 | 99.601 | 100.772 | 101.439 | 102.097 | 101.620 | 98.847 | 97.994 |
| SEFD01 | Bacon, breakfast sausage, and related products | CWSR0000SEFD01 | SEASONAL FACTOR | 2018 | 99.919 | 99.338 | 99.344 | 99.422 | 99.523 | 99.766 | 100.990 | 101.276 | 101.809 | 101.611 | 99.114 | 98.120 |
| SEFD01 | Bacon, breakfast sausage, and related products | CWSR0000SEFD01 | SEASONAL FACTOR | 2019 | 99.910 | 99.126 | 99.204 | 99.248 | 99.616 | 99.993 | 101.164 | 101.128 | 101.529 | 101.596 | 99.455 | 98.374 |
| SEFD01 | Bacon, breakfast sausage, and related products | CWSR0000SEFD01 | SEASONAL FACTOR | 2020 | 99.935 | 98.935 | 98.992 | 99.028 | 99.618 | 100.218 | 101.236 | 100.996 | 101.326 | 101.654 | 99.767 | 98.670 |
| SEFD01 | Bacon, breakfast sausage, and related products | CWSR0000SEFD01 | SEASONAL FACTOR | 2021 | 99.961 | 98.779 | 98.719 | 98.885 | 99.567 | 100.371 | 101.275 | 100.922 | 101.216 | 101.697 | 99.979 | 98.883 |
| SEFD01 | Bacon, breakfast sausage, and related products | CWSR0000SEFD01 | UNADJUSTED INDEX | 2017 | 153.078 | 154.727 | 158.306 | 158.413 | 157.371 | 158.012 | 160.746 | 165.194 | 167.424 | 165.026 | 158.964 | 157.195 |
| SEFD01 | Bacon, breakfast sausage, and related products | CWSR0000SEFD01 | UNADJUSTED INDEX | 2018 | 160.307 | 159.554 | 160.602 | 158.363 | 157.388 | 155.714 | 158.791 | 159.125 | 159.498 | 156.559 | 155.710 | 154.252 |
| SEFD01 | Bacon, breakfast sausage, and related products | CWSR0000SEFD01 | UNADJUSTED INDEX | 2019 | 158.152 | 157.145 | 158.035 | 156.771 | 159.956 | 162.362 | 162.998 | 159.770 | 161.091 | 162.050 | 159.677 | 159.260 |
| SEFD01 | Bacon, breakfast sausage, and related products | CWSR0000SEFD01 | UNADJUSTED INDEX | 2020 | 162.940 | 161.493 | 160.527 | 161.050 | 160.877 | 169.824 | 169.922 | 167.498 | 167.384 | 169.585 | 166.956 | 167.887 |
| SEFD01 | Bacon, breakfast sausage, and related products | CWSR0000SEFD01 | UNADJUSTED INDEX | 2021 | 168.078 | 167.040 | 169.028 | 173.681 | 176.533 | 180.720 | 184.359 | 188.375 | 192.301 | 196.614 | 196.838 | 195.945 |
| SEFD02 | Ham | CWSR0000SEFD02 | SEASONALLY ADJUSTED INDEX | 2017 | 199.317 | 200.976 | 206.439 | 202.774 | 199.385 | 203.554 | 208.209 | 205.831 | 201.947 | 208.703 | 205.452 | 207.153 |
| SEFD02 | Ham | CWSR0000SEFD02 | SEASONALLY ADJUSTED INDEX | 2018 | 204.555 | 201.832 | 202.559 | 203.266 | 203.486 | 205.834 | 203.071 | 200.264 | 201.427 | 198.965 | 202.168 | 202.719 |
| SEFD02 | Ham | CWSR0000SEFD02 | SEASONALLY ADJUSTED INDEX | 2019 | 204.170 | 199.829 | 204.274 | 205.123 | 204.913 | 200.661 | 204.177 | 206.532 | 205.995 | 209.213 | 210.255 | 209.455 |
| SEFD02 | Ham | CWSR0000SEFD02 | SEASONALLY ADJUSTED INDEX | 2020 | 212.609 | 218.274 | 221.246 | 218.754 | 225.739 | 225.292 | 217.019 | 217.079 | 215.424 | 215.031 | 209.751 | 214.336 |
| SEFD02 | Ham | CWSR0000SEFD02 | SEASONALLY ADJUSTED INDEX | 2021 | 217.719 | 231.993 | 216.190 | 222.422 | 219.443 | 224.995 | 223.904 | 226.848 | 231.815 | 232.908 | 236.373 | 239.345 |
| SEFD02 | Ham | CWSR0000SEFD02 | SEASONAL FACTOR | 2017 | 96.918 | 96.827 | 99.672 | 96.785 | 98.748 | 100.753 | 101.930 | 102.989 | 104.093 | 103.935 | 100.519 | 96.445 |
| SEFD02 | Ham | CWSR0000SEFD02 | SEASONAL FACTOR | 2018 | 96.880 | 96.496 | 99.750 | 97.147 | 99.177 | 101.084 | 102.088 | 103.000 | 103.938 | 103.722 | 100.317 | 96.017 |
| SEFD02 | Ham | CWSR0000SEFD02 | SEASONAL FACTOR | 2019 | 96.878 | 96.304 | 99.847 | 97.390 | 99.490 | 101.425 | 102.143 | 103.000 | 103.822 | 103.414 | 100.181 | 95.715 |
| SEFD02 | Ham | CWSR0000SEFD02 | SEASONAL FACTOR | 2020 | 96.995 | 96.298 | 99.932 | 97.566 | 99.635 | 101.585 | 102.037 | 103.006 | 103.760 | 103.315 | 100.082 | 95.547 |
| SEFD02 | Ham | CWSR0000SEFD02 | SEASONAL FACTOR | 2021 | 97.049 | 96.395 | 100.011 | 97.597 | 99.658 | 101.688 | 101.975 | 103.029 | 103.741 | 103.219 | 100.024 | 95.467 |
| SEFD02 | Ham | CWSR0000SEFD02 | UNADJUSTED INDEX | 2017 | 193.175 | 194.599 | 205.763 | 196.254 | 196.888 | 205.087 | 212.227 | 211.983 | 210.213 | 216.916 | 206.519 | 199.789 |
| SEFD02 | Ham | CWSR0000SEFD02 | UNADJUSTED INDEX | 2018 | 198.173 | 194.761 | 202.053 | 197.466 | 201.811 | 208.065 | 207.311 | 206.271 | 209.358 | 206.369 | 202.809 | 194.644 |
| SEFD02 | Ham | CWSR0000SEFD02 | UNADJUSTED INDEX | 2019 | 197.796 | 192.443 | 203.962 | 199.768 | 203.868 | 203.519 | 208.552 | 212.728 | 213.869 | 216.355 | 210.636 | 200.479 |
| SEFD02 | Ham | CWSR0000SEFD02 | UNADJUSTED INDEX | 2020 | 206.221 | 210.194 | 221.096 | 213.430 | 224.914 | 228.863 | 221.441 | 223.604 | 223.523 | 222.159 | 209.924 | 204.791 |
| SEFD02 | Ham | CWSR0000SEFD02 | UNADJUSTED INDEX | 2021 | 211.294 | 223.629 | 216.214 | 217.077 | 218.692 | 228.792 | 228.326 | 233.720 | 240.487 | 240.405 | 236.430 | 228.495 |
| SEFD04 | Other pork including roasts, steaks, and ribs | CWSR0000SEFD04 | SEASONALLY ADJUSTED INDEX | 2017 | 122.813 | 125.977 | 125.381 | 124.765 | 124.435 | 123.905 | 124.214 | 122.559 | 124.282 | 125.079 | 125.356 | 126.059 |
| SEFD04 | Other pork including roasts, steaks, and ribs | CWSR0000SEFD04 | SEASONALLY ADJUSTED INDEX | 2018 | 126.667 | 125.803 | 126.146 | 125.095 | 122.152 | 120.755 | 120.934 | 123.497 | 120.909 | 121.334 | 123.854 | 123.203 |
| SEFD04 | Other pork including roasts, steaks, and ribs | CWSR0000SEFD04 | SEASONALLY ADJUSTED INDEX | 2019 | 125.151 | 122.718 | 124.064 | 122.531 | 123.715 | 122.263 | 122.551 | 120.861 | 122.994 | 123.866 | 124.426 | 127.752 |
| SEFD04 | Other pork including roasts, steaks, and ribs | CWSR0000SEFD04 | SEASONALLY ADJUSTED INDEX | 2020 | 125.885 | 128.360 | 126.115 | 133.798 | 139.866 | 139.598 | 137.846 | 136.508 | 129.110 | 135.107 | 132.327 | 133.049 |
| SEFD04 | Other pork including roasts, steaks, and ribs | CWSR0000SEFD04 | SEASONALLY ADJUSTED INDEX | 2021 | 136.003 | 136.799 | 138.783 | 142.424 | 142.606 | 148.760 | 156.580 | 152.955 | 154.724 | 157.530 | 165.492 | 159.431 |
| SEFD04 | Other pork including roasts, steaks, and ribs | CWSR0000SEFD04 | SEASONAL FACTOR | 2017 | 98.563 | 98.828 | 98.359 | 99.056 | 99.695 | 100.356 | 100.936 | 102.099 | 100.969 | 100.698 | 100.657 | 99.364 |
| SEFD04 | Other pork including roasts, steaks, and ribs | CWSR0000SEFD04 | SEASONAL FACTOR | 2018 | 98.832 | 98.784 | 98.467 | 99.012 | 99.914 | 100.725 | 101.106 | 101.843 | 100.685 | 100.621 | 100.515 | 99.321 |
| SEFD04 | Other pork including roasts, steaks, and ribs | CWSR0000SEFD04 | SEASONAL FACTOR | 2019 | 98.874 | 98.619 | 98.357 | 98.942 | 100.142 | 101.186 | 101.377 | 101.811 | 100.580 | 100.596 | 100.369 | 99.106 |
| SEFD04 | Other pork including roasts, steaks, and ribs | CWSR0000SEFD04 | SEASONAL FACTOR | 2020 | 98.904 | 98.343 | 98.137 | 98.839 | 100.308 | 101.631 | 101.737 | 101.738 | 100.630 | 100.737 | 100.259 | 98.881 |
| SEFD04 | Other pork including roasts, steaks, and ribs | CWSR0000SEFD04 | SEASONAL FACTOR | 2021 | 98.769 | 98.144 | 97.830 | 98.734 | 100.427 | 102.003 | 102.016 | 101.826 | 100.750 | 100.813 | 100.137 | 98.640 |
| SEFD04 | Other pork including roasts, steaks, and ribs | CWSR0000SEFD04 | UNADJUSTED INDEX | 2017 | 121.048 | 124.501 | 123.323 | 123.588 | 124.056 | 124.346 | 125.377 | 125.132 | 125.486 | 125.952 | 126.179 | 125.258 |
| SEFD04 | Other pork including roasts, steaks, and ribs | CWSR0000SEFD04 | UNADJUSTED INDEX | 2018 | 125.187 | 124.273 | 124.212 | 123.859 | 122.047 | 121.630 | 122.271 | 125.773 | 121.737 | 122.088 | 124.492 | 122.366 |
| SEFD04 | Other pork including roasts, steaks, and ribs | CWSR0000SEFD04 | UNADJUSTED INDEX | 2019 | 123.742 | 121.023 | 122.025 | 121.234 | 123.890 | 123.713 | 124.239 | 123.050 | 123.707 | 124.605 | 124.885 | 126.610 |
| SEFD04 | Other pork including roasts, steaks, and ribs | CWSR0000SEFD04 | UNADJUSTED INDEX | 2020 | 124.505 | 126.233 | 123.765 | 132.245 | 140.296 | 141.875 | 140.241 | 138.881 | 129.923 | 136.102 | 132.670 | 131.560 |
| SEFD04 | Other pork including roasts, steaks, and ribs | CWSR0000SEFD04 | UNADJUSTED INDEX | 2021 | 134.329 | 134.260 | 135.772 | 140.621 | 143.216 | 151.739 | 159.737 | 155.748 | 155.884 | 158.811 | 165.718 | 157.263 |
| SEFE | Other meats | CWSR0000SEFE | SEASONALLY ADJUSTED INDEX | 2017 | 225.232 | 224.249 | 226.467 | 223.583 | 225.677 | 224.067 | 228.411 | 225.879 | 225.466 | 227.108 | 225.303 | 225.364 |
| SEFE | Other meats | CWSR0000SEFE | SEASONALLY ADJUSTED INDEX | 2018 | 225.057 | 224.096 | 226.233 | 226.793 | 225.939 | 222.431 | 223.759 | 223.704 | 223.092 | 223.398 | 223.419 | 223.850 |
| SEFE | Other meats | CWSR0000SEFE | SEASONALLY ADJUSTED INDEX | 2019 | 223.704 | 225.446 | 225.434 | 226.115 | 226.753 | 226.887 | 227.964 | 228.408 | 227.043 | 227.262 | 227.671 | 226.626 |
| SEFE | Other meats | CWSR0000SEFE | SEASONALLY ADJUSTED INDEX | 2020 | 228.886 | 228.559 | 228.807 | 235.465 | 237.034 | 240.816 | 239.242 | 240.698 | 238.087 | 236.706 | 236.735 | 236.777 |
| SEFE | Other meats | CWSR0000SEFE | SEASONALLY ADJUSTED INDEX | 2021 | 237.447 | 238.107 | 238.156 | 240.828 | 239.303 | 239.916 | 243.668 | 239.482 | 244.274 | 246.224 | 248.681 | 252.597 |
| SEFE | Other meats | CWSR0000SEFE | SEASONAL FACTOR | 2017 | 100.380 | 100.504 | 100.488 | 100.135 | 99.276 | 98.979 | 98.926 | 99.432 | 99.720 | 100.502 | 100.630 | 100.967 |
| SEFE | Other meats | CWSR0000SEFE | SEASONAL FACTOR | 2018 | 100.400 | 100.521 | 100.490 | 100.157 | 99.294 | 98.969 | 98.977 | 99.446 | 99.681 | 100.468 | 100.596 | 100.948 |
| SEFE | Other meats | CWSR0000SEFE | SEASONAL FACTOR | 2019 | 100.400 | 100.527 | 100.518 | 100.185 | 99.319 | 98.931 | 99.031 | 99.484 | 99.611 | 100.459 | 100.560 | 100.934 |
| SEFE | Other meats | CWSR0000SEFE | SEASONAL FACTOR | 2020 | 100.408 | 100.516 | 100.529 | 100.199 | 99.358 | 98.910 | 99.089 | 99.521 | 99.557 | 100.432 | 100.525 | 100.899 |
| SEFE | Other meats | CWSR0000SEFE | SEASONAL FACTOR | 2021 | 100.431 | 100.517 | 100.520 | 100.214 | 99.392 | 98.909 | 99.143 | 99.551 | 99.520 | 100.377 | 100.499 | 100.854 |
| SEFE | Other meats | CWSR0000SEFE | UNADJUSTED INDEX | 2017 | 226.087 | 225.380 | 227.572 | 223.885 | 224.042 | 221.779 | 225.959 | 224.597 | 224.834 | 228.249 | 226.722 | 227.542 |
| SEFE | Other meats | CWSR0000SEFE | UNADJUSTED INDEX | 2018 | 225.956 | 225.264 | 227.342 | 227.148 | 224.344 | 220.138 | 221.469 | 222.465 | 222.380 | 224.444 | 224.751 | 225.971 |
| SEFE | Other meats | CWSR0000SEFE | UNADJUSTED INDEX | 2019 | 224.600 | 226.635 | 226.602 | 226.532 | 225.208 | 224.461 | 225.755 | 227.230 | 226.160 | 228.305 | 228.945 | 228.743 |
| SEFE | Other meats | CWSR0000SEFE | UNADJUSTED INDEX | 2020 | 229.819 | 229.739 | 230.017 | 235.934 | 235.512 | 238.191 | 237.064 | 239.546 | 237.031 | 237.729 | 237.977 | 238.906 |
| SEFE | Other meats | CWSR0000SEFE | UNADJUSTED INDEX | 2021 | 238.470 | 239.339 | 239.394 | 241.343 | 237.847 | 237.299 | 241.581 | 238.406 | 243.102 | 247.151 | 249.923 | 254.753 |
| SEFF02 | Other uncooked poultry including turkey | CWSR0000SEFF02 | SEASONALLY ADJUSTED INDEX | 2017 | 153.508 | 152.998 | 152.961 | 152.192 | 151.234 | 148.629 | 148.125 | 147.955 | 148.395 | 149.168 | 148.175 | 152.954 |
| SEFF02 | Other uncooked poultry including turkey | CWSR0000SEFF02 | SEASONALLY ADJUSTED INDEX | 2018 | 151.133 | 148.174 | 147.549 | 148.286 | 148.269 | 148.332 | 148.792 | 147.981 | 147.078 | 145.974 | 149.369 | 147.838 |
| SEFF02 | Other uncooked poultry including turkey | CWSR0000SEFF02 | SEASONALLY ADJUSTED INDEX | 2019 | 145.064 | 149.195 | 147.127 | 147.291 | 145.346 | 146.656 | 144.984 | 146.271 | 149.982 | 149.210 | 150.370 | 151.179 |
| SEFF02 | Other uncooked poultry including turkey | CWSR0000SEFF02 | SEASONALLY ADJUSTED INDEX | 2020 | 150.826 | 153.625 | 155.885 | 156.145 | 159.388 | 158.306 | 159.163 | 161.207 | 166.563 | 164.763 | 161.227 | 159.217 |
| SEFF02 | Other uncooked poultry including turkey | CWSR0000SEFF02 | SEASONALLY ADJUSTED INDEX | 2021 | 163.396 | 161.786 | 161.109 | 163.597 | 165.124 | 168.011 | 169.587 | 172.031 | 167.900 | 168.570 | 169.988 | 168.948 |
| SEFF02 | Other uncooked poultry including turkey | CWSR0000SEFF02 | SEASONAL FACTOR | 2017 | 99.460 | 100.071 | 99.963 | 99.908 | 100.818 | 101.411 | 100.893 | 100.651 | 100.770 | 100.508 | 97.997 | 97.694 |
| SEFF02 | Other uncooked poultry including turkey | CWSR0000SEFF02 | SEASONAL FACTOR | 2018 | 99.406 | 100.013 | 99.799 | 99.854 | 100.811 | 101.481 | 100.960 | 100.749 | 100.809 | 100.526 | 98.031 | 97.679 |
| SEFF02 | Other uncooked poultry including turkey | CWSR0000SEFF02 | SEASONAL FACTOR | 2019 | 99.336 | 100.019 | 99.635 | 99.871 | 100.815 | 101.516 | 100.927 | 100.828 | 100.852 | 100.551 | 98.036 | 97.746 |
| SEFF02 | Other uncooked poultry including turkey | CWSR0000SEFF02 | SEASONAL FACTOR | 2020 | 99.273 | 99.998 | 99.504 | 99.843 | 100.830 | 101.548 | 100.920 | 100.890 | 100.923 | 100.559 | 98.071 | 97.779 |
| SEFF02 | Other uncooked poultry including turkey | CWSR0000SEFF02 | SEASONAL FACTOR | 2021 | 99.207 | 99.954 | 99.384 | 99.771 | 100.837 | 101.613 | 100.967 | 100.960 | 101.005 | 100.538 | 98.129 | 97.760 |
| SEFF02 | Other uncooked poultry including turkey | CWSR0000SEFF02 | UNADJUSTED INDEX | 2017 | 152.679 | 153.106 | 152.905 | 152.052 | 152.471 | 150.726 | 149.448 | 148.918 | 149.538 | 149.926 | 145.206 | 149.426 |
| SEFF02 | Other uncooked poultry including turkey | CWSR0000SEFF02 | UNADJUSTED INDEX | 2018 | 150.235 | 148.194 | 147.253 | 148.070 | 149.471 | 150.528 | 150.220 | 149.089 | 148.268 | 146.742 | 146.428 | 144.407 |
| SEFF02 | Other uncooked poultry including turkey | CWSR0000SEFF02 | UNADJUSTED INDEX | 2019 | 144.100 | 149.223 | 146.590 | 147.100 | 146.530 | 148.879 | 146.328 | 147.482 | 151.259 | 150.032 | 147.417 | 147.772 |
| SEFF02 | Other uncooked poultry including turkey | CWSR0000SEFF02 | UNADJUSTED INDEX | 2020 | 149.730 | 153.621 | 155.112 | 155.899 | 160.710 | 160.757 | 160.628 | 162.641 | 168.101 | 165.683 | 158.117 | 155.681 |
| SEFF02 | Other uncooked poultry including turkey | CWSR0000SEFF02 | UNADJUSTED INDEX | 2021 | 162.100 | 161.712 | 160.117 | 163.222 | 166.506 | 170.720 | 171.227 | 173.683 | 169.588 | 169.477 | 166.807 | 165.164 |
| SEFG | Fish and seafood | CWSR0000SEFG | SEASONALLY ADJUSTED INDEX | 2017 | 285.288 | 289.550 | 286.216 | 283.203 | 287.166 | 289.468 | 288.612 | 288.740 | 287.615 | 289.522 | 290.409 | 290.807 |
| SEFG | Fish and seafood | CWSR0000SEFG | SEASONALLY ADJUSTED INDEX | 2018 | 290.376 | 288.789 | 291.994 | 293.874 | 292.105 | 293.514 | 294.096 | 298.105 | 296.245 | 297.330 | 298.999 | 299.768 |
| SEFG | Fish and seafood | CWSR0000SEFG | SEASONALLY ADJUSTED INDEX | 2019 | 300.785 | 301.834 | 300.164 | 298.723 | 300.039 | 298.561 | 298.800 | 299.489 | 298.078 | 299.956 | 299.156 | 299.651 |
| SEFG | Fish and seafood | CWSR0000SEFG | SEASONALLY ADJUSTED INDEX | 2020 | 302.023 | 302.326 | 301.570 | 312.819 | 314.002 | 310.774 | 310.895 | 310.945 | 312.733 | 313.117 | 313.529 | 315.241 |
| SEFG | Fish and seafood | CWSR0000SEFG | SEASONALLY ADJUSTED INDEX | 2021 | 315.837 | 317.088 | 318.369 | 315.542 | 321.223 | 325.692 | 331.761 | 331.478 | 335.159 | 337.330 | 340.021 | 342.480 |
| SEFG | Fish and seafood | CWSR0000SEFG | SEASONAL FACTOR | 2017 | 99.921 | 99.223 | 99.237 | 100.348 | 100.414 | 100.343 | 100.216 | 100.278 | 100.325 | 99.797 | 100.193 | 99.720 |
| SEFG | Fish and seafood | CWSR0000SEFG | SEASONAL FACTOR | 2018 | 99.978 | 99.219 | 99.249 | 100.306 | 100.376 | 100.372 | 100.161 | 100.280 | 100.190 | 99.884 | 100.209 | 99.829 |
| SEFG | Fish and seafood | CWSR0000SEFG | SEASONAL FACTOR | 2019 | 100.045 | 99.196 | 99.221 | 100.236 | 100.353 | 100.388 | 100.106 | 100.276 | 100.152 | 99.943 | 100.220 | 99.933 |
| SEFG | Fish and seafood | CWSR0000SEFG | SEASONAL FACTOR | 2020 | 100.100 | 99.181 | 99.175 | 100.162 | 100.331 | 100.375 | 100.066 | 100.285 | 100.167 | 99.995 | 100.228 | 100.009 |
| SEFG | Fish and seafood | CWSR0000SEFG | SEASONAL FACTOR | 2021 | 100.144 | 99.139 | 99.122 | 100.116 | 100.324 | 100.355 | 100.053 | 100.267 | 100.234 | 100.007 | 100.235 | 100.063 |
| SEFG | Fish and seafood | CWSR0000SEFG | UNADJUSTED INDEX | 2017 | 285.062 | 287.301 | 284.031 | 284.187 | 288.355 | 290.460 | 289.236 | 289.543 | 288.549 | 288.933 | 290.969 | 289.992 |
| SEFG | Fish and seafood | CWSR0000SEFG | UNADJUSTED INDEX | 2018 | 290.313 | 286.534 | 289.802 | 294.774 | 293.202 | 294.605 | 294.569 | 298.940 | 296.807 | 296.986 | 299.623 | 299.256 |
| SEFG | Fish and seafood | CWSR0000SEFG | UNADJUSTED INDEX | 2019 | 300.919 | 299.408 | 297.825 | 299.429 | 301.098 | 299.719 | 299.116 | 300.317 | 298.532 | 299.786 | 299.816 | 299.449 |
| SEFG | Fish and seafood | CWSR0000SEFG | UNADJUSTED INDEX | 2020 | 302.324 | 299.851 | 299.082 | 313.324 | 315.043 | 311.940 | 311.100 | 311.832 | 313.256 | 313.100 | 314.244 | 315.268 |
| SEFG | Fish and seafood | CWSR0000SEFG | UNADJUSTED INDEX | 2021 | 316.291 | 314.356 | 315.575 | 315.909 | 322.265 | 326.848 | 331.937 | 332.364 | 335.943 | 337.354 | 340.819 | 342.697 |
| SEFG02 | Processed fish and seafood | CWSR0000SEFG02 | SEASONALLY ADJUSTED INDEX | 2017 | 141.061 | 144.425 | 142.626 | 140.292 | 143.755 | 144.188 | 144.226 | 143.387 | 144.343 | 145.953 | 145.184 | 145.411 |
| SEFG02 | Processed fish and seafood | CWSR0000SEFG02 | SEASONALLY ADJUSTED INDEX | 2018 | 144.223 | 141.513 | 144.675 | 145.810 | 144.726 | 144.699 | 145.429 | 146.497 | 146.794 | 147.286 | 147.470 | 147.048 |
| SEFG02 | Processed fish and seafood | CWSR0000SEFG02 | SEASONALLY ADJUSTED INDEX | 2019 | 147.725 | 148.450 | 148.278 | 148.381 | 148.072 | 147.481 | 147.897 | 147.460 | 147.376 | 147.515 | 146.671 | 146.513 |
| SEFG02 | Processed fish and seafood | CWSR0000SEFG02 | SEASONALLY ADJUSTED INDEX | 2020 | 147.178 | 146.735 | 146.561 | 151.890 | 152.923 | 152.685 | 152.201 | 153.315 | 153.237 | 153.160 | 153.078 | 153.714 |
| SEFG02 | Processed fish and seafood | CWSR0000SEFG02 | SEASONALLY ADJUSTED INDEX | 2021 | 154.190 | 154.198 | 153.954 | 152.891 | 154.184 | 156.646 | 159.198 | 156.778 | 158.361 | 159.235 | 161.545 | 163.796 |
| SEFG02 | Processed fish and seafood | CWSR0000SEFG02 | SEASONAL FACTOR | 2017 | 99.680 | 98.766 | 98.150 | 100.008 | 100.625 | 100.234 | 100.464 | 100.611 | 100.399 | 100.184 | 100.711 | 100.219 |
| SEFG02 | Processed fish and seafood | CWSR0000SEFG02 | SEASONAL FACTOR | 2018 | 99.764 | 98.873 | 98.065 | 99.901 | 100.575 | 100.170 | 100.324 | 100.618 | 100.381 | 100.304 | 100.814 | 100.260 |
| SEFG02 | Processed fish and seafood | CWSR0000SEFG02 | SEASONAL FACTOR | 2019 | 99.941 | 98.935 | 97.966 | 99.739 | 100.517 | 100.140 | 100.212 | 100.620 | 100.380 | 100.356 | 100.910 | 100.295 |
| SEFG02 | Processed fish and seafood | CWSR0000SEFG02 | SEASONAL FACTOR | 2020 | 100.135 | 98.987 | 97.878 | 99.622 | 100.415 | 100.117 | 100.196 | 100.618 | 100.353 | 100.332 | 100.996 | 100.345 |
| SEFG02 | Processed fish and seafood | CWSR0000SEFG02 | SEASONAL FACTOR | 2021 | 100.306 | 98.990 | 97.817 | 99.551 | 100.346 | 100.119 | 100.184 | 100.612 | 100.358 | 100.274 | 101.029 | 100.406 |
| SEFG02 | Processed fish and seafood | CWSR0000SEFG02 | UNADJUSTED INDEX | 2017 | 140.610 | 142.642 | 139.987 | 140.303 | 144.653 | 144.526 | 144.895 | 144.264 | 144.919 | 146.222 | 146.216 | 145.729 |
| SEFG02 | Processed fish and seafood | CWSR0000SEFG02 | UNADJUSTED INDEX | 2018 | 143.882 | 139.918 | 141.875 | 145.665 | 145.558 | 144.945 | 145.900 | 147.403 | 147.353 | 147.733 | 148.670 | 147.430 |
| SEFG02 | Processed fish and seafood | CWSR0000SEFG02 | UNADJUSTED INDEX | 2019 | 147.638 | 146.869 | 145.262 | 147.993 | 148.837 | 147.687 | 148.211 | 148.374 | 147.936 | 148.040 | 148.006 | 146.946 |
| SEFG02 | Processed fish and seafood | CWSR0000SEFG02 | UNADJUSTED INDEX | 2020 | 147.376 | 145.249 | 143.451 | 151.317 | 153.558 | 152.863 | 152.500 | 154.262 | 153.778 | 153.669 | 154.603 | 154.244 |

U_S_CITY_AVG

| Item | Description | Series | Index Type | Year | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEFG02 | Processed fish and seafood | CWSR0000SEFG02 | UNADJUSTED INDEX | 2021 | 154.662 | 152.640 | 150.594 | 152.205 | 154.717 | 156.833 | 159.490 | 157.738 | 158.928 | 159.672 | 163.207 | 164.461 |
| SEFJ | Dairy and related products | CWSR0000SEFJ | SEASONALLY ADJUSTED INDEX | 2017 | 216.989 | 218.730 | 216.746 | 216.162 | 216.393 | 215.253 | 216.216 | 215.573 | 214.864 | 214.842 | 215.276 | 214.687 |
| SEFJ | Dairy and related products | CWSR0000SEFJ | SEASONALLY ADJUSTED INDEX | 2018 | 214.891 | 214.588 | 214.522 | 215.253 | 214.694 | 215.819 | 215.141 | 215.328 | 214.926 | 214.513 | 214.257 | 214.273 |
| SEFJ | Dairy and related products | CWSR0000SEFJ | SEASONALLY ADJUSTED INDEX | 2019 | 214.289 | 214.579 | 215.800 | 216.152 | 217.035 | 217.611 | 217.333 | 217.704 | 218.028 | 218.295 | 219.755 | 219.395 |
| SEFJ | Dairy and related products | CWSR0000SEFJ | SEASONALLY ADJUSTED INDEX | 2020 | 220.246 | 222.453 | 223.319 | 226.964 | 229.026 | 227.885 | 226.810 | 230.303 | 229.112 | 227.056 | 228.042 | 229.414 |
| SEFJ | Dairy and related products | CWSR0000SEFJ | SEASONALLY ADJUSTED INDEX | 2021 | 228.736 | 228.445 | 227.401 | 228.800 | 229.559 | 230.051 | 231.300 | 229.284 | 230.483 | 230.988 | 231.594 | 233.231 |
| SEFJ | Dairy and related products | CWSR0000SEFJ | SEASONAL FACTOR | 2017 | 100.615 | 100.089 | 100.124 | 100.008 | 99.603 | 99.286 | 99.376 | 99.785 | 100.133 | 100.417 | 100.140 | 100.399 |
| SEFJ | Dairy and related products | CWSR0000SEFJ | SEASONAL FACTOR | 2018 | 100.593 | 100.104 | 100.124 | 100.012 | 99.641 | 99.317 | 99.389 | 99.788 | 100.108 | 100.385 | 100.101 | 100.400 |
| SEFJ | Dairy and related products | CWSR0000SEFJ | SEASONAL FACTOR | 2019 | 100.578 | 100.139 | 100.125 | 100.016 | 99.665 | 99.346 | 99.402 | 99.800 | 100.094 | 100.053 | 100.322 | 100.392 |
| SEFJ | Dairy and related products | CWSR0000SEFJ | SEASONAL FACTOR | 2020 | 100.559 | 100.153 | 100.138 | 100.025 | 99.699 | 99.381 | 99.416 | 99.800 | 100.053 | 100.322 | 100.042 | 100.392 |
| SEFJ | Dairy and related products | CWSR0000SEFJ | SEASONAL FACTOR | 2021 | 100.527 | 100.149 | 100.151 | 100.025 | 99.734 | 99.427 | 99.420 | 99.812 | 100.027 | 100.291 | 100.030 | 100.397 |
| SEFJ | Dairy and related products | CWSR0000SEFJ | UNADJUSTED INDEX | 2017 | 218.324 | 218.924 | 217.014 | 216.181 | 215.535 | 213.715 | 214.866 | 215.109 | 215.150 | 215.738 | 215.578 | 215.543 |
| SEFJ | Dairy and related products | CWSR0000SEFJ | UNADJUSTED INDEX | 2018 | 216.166 | 214.811 | 214.787 | 215.278 | 213.923 | 214.345 | 213.826 | 214.872 | 215.159 | 215.339 | 214.473 | 215.129 |
| SEFJ | Dairy and related products | CWSR0000SEFJ | UNADJUSTED INDEX | 2019 | 215.528 | 214.877 | 216.010 | 216.187 | 216.307 | 216.188 | 216.033 | 217.269 | 218.211 | 219.069 | 219.887 | 220.256 |
| SEFJ | Dairy and related products | CWSR0000SEFJ | UNADJUSTED INDEX | 2020 | 221.477 | 222.794 | 223.626 | 227.009 | 228.336 | 226.474 | 225.484 | 229.864 | 229.234 | 227.387 | 228.138 | 230.313 |
| SEFJ | Dairy and related products | CWSR0000SEFJ | UNADJUSTED INDEX | 2021 | 229.941 | 228.786 | 227.745 | 228.857 | 228.948 | 228.733 | 229.559 | 228.852 | 230.545 | 231.660 | 231.663 | 234.157 |
| SEFJ01 | Milk | CWSR0000SEFJ01 | SEASONALLY ADJUSTED INDEX | 2017 | 141.219 | 141.282 | 140.697 | 138.816 | 139.385 | 139.138 | 139.351 | 138.158 | 136.865 | 137.345 | 137.726 | 136.895 |
| SEFJ01 | Milk | CWSR0000SEFJ01 | SEASONALLY ADJUSTED INDEX | 2018 | 136.555 | 136.731 | 135.202 | 135.887 | 135.516 | 137.130 | 136.054 | 136.599 | 135.628 | 136.730 | 137.303 | 135.421 |
| SEFJ01 | Milk | CWSR0000SEFJ01 | SEASONALLY ADJUSTED INDEX | 2019 | 136.930 | 137.303 | 139.112 | 139.147 | 139.102 | 140.147 | 140.697 | 140.410 | 140.395 | 141.534 | 142.204 | 141.714 |
| SEFJ01 | Milk | CWSR0000SEFJ01 | SEASONALLY ADJUSTED INDEX | 2020 | 144.681 | 145.344 | 145.389 | 146.813 | 146.123 | 145.529 | 146.529 | 151.157 | 150.244 | 147.454 | 148.416 | 150.320 |
| SEFJ01 | Milk | CWSR0000SEFJ01 | SEASONALLY ADJUSTED INDEX | 2021 | 149.428 | 148.599 | 147.714 | 149.933 | 152.861 | 153.701 | 153.150 | 155.304 | 153.154 | 153.149 | 153.922 | 155.146 |
| SEFJ01 | Milk | CWSR0000SEFJ01 | SEASONAL FACTOR | 2017 | 100.410 | 100.033 | 99.378 | 99.754 | 99.611 | 99.021 | 98.997 | 99.706 | 100.467 | 100.372 | 100.490 | 101.398 |
| SEFJ01 | Milk | CWSR0000SEFJ01 | SEASONAL FACTOR | 2018 | 100.430 | 99.934 | 99.778 | 99.725 | 99.796 | 99.627 | 99.067 | 99.002 | 99.720 | 100.433 | 100.343 | 100.486 |
| SEFJ01 | Milk | CWSR0000SEFJ01 | SEASONAL FACTOR | 2019 | 100.507 | 99.891 | 99.678 | 99.853 | 99.657 | 99.111 | 99.019 | 99.741 | 100.389 | 100.311 | 100.484 | 101.361 |
| SEFJ01 | Milk | CWSR0000SEFJ01 | SEASONAL FACTOR | 2020 | 100.570 | 99.750 | 99.641 | 99.919 | 99.706 | 99.153 | 99.027 | 99.763 | 100.360 | 100.278 | 100.464 | 101.362 |
| SEFJ01 | Milk | CWSR0000SEFJ01 | UNADJUSTED INDEX | 2017 | 141.798 | 141.328 | 140.449 | 138.394 | 138.736 | 137.746 | 137.945 | 137.732 | 137.529 | 137.919 | 138.402 | 138.811 |
| SEFJ01 | Milk | CWSR0000SEFJ01 | UNADJUSTED INDEX | 2018 | 137.142 | 136.641 | 134.902 | 135.553 | 134.989 | 135.787 | 134.689 | 136.197 | 136.191 | 137.293 | 137.975 | 137.324 |
| SEFJ01 | Milk | CWSR0000SEFJ01 | UNADJUSTED INDEX | 2019 | 137.624 | 137.153 | 138.729 | 138.864 | 138.583 | 138.839 | 139.188 | 140.017 | 141.003 | 142.020 | 142.895 | 143.657 |
| SEFJ01 | Milk | CWSR0000SEFJ01 | UNADJUSTED INDEX | 2020 | 145.486 | 145.098 | 144.921 | 146.598 | 145.621 | 144.236 | 145.091 | 150.765 | 150.828 | 147.913 | 149.135 | 152.366 |
| SEFJ01 | Milk | CWSR0000SEFJ01 | UNADJUSTED INDEX | 2021 | 150.280 | 148.228 | 147.184 | 149.812 | 152.412 | 152.398 | 153.792 | 153.792 | 153.700 | 154.350 | 155.865 | 158.828 |
| SEFJ03 | Ice cream and related products | CWSR0000SEFJ03 | SEASONALLY ADJUSTED INDEX | 2017 | 222.336 | 223.868 | 221.771 | 220.569 | 222.917 | 220.561 | 222.848 | 221.996 | 220.435 | 219.799 | 220.576 | 221.033 |
| SEFJ03 | Ice cream and related products | CWSR0000SEFJ03 | SEASONALLY ADJUSTED INDEX | 2018 | 224.106 | 219.933 | 222.901 | 221.702 | 221.569 | 223.260 | 222.618 | 223.526 | 223.275 | 223.172 | 222.623 | 223.639 |
| SEFJ03 | Ice cream and related products | CWSR0000SEFJ03 | SEASONALLY ADJUSTED INDEX | 2019 | 223.623 | 225.533 | 222.715 | 224.360 | 224.559 | 220.809 | 220.868 | 222.140 | 224.391 | 225.665 | 226.612 | 223.569 |
| SEFJ03 | Ice cream and related products | CWSR0000SEFJ03 | SEASONALLY ADJUSTED INDEX | 2020 | 224.583 | 225.318 | 227.867 | 231.953 | 237.156 | 237.913 | 237.215 | 235.209 | 234.249 | 229.540 | 232.823 | 232.762 |
| SEFJ03 | Ice cream and related products | CWSR0000SEFJ03 | SEASONALLY ADJUSTED INDEX | 2021 | 232.775 | 231.115 | 231.260 | 232.009 | 230.981 | 234.179 | 237.710 | 235.071 | 234.707 | 236.762 | 234.560 | 237.041 |
| SEFJ03 | Ice cream and related products | CWSR0000SEFJ03 | SEASONAL FACTOR | 2017 | 101.810 | 101.871 | 101.235 | 101.174 | 98.541 | 97.794 | 97.149 | 98.359 | 99.888 | 100.244 | 100.362 | 101.241 |
| SEFJ03 | Ice cream and related products | CWSR0000SEFJ03 | SEASONAL FACTOR | 2018 | 101.665 | 101.729 | 101.182 | 101.101 | 99.133 | 97.904 | 97.329 | 98.408 | 99.848 | 100.405 | 100.362 | 101.072 |
| SEFJ03 | Ice cream and related products | CWSR0000SEFJ03 | SEASONAL FACTOR | 2019 | 101.556 | 101.485 | 101.132 | 101.020 | 99.222 | 98.112 | 97.492 | 98.429 | 99.831 | 100.548 | 100.293 | 101.009 |
| SEFJ03 | Ice cream and related products | CWSR0000SEFJ03 | SEASONAL FACTOR | 2020 | 101.478 | 101.346 | 101.016 | 100.990 | 99.257 | 98.234 | 97.585 | 98.428 | 99.856 | 100.734 | 100.272 | 100.947 |
| SEFJ03 | Ice cream and related products | CWSR0000SEFJ03 | SEASONAL FACTOR | 2021 | 101.415 | 101.187 | 100.945 | 100.967 | 99.229 | 98.383 | 97.691 | 98.428 | 99.856 | 100.753 | 100.236 | 100.958 |
| SEFJ03 | Ice cream and related products | CWSR0000SEFJ03 | UNADJUSTED INDEX | 2017 | 226.360 | 228.056 | 224.509 | 223.159 | 220.557 | 215.696 | 216.495 | 218.353 | 220.188 | 220.336 | 221.374 | 223.777 |
| SEFJ03 | Ice cream and related products | CWSR0000SEFJ03 | UNADJUSTED INDEX | 2018 | 227.838 | 223.735 | 225.537 | 224.121 | 219.649 | 218.580 | 216.672 | 219.967 | 222.938 | 224.077 | 223.429 | 226.036 |
| SEFJ03 | Ice cream and related products | CWSR0000SEFJ03 | UNADJUSTED INDEX | 2019 | 227.903 | 228.351 | 225.224 | 226.649 | 222.812 | 216.640 | 215.329 | 218.651 | 224.011 | 226.902 | 227.277 | 225.824 |
| SEFJ03 | Ice cream and related products | CWSR0000SEFJ03 | UNADJUSTED INDEX | 2020 | 227.903 | 228.351 | 230.183 | 234.250 | 235.395 | 233.712 | 231.521 | 231.512 | 233.955 | 231.225 | 233.456 | 234.967 |
| SEFJ03 | Ice cream and related products | CWSR0000SEFJ03 | UNADJUSTED INDEX | 2021 | 236.068 | 233.858 | 233.445 | 234.252 | 229.200 | 230.392 | 232.221 | 231.376 | 234.365 | 238.627 | 235.113 | 239.311 |
| SEFK | Fresh fruits | CWSR0000SEFK | SEASONALLY ADJUSTED INDEX | 2017 | 351.563 | 350.911 | 357.322 | 358.248 | 357.539 | 359.544 | 361.354 | 360.013 | 362.111 | 362.581 | 364.603 | 363.052 |
| SEFK | Fresh fruits | CWSR0000SEFK | SEASONALLY ADJUSTED INDEX | 2018 | 367.147 | 365.818 | 360.871 | 362.204 | 362.032 | 364.583 | 366.424 | 364.362 | 363.783 | 366.926 | 367.955 | 361.523 |
| SEFK | Fresh fruits | CWSR0000SEFK | SEASONALLY ADJUSTED INDEX | 2019 | 365.359 | 364.060 | 364.856 | 360.513 | 353.709 | 354.802 | 354.576 | 356.098 | 361.671 | 358.878 | 373.183 | 381.002 |
| SEFK | Fresh fruits | CWSR0000SEFK | SEASONALLY ADJUSTED INDEX | 2020 | 350.107 | 368.029 | 351.519 | 353.709 | 354.802 | 354.576 | 356.098 | 361.671 | 358.878 | 373.183 | 381.002 | 353.874 |
| SEFK | Fresh fruits | CWSR0000SEFK | SEASONAL FACTOR | 2017 | 100.126 | 99.696 | 99.666 | 100.045 | 100.851 | 99.028 | 99.167 | 99.296 | 99.050 | 100.020 | 101.011 | 99.770 |
| SEFK | Fresh fruits | CWSR0000SEFK | SEASONAL FACTOR | 2018 | 100.040 | 99.675 | 99.453 | 100.073 | 101.128 | 99.422 | 99.259 | 99.262 | 99.174 | 99.748 | 100.728 | 99.583 |
| SEFK | Fresh fruits | CWSR0000SEFK | SEASONAL FACTOR | 2019 | 99.957 | 99.703 | 99.651 | 101.345 | 101.612 | 101.418 | 99.457 | 99.175 | 99.151 | 99.619 | 101.102 | 99.515 |
| SEFK | Fresh fruits | CWSR0000SEFK | UNADJUSTED INDEX | 2017 | 352.016 | 350.018 | 353.807 | 353.870 | 355.252 | 357.537 | 357.517 | 364.354 | 356.974 | 362.573 | 366.610 | 362.473 |
| SEFK | Fresh fruits | CWSR0000SEFK | UNADJUSTED INDEX | 2018 | 361.071 | 363.851 | 360.871 | 355.011 | 355.635 | 363.313 | 366.741 | 364.584 | 365.201 | 360.771 | 370.791 | 360.146 |
| SEFK | Fresh fruits | CWSR0000SEFK | UNADJUSTED INDEX | 2019 | 361.917 | 365.133 | 365.033 | 353.935 | 358.038 | 341.854 | 342.305 | 356.199 | 355.841 | 362.959 | 365.958 | 355.633 |
| SEFK | Fresh fruits | CWSR0000SEFK | UNADJUSTED INDEX | 2020 | 363.911 | 360.736 | 359.831 | 357.935 | 358.038 | 341.854 | 342.305 | 356.199 | 355.841 | 362.959 | 365.958 | 341.472 |
| SEFK01 | Apples | CWSR0000SEFK01 | SEASONALLY ADJUSTED INDEX | 2017 | 339.575 | 336.057 | 338.884 | 338.629 | 342.100 | 341.899 | 348.800 | 348.870 | 358.237 | 351.255 | 348.538 | 344.159 |
| SEFK01 | Apples | CWSR0000SEFK01 | SEASONALLY ADJUSTED INDEX | 2018 | 343.877 | 341.216 | 340.617 | 341.444 | 336.469 | 328.644 | 330.784 | 342.825 | 343.423 | 343.167 | 332.883 | 330.688 |
| SEFK01 | Apples | CWSR0000SEFK01 | SEASONALLY ADJUSTED INDEX | 2019 | 342.201 | 340.100 | 337.811 | 333.100 | 331.008 | 321.929 | 321.929 | 326.559 | 326.580 | 337.168 | 345.290 | 350.528 |
| SEFK01 | Apples | CWSR0000SEFK01 | SEASONALLY ADJUSTED INDEX | 2020 | 329.524 | 335.212 | 336.603 | 337.161 | 338.038 | 342.338 | 344.305 | 339.123 | 339.750 | 348.148 | 360.250 | 352.163 |
| SEFK01 | Apples | CWSR0000SEFK01 | SEASONAL FACTOR | 2017 | 97.984 | 98.073 | 98.636 | 99.250 | 99.434 | 101.423 | 101.925 | 100.672 | 100.423 | 99.554 | 98.200 | 96.182 |
| SEFK01 | Apples | CWSR0000SEFK01 | SEASONAL FACTOR | 2018 | 98.043 | 98.153 | 98.707 | 99.282 | 99.451 | 101.490 | 101.908 | 100.699 | 100.346 | 99.510 | 98.184 | 96.275 |
| SEFK01 | Apples | CWSR0000SEFK01 | SEASONAL FACTOR | 2019 | 97.924 | 98.681 | 98.185 | 99.320 | 99.361 | 100.361 | 101.803 | 100.254 | 100.304 | 98.713 | 96.702 | 96.504 |
| SEFK01 | Apples | CWSR0000SEFK01 | SEASONAL FACTOR | 2020 | 97.762 | 98.155 | 98.277 | 99.299 | 99.360 | 100.534 | 101.659 | 100.631 | 99.938 | 99.182 | 96.702 | 96.535 |
| SEFK01 | Apples | CWSR0000SEFK01 | UNADJUSTED INDEX | 2017 | 332.725 | 329.576 | 334.259 | 336.130 | 340.162 | 346.764 | 355.502 | 351.221 | 356.980 | 349.689 | 342.269 | 330.018 |
| SEFK01 | Apples | CWSR0000SEFK01 | UNADJUSTED INDEX | 2018 | 337.105 | 334.992 | 336.212 | 338.965 | 334.622 | 333.539 | 337.108 | 345.221 | 344.615 | 341.485 | 326.883 | 318.362 |
| SEFK01 | Apples | CWSR0000SEFK01 | UNADJUSTED INDEX | 2019 | 335.876 | 335.586 | 331.640 | 331.940 | 329.117 | 323.089 | 327.733 | 327.232 | 327.560 | 332.826 | 333.863 | 338.309 |
| SEFK03 | Citrus fruits | CWSR0000SEFK03 | SEASONALLY ADJUSTED INDEX | 2017 | 256.262 | 255.672 | 255.870 | 257.231 | 258.911 | 254.493 | 258.220 | 248.913 | 242.762 | 239.490 | 248.181 | 248.186 |
| SEFK03 | Citrus fruits | CWSR0000SEFK03 | SEASONALLY ADJUSTED INDEX | 2018 | 255.752 | 258.973 | 260.584 | 256.126 | 253.254 | 249.294 | 248.240 | 253.082 | 247.342 | 242.349 | 251.159 | 254.238 |
| SEFK03 | Citrus fruits | CWSR0000SEFK03 | SEASONALLY ADJUSTED INDEX | 2019 | 260.329 | 265.752 | 263.301 | 253.654 | 259.268 | 264.297 | 262.944 | 261.036 | 263.083 | 263.662 | 260.708 | 265.159 |
| SEFK03 | Citrus fruits | CWSR0000SEFK03 | SEASONALLY ADJUSTED INDEX | 2020 | 259.107 | 266.751 | 261.503 | 251.465 | 252.248 | 250.196 | 248.446 | 247.263 | 257.195 | 255.075 | 259.270 | 255.752 |
| SEFK03 | Citrus fruits | CWSR0000SEFK03 | SEASONAL FACTOR | 2017 | 93.631 | 93.182 | 96.845 | 99.161 | 99.897 | 101.603 | 103.788 | 104.237 | 105.098 | 106.150 | 99.772 | 95.102 |
| SEFK03 | Citrus fruits | CWSR0000SEFK03 | SEASONAL FACTOR | 2018 | 94.273 | 93.691 | 94.185 | 95.701 | 99.991 | 102.612 | 104.509 | 104.757 | 104.796 | 105.628 | 100.092 | 96.151 |
| SEFK03 | Citrus fruits | CWSR0000SEFK03 | SEASONAL FACTOR | 2019 | 93.631 | 93.182 | 93.845 | 96.133 | 99.752 | 102.021 | 104.436 | 105.114 | 105.246 | 105.627 | 99.892 | 95.372 |
| SEFK04 | Other fresh fruits | CWSR0000SEFK04 | SEASONALLY ADJUSTED INDEX | 2017 | 228.851 | 226.177 | 232.177 | 230.123 | 231.891 | 234.611 | 239.593 | 239.174 | 237.550 | 240.494 | 239.191 | 235.111 |
| SEFK04 | Other fresh fruits | CWSR0000SEFK04 | SEASONALLY ADJUSTED INDEX | 2018 | 245.721 | 242.867 | 245.113 | 247.075 | 240.994 | 242.674 | 245.533 | 246.915 | 246.056 | 248.992 | 250.991 | 246.971 |
| SEFK04 | Other fresh fruits | CWSR0000SEFK04 | SEASONAL FACTOR | 2017 | 100.342 | 99.674 | 99.650 | 100.158 | 100.816 | 98.801 | 98.167 | 99.029 | 99.185 | 99.648 | 100.790 | 100.081 |
| SEFK04 | Other fresh fruits | CWSR0000SEFK04 | SEASONAL FACTOR | 2018 | 100.372 | 99.752 | 99.712 | 100.186 | 100.793 | 98.844 | 98.151 | 99.002 | 99.146 | 99.561 | 100.817 | 100.191 |
| SEFL | Fresh vegetables | CWSR0000SEFL | SEASONALLY ADJUSTED INDEX | 2017 | 314.328 | 313.699 | 314.009 | 316.919 | 319.202 | 321.399 | 325.132 | 325.033 | 322.976 | 322.111 | 327.291 | 326.571 |
| SEFL | Fresh vegetables | CWSR0000SEFL | SEASONALLY ADJUSTED INDEX | 2018 | 327.903 | 325.391 | 326.230 | 327.661 | 323.233 | 330.516 | 322.112 | 325.301 | 324.526 | 326.233 | 324.222 | 329.102 |
| SEFL | Fresh vegetables | CWSR0000SEFL | SEASONAL FACTOR | 2017 | 99.611 | 98.081 | 96.939 | 97.892 | 100.333 | 102.143 | 104.511 | 104.757 | 103.996 | 102.278 | 100.464 | 101.362 |
| SEFL03 | Tomatoes | CWSR0000SEFL03 | SEASONALLY ADJUSTED INDEX | 2017 | 328.614 | 321.401 | 339.897 | 344.503 | 348.398 | 341.629 | 347.506 | 347.746 | 348.286 | 348.613 | 349.437 | 358.009 |
| SEFL03 | Tomatoes | CWSR0000SEFL03 | SEASONAL FACTOR | 2017 | 328.614 | 321.401 | 339.897 | 344.503 | 348.398 | 341.629 | 347.506 | 347.746 | 348.286 | 348.613 | 349.437 | 358.009 |

AR2022_401054

U_S_CITY_AVG

| Code | Item | Series Code | Series Description | Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEFL03 | Tomatoes | CWSR0000SEFL03 | SEASONAL FACTOR | 2017 | 108.415 | 103.560 | 100.958 | 98.988 | 94.778 | 96.424 | 96.708 | 96.680 | 98.125 | 98.125 | 103.150 | 104.318 |
| SEFL03 | Tomatoes | CWSR0000SEFL03 | SEASONAL FACTOR | 2018 | 107.571 | 103.040 | 100.869 | 99.073 | 95.175 | 97.016 | 97.280 | 97.388 | 98.291 | 98.379 | 102.291 | 103.727 |
| SEFL03 | Tomatoes | CWSR0000SEFL03 | SEASONAL FACTOR | 2019 | 106.624 | 102.778 | 100.822 | 99.124 | 95.633 | 97.593 | 97.798 | 97.799 | 98.421 | 98.591 | 101.916 | 103.095 |
| SEFL03 | Tomatoes | CWSR0000SEFL03 | SEASONAL FACTOR | 2020 | 105.835 | 102.409 | 100.719 | 99.289 | 96.149 | 97.960 | 98.101 | 98.128 | 98.540 | 98.893 | 101.505 | 102.378 |
| SEFL03 | Tomatoes | CWSR0000SEFL03 | SEASONAL FACTOR | 2021 | 105.370 | 102.336 | 100.772 | 99.417 | 96.435 | 98.069 | 98.221 | 98.244 | 98.641 | 99.220 | 101.415 | 101.885 |
| SEFL03 | Tomatoes | CWSR0000SEFL03 | UNADJUSTED INDEX | 2017 | 317.982 | 317.892 | 311.559 | 314.188 | 304.836 | 314.621 | 314.782 | 313.342 | 315.729 | 317.981 | 328.711 | 350.008 |
| SEFL03 | Tomatoes | CWSR0000SEFL03 | UNADJUSTED INDEX | 2018 | 367.379 | 334.439 | 325.086 | 316.297 | 304.301 | 315.469 | 316.128 | 312.935 | 314.446 | 312.918 | 338.630 | 354.462 |
| SEFL03 | Tomatoes | CWSR0000SEFL03 | UNADJUSTED INDEX | 2019 | 349.205 | 332.809 | 328.291 | 319.881 | 305.872 | 309.701 | 309.748 | 313.644 | 314.197 | 311.247 | 320.271 | 329.058 |
| SEFL03 | Tomatoes | CWSR0000SEFL03 | UNADJUSTED INDEX | 2020 | 352.003 | 348.275 | 354.418 | 342.362 | 334.411 | 338.274 | 340.776 | 336.576 | 338.821 | 344.106 | 342.605 | 342.358 |
| SEFL03 | Tomatoes | CWSR0000SEFL03 | UNADJUSTED INDEX | 2021 | 346.324 | 338.988 | 336.261 | 337.915 | 332.238 | 338.934 | 337.527 | 341.405 | 343.041 | 345.868 | 353.756 | 348.543 |
| SEFL04 | Other fresh vegetables | CWSR0000SEFL04 | SEASONALLY ADJUSTED INDEX | 2017 | 316.903 | 321.655 | 324.275 | 333.996 | 332.432 | 331.572 | 332.185 | 332.422 | 332.900 | 335.136 | 332.970 | 330.831 |
| SEFL04 | Other fresh vegetables | CWSR0000SEFL04 | SEASONALLY ADJUSTED INDEX | 2018 | 328.597 | 328.633 | 326.846 | 328.746 | 329.175 | 328.541 | 333.177 | 334.397 | 336.004 | 338.439 | 342.171 | 344.688 |
| SEFL04 | Other fresh vegetables | CWSR0000SEFL04 | SEASONALLY ADJUSTED INDEX | 2019 | 345.803 | 349.210 | 350.838 | 349.294 | 346.916 | 345.570 | 342.767 | 343.908 | 340.446 | 340.111 | 339.228 | 337.853 |
| SEFL04 | Other fresh vegetables | CWSR0000SEFL04 | SEASONALLY ADJUSTED INDEX | 2020 | 342.653 | 341.194 | 335.233 | 342.616 | 344.366 | 349.260 | 353.798 | 349.589 | 351.135 | 347.890 | 347.626 | 350.998 |
| SEFL04 | Other fresh vegetables | CWSR0000SEFL04 | SEASONAL FACTOR | 2017 | 102.679 | 101.237 | 100.283 | 99.822 | 100.096 | 99.844 | 99.299 | 98.841 | 98.600 | 99.620 | 99.849 | 100.613 |
| SEFL04 | Other fresh vegetables | CWSR0000SEFL04 | SEASONAL FACTOR | 2018 | 102.320 | 101.061 | 100.247 | 99.804 | 100.176 | 99.450 | 99.308 | 99.103 | 98.718 | 99.747 | 99.849 | 100.435 |
| SEFL04 | Other fresh vegetables | CWSR0000SEFL04 | SEASONAL FACTOR | 2019 | 102.014 | 100.952 | 100.146 | 99.756 | 100.267 | 99.631 | 99.306 | 99.329 | 98.806 | 99.646 | 99.779 | 100.308 |
| SEFL04 | Other fresh vegetables | CWSR0000SEFL04 | SEASONAL FACTOR | 2020 | 101.785 | 100.876 | 100.101 | 99.749 | 100.308 | 99.806 | 99.255 | 99.463 | 98.869 | 99.918 | 99.700 | 100.184 |
| SEFL04 | Other fresh vegetables | CWSR0000SEFL04 | SEASONAL FACTOR | 2021 | 101.712 | 100.866 | 100.118 | 99.725 | 100.292 | 99.889 | 99.233 | 99.538 | 98.911 | 99.907 | 99.648 | 100.133 |
| SEFL04 | Other fresh vegetables | CWSR0000SEFL04 | UNADJUSTED INDEX | 2017 | 325.393 | 325.635 | 325.204 | 333.403 | 332.651 | 329.797 | 329.829 | 328.574 | 328.239 | 333.861 | 332.467 | 332.860 |
| SEFL04 | Other fresh vegetables | CWSR0000SEFL04 | UNADJUSTED INDEX | 2018 | 336.220 | 332.119 | 327.653 | 328.103 | 329.753 | 326.732 | 330.872 | 331.398 | 331.697 | 337.584 | 341.655 | 346.188 |
| SEFL04 | Other fresh vegetables | CWSR0000SEFL04 | UNADJUSTED INDEX | 2019 | 352.767 | 352.536 | 351.349 | 348.443 | 347.843 | 344.293 | 340.388 | 341.599 | 336.382 | 339.588 | 338.478 | 338.892 |
| SEFL04 | Other fresh vegetables | CWSR0000SEFL04 | UNADJUSTED INDEX | 2020 | 348.769 | 344.184 | 335.570 | 341.756 | 345.425 | 348.590 | 351.162 | 347.712 | 347.919 | 347.606 | 346.583 | 351.645 |
| SEFM | Processed fruits and vegetables | CWSR0000SEFM | SEASONALLY ADJUSTED INDEX | 2017 | 155.527 | 155.041 | 156.591 | 154.127 | 154.178 | 156.283 | 154.353 | 153.694 | 153.803 | 153.529 | 153.526 | 153.134 | 152.325 |
| SEFM | Processed fruits and vegetables | CWSR0000SEFM | SEASONALLY ADJUSTED INDEX | 2018 | 153.545 | 153.384 | 152.831 | 153.431 | 152.520 | 152.422 | 152.286 | 153.841 | 153.960 | 153.364 | 152.622 | 153.880 |
| SEFM | Processed fruits and vegetables | CWSR0000SEFM | SEASONALLY ADJUSTED INDEX | 2019 | 152.855 | 155.428 | 156.804 | 153.840 | 154.825 | 155.363 | 155.119 | 154.892 | 155.267 | 156.032 | 156.141 | 153.191 |
| SEFM | Processed fruits and vegetables | CWSR0000SEFM | SEASONALLY ADJUSTED INDEX | 2020 | 156.609 | 156.724 | 157.602 | 160.089 | 160.117 | 161.953 | 162.404 | 162.222 | 162.891 | 162.403 | 162.910 | 163.041 |
| SEFM | Processed fruits and vegetables | CWSR0000SEFM | SEASONAL FACTOR | 2017 | 99.899 | 100.252 | 99.432 | 100.396 | 100.882 | 100.976 | 100.931 | 100.750 | 100.396 | 99.645 | 98.219 | 98.304 |
| SEFM | Processed fruits and vegetables | CWSR0000SEFM | SEASONAL FACTOR | 2018 | 99.795 | 100.090 | 99.479 | 100.524 | 100.955 | 101.054 | 100.864 | 100.689 | 100.345 | 99.647 | 98.237 | 98.418 |
| SEFM | Processed fruits and vegetables | CWSR0000SEFM | SEASONAL FACTOR | 2019 | 99.704 | 99.909 | 99.531 | 100.655 | 101.040 | 101.089 | 100.814 | 100.611 | 100.262 | 99.649 | 98.257 | 98.604 |
| SEFM | Processed fruits and vegetables | CWSR0000SEFM | SEASONAL FACTOR | 2020 | 99.604 | 99.774 | 99.609 | 100.678 | 101.120 | 101.107 | 100.808 | 100.514 | 100.170 | 99.660 | 98.296 | 98.770 |
| SEFM | Processed fruits and vegetables | CWSR0000SEFM | SEASONAL FACTOR | 2021 | 99.549 | 99.661 | 99.640 | 100.703 | 101.178 | 101.104 | 100.836 | 100.423 | 100.085 | 99.646 | 98.350 | 98.931 |
| SEFM | Processed fruits and vegetables | CWSR0000SEFM | UNADJUSTED INDEX | 2017 | 155.370 | 155.432 | 155.701 | 154.737 | 155.538 | 155.771 | 155.124 | 155.047 | 154.136 | 152.982 | 150.407 | 149.742 |
| SEFM | Processed fruits and vegetables | CWSR0000SEFM | UNADJUSTED INDEX | 2018 | 153.230 | 153.522 | 152.034 | 154.234 | 153.977 | 154.029 | 153.602 | 154.901 | 154.492 | 152.823 | 149.931 | 151.249 |
| SEFM | Processed fruits and vegetables | CWSR0000SEFM | UNADJUSTED INDEX | 2019 | 152.402 | 155.286 | 156.068 | 154.847 | 156.436 | 157.056 | 156.383 | 155.814 | 155.684 | 155.484 | 153.420 | 154.009 |
| SEFM | Processed fruits and vegetables | CWSR0000SEFM | UNADJUSTED INDEX | 2020 | 155.989 | 156.370 | 156.986 | 161.175 | 162.921 | 163.745 | 163.717 | 163.059 | 163.162 | 161.850 | 160.410 | 161.472 |
| SEFM01 | Canned fruits and vegetables | CWSR0000SEFM01 | SEASONALLY ADJUSTED INDEX | 2017 | 162.271 | 162.370 | 163.327 | 164.932 | 165.816 | 165.553 | 165.999 | 165.923 | 165.734 | 166.840 | 165.618 | 167.899 |
| SEFM01 | Canned fruits and vegetables | CWSR0000SEFM01 | SEASONALLY ADJUSTED INDEX | 2018 | 159.842 | 159.174 | 159.527 | 157.760 | 157.360 | 157.360 | 157.949 | 157.089 | 156.371 | 157.384 | 156.982 | 155.918 | 156.782 | 154.378 |
| SEFM01 | Canned fruits and vegetables | CWSR0000SEFM01 | SEASONALLY ADJUSTED INDEX | 2019 | 158.774 | 156.337 | 155.587 | 157.630 | 157.643 | 157.287 | 157.021 | 158.994 | 160.022 | 158.395 | 157.485 | 155.916 |
| SEFM01 | Canned fruits and vegetables | CWSR0000SEFM01 | SEASONALLY ADJUSTED INDEX | 2020 | 159.664 | 162.784 | 164.489 | 162.503 | 164.153 | 163.902 | 162.086 | 163.251 | 163.802 | 164.032 | 162.818 | 163.518 |
| SEFM01 | Canned fruits and vegetables | CWSR0000SEFM01 | SEASONAL FACTOR | 2017 | 99.684 | 100.523 | 99.981 | 100.255 | 101.090 | 100.900 | 100.764 | 100.834 | 100.636 | 99.566 | 97.681 | 98.436 |
| SEFM01 | Canned fruits and vegetables | CWSR0000SEFM01 | SEASONAL FACTOR | 2018 | 99.680 | 100.497 | 100.010 | 100.263 | 101.076 | 100.892 | 100.790 | 100.764 | 100.739 | 99.572 | 97.755 | 98.508 |
| SEFM01 | Canned fruits and vegetables | CWSR0000SEFM01 | SEASONAL FACTOR | 2019 | 99.645 | 100.493 | 100.019 | 100.263 | 101.060 | 100.893 | 100.804 | 100.664 | 100.636 | 100.374 | 99.528 | 97.840 | 98.528 |
| SEFM01 | Canned fruits and vegetables | CWSR0000SEFM01 | SEASONAL FACTOR | 2020 | 99.600 | 100.412 | 100.119 | 100.317 | 101.075 | 100.903 | 100.620 | 100.562 | 100.438 | 99.505 | 97.912 | 98.578 |
| SEFM01 | Canned fruits and vegetables | CWSR0000SEFM01 | SEASONAL FACTOR | 2021 | 99.557 | 100.446 | 100.172 | 100.340 | 101.061 | 100.853 | 100.563 | 100.487 | 100.379 | 99.512 | 97.959 | 98.705 |
| SEFM01 | Canned fruits and vegetables | CWSR0000SEFM01 | UNADJUSTED INDEX | 2017 | 159.337 | 160.006 | 159.497 | 158.163 | 159.075 | 158.504 | 157.868 | 158.669 | 157.540 | 155.241 | 153.146 | 151.964 |
| SEFM01 | Canned fruits and vegetables | CWSR0000SEFM01 | UNADJUSTED INDEX | 2018 | 155.370 | 155.055 | 155.049 | 158.058 | 159.157 | 158.604 | 159.157 | 158.658 | 157.806 | 155.718 | 160.105 | 153.374 | 151.746 |
| SEFM01 | Canned fruits and vegetables | CWSR0000SEFM01 | UNADJUSTED INDEX | 2019 | 159.097 | 156.308 | 155.551 | 158.044 | 159.714 | 159.489 | 159.465 | 160.061 | 161.024 | 157.769 | 156.741 | 152.563 |
| SEFM01 | Canned fruits and vegetables | CWSR0000SEFM01 | UNADJUSTED INDEX | 2020 | 159.645 | 163.455 | 165.057 | 162.283 | 165.291 | 165.386 | 165.684 | 163.206 | 164.703 | 163.246 | 161.500 | 161.208 |
| SEFM02 | Frozen fruits and vegetables | CWSR0000SEFM02 | SEASONALLY ADJUSTED INDEX | 2017 | 145.605 | 144.894 | 146.095 | 145.170 | 146.034 | 146.813 | 145.790 | 146.227 | 144.975 | 145.869 | 143.864 | 144.082 |
| SEFM02 | Frozen fruits and vegetables | CWSR0000SEFM02 | SEASONALLY ADJUSTED INDEX | 2018 | 143.235 | 143.555 | 143.737 | 142.446 | 141.067 | 141.283 | 141.867 | 141.234 | 141.882 | 142.227 | 141.768 | 142.292 | 142.194 |
| SEFM02 | Frozen fruits and vegetables | CWSR0000SEFM02 | SEASONALLY ADJUSTED INDEX | 2019 | 140.101 | 141.700 | 142.439 | 139.823 | 139.652 | 141.113 | 141.349 | 139.898 | 140.122 | 140.907 | 142.487 | 142.481 |
| SEFM02 | Frozen fruits and vegetables | CWSR0000SEFM02 | SEASONALLY ADJUSTED INDEX | 2020 | 144.522 | 143.874 | 144.481 | 146.645 | 149.132 | 148.574 | 148.965 | 148.395 | 149.840 | 149.840 | 149.931 | 149.304 |
| SEFM02 | Frozen fruits and vegetables | CWSR0000SEFM02 | SEASONAL FACTOR | 2017 | 99.173 | 99.472 | 99.647 | 100.787 | 100.516 | 100.351 | 99.380 | 149.710 | 151.270 | 151.377 | 152.648 | 153.038 |
| SEFM02 | Frozen fruits and vegetables | CWSR0000SEFM02 | SEASONAL FACTOR | 2018 | 99.108 | 99.439 | 99.658 | 100.831 | 100.495 | 101.221 | 101.051 | 100.885 | 100.015 | 100.107 | 100.122 | 100.138 |
| SEFM02 | Frozen fruits and vegetables | CWSR0000SEFM02 | SEASONAL FACTOR | 2019 | 99.108 | 99.263 | 99.658 | 100.819 | 100.495 | 101.052 | 101.142 | 100.781 | 99.858 | 100.107 | 100.122 | 100.138 |
| SEFM02 | Frozen fruits and vegetables | CWSR0000SEFM02 | SEASONAL FACTOR | 2020 | 99.226 | 99.147 | 99.525 | 100.883 | 100.662 | 101.352 | 101.116 | 100.751 | 99.847 | 100.043 | 98.846 | 98.677 |
| SEFM02 | Frozen fruits and vegetables | CWSR0000SEFM02 | SEASONAL FACTOR | 2021 | 99.397 | 99.020 | 99.422 | 100.887 | 100.797 | 101.384 | 101.091 | 100.709 | 99.954 | 99.966 | 98.909 | 98.604 |
| SEFM02 | Frozen fruits and vegetables | CWSR0000SEFM02 | UNADJUSTED INDEX | 2017 | 144.400 | 144.129 | 145.580 | 146.423 | 146.787 | 148.399 | 147.571 | 147.521 | 144.997 | 146.229 | 145.422 | 147.501 | 146.588 |
| SEFM02 | Frozen fruits and vegetables | CWSR0000SEFM02 | UNADJUSTED INDEX | 2018 | 141.957 | 142.749 | 143.246 | 143.630 | 141.765 | 143.008 | 143.359 | 142.485 | 141.903 | 142.403 | 141.779 | 142.378 |
| SEFM02 | Frozen fruits and vegetables | CWSR0000SEFM02 | UNADJUSTED INDEX | 2019 | 138.860 | 140.657 | 141.927 | 140.968 | 141.111 | 142.596 | 143.126 | 140.992 | 139.923 | 141.058 | 142.661 | 142.678 |
| SEFM02 | Frozen fruits and vegetables | CWSR0000SEFM02 | UNADJUSTED INDEX | 2020 | 143.403 | 142.647 | 143.795 | 147.940 | 149.979 | 150.582 | 150.627 | 149.508 | 149.611 | 149.905 | 148.207 | 147.330 |
| SEFM03 | Other processed fruits and vegetables including dried | CWSR0000SEFM03 | SEASONALLY ADJUSTED INDEX | 2017 | 150.129 | 158.201 | 159.595 | 157.100 | 158.381 | 158.046 | 158.148 | 158.057 | 156.817 | 155.758 | 156.799 | 155.518 |
| SEFM03 | Other processed fruits and vegetables including dried | CWSR0000SEFM03 | SEASONALLY ADJUSTED INDEX | 2018 | 155.700 | 157.516 | 155.974 | 152.900 | 155.148 | 154.025 | 153.623 | 154.055 | 153.800 | 154.038 | 157.019 | 155.918 |
| SEFM03 | Other processed fruits and vegetables including dried | CWSR0000SEFM03 | SEASONALLY ADJUSTED INDEX | 2019 | 152.622 | 156.468 | 158.201 | 153.988 | 156.225 | 156.224 | 156.525 | 154.864 | 154.888 | 154.822 | 153.039 | 153.229 |
| SEFM03 | Other processed fruits and vegetables including dried | CWSR0000SEFM03 | SEASONALLY ADJUSTED INDEX | 2020 | 156.332 | 156.488 | 157.633 | 159.618 | 163.475 | 164.567 | 165.262 | 165.177 | 164.918 | 162.936 | 163.496 | 163.728 |
| SEFM03 | Other processed fruits and vegetables including dried | CWSR0000SEFM03 | SEASONAL FACTOR | 2017 | 100.371 | 100.549 | 99.984 | 100.481 | 100.887 | 100.894 | 100.800 | 100.559 | 100.369 | 99.755 | 98.474 | 98.449 |
| SEFM03 | Other processed fruits and vegetables including dried | CWSR0000SEFM03 | SEASONAL FACTOR | 2018 | 100.311 | 100.480 | 99.920 | 100.549 | 100.966 | 101.053 | 100.968 | 100.709 | 100.389 | 99.657 | 98.364 | 98.471 |
| SEFM03 | Other processed fruits and vegetables including dried | CWSR0000SEFM03 | SEASONAL FACTOR | 2019 | 100.254 | 100.428 | 99.960 | 100.563 | 101.002 | 101.068 | 100.981 | 100.655 | 100.316 | 99.579 | 98.316 | 98.574 |
| SEFM03 | Other processed fruits and vegetables including dried | CWSR0000SEFM03 | SEASONAL FACTOR | 2020 | 100.171 | 100.336 | 100.010 | 100.630 | 101.086 | 101.111 | 100.966 | 100.591 | 100.229 | 99.534 | 98.283 | 98.664 |
| SEFM03 | Other processed fruits and vegetables including dried | CWSR0000SEFM03 | SEASONAL FACTOR | 2021 | 100.096 | 100.224 | 100.046 | 100.685 | 101.182 | 101.130 | 100.952 | 100.513 | 100.178 | 99.498 | 98.286 | 98.743 |
| SEFM03 | Other processed fruits and vegetables including dried | CWSR0000SEFM03 | UNADJUSTED INDEX | 2017 | 150.687 | 159.069 | 159.570 | 157.856 | 159.786 | 159.460 | 159.413 | 158.940 | 157.395 | 155.376 | 154.402 | 153.130 |
| SEFM03 | Other processed fruits and vegetables including dried | CWSR0000SEFM03 | UNADJUSTED INDEX | 2018 | 156.185 | 158.272 | 155.850 | 153.740 | 156.647 | 155.647 | 155.110 | 155.148 | 154.398 | 153.509 | 154.452 | 153.534 |
| SEFM03 | Other processed fruits and vegetables including dried | CWSR0000SEFM03 | UNADJUSTED INDEX | 2019 | 153.009 | 157.138 | 158.138 | 154.855 | 157.790 | 157.892 | 158.062 | 155.879 | 155.378 | 154.170 | 150.463 | 151.045 |
| SEFM03 | Other processed fruits and vegetables including dried | CWSR0000SEFM03 | UNADJUSTED INDEX | 2020 | 156.599 | 157.014 | 157.649 | 160.624 | 165.251 | 166.396 | 166.860 | 166.153 | 165.293 | 162.189 | 160.689 | 161.539 |
| SEFN | Juices and nonalcoholic drinks | CWSR0000SEFN | SEASONALLY ADJUSTED INDEX | 2017 | 126.654 | 126.988 | 126.972 | 127.049 | 126.918 | 127.306 | 127.163 | 127.299 | 127.262 | 127.446 | 127.464 | 127.601 |
| SEFN | Juices and nonalcoholic drinks | CWSR0000SEFN | SEASONALLY ADJUSTED INDEX | 2018 | 127.631 | 127.738 | 127.708 | 128.233 | 128.288 | 128.345 | 128.424 | 128.344 | 128.486 | 128.513 | 128.628 | 128.838 |
| SEFN | Juices and nonalcoholic drinks | CWSR0000SEFN | SEASONALLY ADJUSTED INDEX | 2019 | 128.981 | 128.993 | 129.249 | 129.233 | 129.382 | 129.461 | 129.443 | 129.559 | 129.534 | 129.648 | 129.829 | 130.132 |
| SEFN | Juices and nonalcoholic drinks | CWSR0000SEFN | SEASONALLY ADJUSTED INDEX | 2020 | 130.296 | 130.446 | 130.588 | 130.804 | 130.977 | 131.171 | 131.316 | 131.478 | 131.625 | 131.777 | 131.901 | 132.091 |
| SEFP | Beverage materials including coffee and tea | CWSR0000SEFP | SEASONALLY ADJUSTED INDEX | 2017 | 118.242 | 118.199 | 118.089 | 118.046 | 118.001 | 118.041 | 117.951 | 117.908 | 117.849 | 117.760 | 117.692 | 117.648 |
| SEFP | Beverage materials including coffee and tea | CWSR0000SEFP | SEASONALLY ADJUSTED INDEX | 2018 | 118.242 | 118.199 | 118.089 | 118.046 | 118.001 | 118.041 | 118.841 | 117.241 | 117.618 | 117.984 | | |
| SEFP | Beverage materials including coffee and tea | CWSR0000SEFP | UNADJUSTED INDEX | 2017 | 118.242 | 118.199 | 118.089 | 118.046 | | | | | | | | |

AR2022_401055

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEFP | Beverage materials including coffee and tea | CWSR0000SEFP | UNADJUSTED INDEX | 2018 | 117.372 | 117.207 | 117.133 | 117.099 | 116.956 | 116.496 | 117.357 | 117.332 | 116.697 | 117.097 | 115.532 | 116.737 |
| SEFP | Beverage materials including coffee and tea | CWSR0000SEFP | UNADJUSTED INDEX | 2019 | 116.861 | 116.623 | 116.139 | 116.918 | 117.082 | 117.240 | 117.286 | 117.359 | 116.736 | 116.402 | 116.728 | 115.263 |
| SEFP | Beverage materials including coffee and tea | CWSR0000SEFP | UNADJUSTED INDEX | 2020 | 116.115 | 117.024 | 117.870 | 119.156 | 118.760 | 119.510 | 118.210 | 119.059 | 118.331 | 118.351 | 116.829 | 118.119 |
| SEFP | Beverage materials including coffee and tea | CWSR0000SEFP | UNADJUSTED INDEX | 2021 | 119.345 | 118.998 | 118.929 | 119.285 | 119.688 | 120.686 | 120.125 | 121.814 | 122.220 | 123.490 | 122.784 | 122.776 |
| SEFP01 | Coffee | CWSR0000SEFP01 | SEASONALLY ADJUSTED INDEX | 2017 | 198.538 | 200.994 | 201.029 | 201.424 | 203.420 | 200.207 | 199.552 | 196.392 | 199.714 | 198.763 | 197.478 | 199.726 |
| SEFP01 | Coffee | CWSR0000SEFP01 | SEASONALLY ADJUSTED INDEX | 2018 | 196.057 | 195.753 | 196.419 | 194.610 | 195.147 | 194.088 | 195.223 | 194.934 | 195.116 | 195.739 | 195.332 | 196.286 |
| SEFP01 | Coffee | CWSR0000SEFP01 | SEASONALLY ADJUSTED INDEX | 2019 | 195.069 | 194.284 | 193.289 | 193.216 | 192.945 | 194.374 | 193.665 | 194.715 | 193.085 | 192.876 | 195.961 | 190.787 |
| SEFP01 | Coffee | CWSR0000SEFP01 | SEASONALLY ADJUSTED INDEX | 2020 | 192.039 | 192.706 | 194.354 | 195.552 | 194.007 | 196.100 | 194.610 | 194.380 | 194.534 | 196.803 | 193.661 | 195.095 |
| SEFP01 | Coffee | CWSR0000SEFP01 | SEASONALLY ADJUSTED INDEX | 2021 | 196.825 | 196.190 | 195.266 | 195.549 | 197.054 | 196.643 | 195.564 | 198.405 | 202.011 | 205.845 | 207.702 | 207.913 |
| SEFP01 | Coffee | CWSR0000SEFP01 | SEASONAL FACTOR | 2017 | 100.023 | 99.955 | 100.213 | 100.443 | 100.609 | 100.616 | 100.526 | 100.637 | 100.051 | 99.749 | 98.521 | 98.849 |
| SEFP01 | Coffee | CWSR0000SEFP01 | SEASONAL FACTOR | 2018 | 99.836 | 99.941 | 100.155 | 100.426 | 100.522 | 100.823 | 100.442 | 100.674 | 100.066 | 99.783 | 98.529 | 98.952 |
| SEFP01 | Coffee | CWSR0000SEFP01 | SEASONAL FACTOR | 2019 | 99.742 | 99.896 | 100.135 | 100.395 | 100.447 | 100.950 | 100.360 | 100.699 | 100.091 | 99.799 | 98.570 | 98.993 |
| SEFP01 | Coffee | CWSR0000SEFP01 | SEASONAL FACTOR | 2020 | 99.773 | 99.866 | 100.046 | 100.380 | 100.383 | 101.023 | 100.311 | 100.741 | 100.113 | 99.784 | 98.613 | 98.982 |
| SEFP01 | Coffee | CWSR0000SEFP01 | SEASONAL FACTOR | 2021 | 99.831 | 99.840 | 99.984 | 100.388 | 100.369 | 101.070 | 100.281 | 100.714 | 100.129 | 99.771 | 98.658 | 98.949 |
| SEFP01 | Coffee | CWSR0000SEFP01 | UNADJUSTED INDEX | 2017 | 198.584 | 200.904 | 201.456 | 202.316 | 204.658 | 201.440 | 200.601 | 197.644 | 199.816 | 198.264 | 194.557 | 197.428 |
| SEFP01 | Coffee | CWSR0000SEFP01 | UNADJUSTED INDEX | 2018 | 195.736 | 195.638 | 196.723 | 195.439 | 196.166 | 195.686 | 196.086 | 196.248 | 195.245 | 195.314 | 192.458 | 194.228 |
| SEFP01 | Coffee | CWSR0000SEFP01 | UNADJUSTED INDEX | 2019 | 194.565 | 194.082 | 193.549 | 193.980 | 193.807 | 196.220 | 194.363 | 196.076 | 193.261 | 192.488 | 193.159 | 188.867 |
| SEFP01 | Coffee | CWSR0000SEFP01 | UNADJUSTED INDEX | 2020 | 191.603 | 192.449 | 194.443 | 196.296 | 194.749 | 198.106 | 195.216 | 195.821 | 194.754 | 196.378 | 190.975 | 193.108 |
| SEFP01 | Coffee | CWSR0000SEFP01 | UNADJUSTED INDEX | 2021 | 196.492 | 195.875 | 195.235 | 196.309 | 197.781 | 198.748 | 196.114 | 199.822 | 202.271 | 205.373 | 204.915 | 205.727 |
| SEFR01 | Sugar and sugar substitutes | CWSR0000SEFR01 | SEASONALLY ADJUSTED INDEX | 2017 | 186.705 | 186.053 | 185.066 | 183.463 | 186.808 | 188.464 | 188.951 | 188.544 | 189.143 | 188.579 | 187.993 | 189.222 |
| SEFR01 | Sugar and sugar substitutes | CWSR0000SEFR01 | SEASONALLY ADJUSTED INDEX | 2018 | 189.685 | 187.212 | 187.466 | 186.451 | 186.745 | 187.376 | 186.451 | 186.995 | 186.643 | 184.939 | 185.009 | 182.334 |
| SEFR01 | Sugar and sugar substitutes | CWSR0000SEFR01 | SEASONALLY ADJUSTED INDEX | 2019 | 183.561 | 185.328 | 185.909 | 185.336 | 186.750 | 186.420 | 189.547 | 189.230 | 189.925 | 190.684 | 190.874 | 190.984 |
| SEFR01 | Sugar and sugar substitutes | CWSR0000SEFR01 | SEASONALLY ADJUSTED INDEX | 2020 | 193.157 | 194.093 | 196.518 | 199.236 | 202.418 | 200.579 | 199.169 | 200.558 | 198.977 | 202.661 | 208.018 | 208.203 |
| SEFR01 | Sugar and sugar substitutes | CWSR0000SEFR01 | SEASONALLY ADJUSTED INDEX | 2021 | 205.079 | 205.864 | 206.066 | 206.156 | 206.090 | 206.420 | 207.326 | 207.446 | 207.069 | 213.137 | 214.301 | 216.177 |
| SEFR01 | Sugar and sugar substitutes | CWSR0000SEFR01 | SEASONAL FACTOR | 2017 | 100.328 | 100.220 | 99.624 | 100.293 | 100.786 | 100.769 | 100.966 | 101.140 | 101.322 | 100.080 | 97.663 | 96.997 |
| SEFR01 | Sugar and sugar substitutes | CWSR0000SEFR01 | SEASONAL FACTOR | 2018 | 100.126 | 100.084 | 99.678 | 100.380 | 100.867 | 100.784 | 100.935 | 100.915 | 101.310 | 100.132 | 97.826 | 97.100 |
| SEFR01 | Sugar and sugar substitutes | CWSR0000SEFR01 | SEASONAL FACTOR | 2019 | 100.016 | 99.975 | 99.803 | 100.492 | 100.933 | 100.778 | 100.797 | 100.608 | 101.185 | 100.191 | 98.033 | 97.287 |
| SEFR01 | Sugar and sugar substitutes | CWSR0000SEFR01 | SEASONAL FACTOR | 2020 | 99.905 | 99.986 | 99.937 | 100.611 | 100.985 | 100.681 | 100.692 | 100.300 | 100.970 | 100.287 | 98.214 | 97.500 |
| SEFR01 | Sugar and sugar substitutes | CWSR0000SEFR01 | SEASONAL FACTOR | 2021 | 99.840 | 100.024 | 100.025 | 100.719 | 101.030 | 100.610 | 100.538 | 100.084 | 100.756 | 100.360 | 98.402 | 97.674 |
| SEFR01 | Sugar and sugar substitutes | CWSR0000SEFR01 | UNADJUSTED INDEX | 2017 | 187.317 | 186.461 | 184.371 | 184.000 | 188.277 | 189.914 | 190.777 | 190.694 | 191.643 | 188.730 | 183.599 | 183.540 |
| SEFR01 | Sugar and sugar substitutes | CWSR0000SEFR01 | UNADJUSTED INDEX | 2018 | 189.925 | 187.368 | 186.863 | 187.160 | 188.363 | 188.845 | 188.195 | 188.706 | 189.088 | 185.184 | 180.988 | 177.046 |
| SEFR01 | Sugar and sugar substitutes | CWSR0000SEFR01 | UNADJUSTED INDEX | 2019 | 183.591 | 185.282 | 185.543 | 186.249 | 188.492 | 187.871 | 191.058 | 190.380 | 192.176 | 191.048 | 187.120 | 185.802 |
| SEFR01 | Sugar and sugar substitutes | CWSR0000SEFR01 | UNADJUSTED INDEX | 2020 | 192.974 | 194.066 | 196.394 | 200.453 | 204.412 | 201.945 | 200.546 | 201.160 | 200.908 | 203.243 | 204.304 | 202.999 |
| SEFR01 | Sugar and sugar substitutes | CWSR0000SEFR01 | UNADJUSTED INDEX | 2021 | 204.751 | 205.913 | 206.117 | 207.638 | 208.213 | 207.678 | 208.442 | 207.621 | 208.634 | 213.903 | 210.877 | 211.149 |
| SEFR03 | Other sweets | CWSR0000SEFR03 | SEASONALLY ADJUSTED INDEX | 2017 | 152.206 | 153.881 | 154.506 | 154.084 | 154.680 | 154.454 | 154.661 | 154.564 | 154.216 | 154.314 | 155.313 | 153.096 |
| SEFR03 | Other sweets | CWSR0000SEFR03 | SEASONALLY ADJUSTED INDEX | 2018 | 154.326 | 154.146 | 153.400 | 153.095 | 151.422 | 151.593 | 151.424 | 149.858 | 152.144 | 149.575 | 150.137 | 149.826 |
| SEFR03 | Other sweets | CWSR0000SEFR03 | SEASONALLY ADJUSTED INDEX | 2019 | 150.313 | 151.206 | 153.653 | 151.035 | 151.050 | 151.165 | 151.053 | 152.202 | 151.914 | 153.130 | 151.521 | 152.694 |
| SEFR03 | Other sweets | CWSR0000SEFR03 | SEASONALLY ADJUSTED INDEX | 2020 | 154.070 | 152.273 | 152.808 | 152.961 | 156.438 | 156.267 | 156.029 | 155.968 | 153.476 | 155.945 | 155.633 | 156.963 |
| SEFR03 | Other sweets | CWSR0000SEFR03 | SEASONALLY ADJUSTED INDEX | 2021 | 155.511 | 155.779 | 156.643 | 157.133 | 157.789 | 156.552 | 158.888 | 159.858 | 161.197 | 160.618 | 166.180 | 165.206 |
| SEFR03 | Other sweets | CWSR0000SEFR03 | SEASONAL FACTOR | 2017 | 100.545 | 100.726 | 100.506 | 100.619 | 100.009 | 100.266 | 100.095 | 99.589 | 99.874 | 99.339 | 99.495 | 99.005 |
| SEFR03 | Other sweets | CWSR0000SEFR03 | SEASONAL FACTOR | 2018 | 100.479 | 100.692 | 100.602 | 100.651 | 99.962 | 100.166 | 99.988 | 99.630 | 99.864 | 99.575 | 99.554 | 98.957 |
| SEFR03 | Other sweets | CWSR0000SEFR03 | SEASONAL FACTOR | 2019 | 100.390 | 100.617 | 100.650 | 100.654 | 99.901 | 100.110 | 99.946 | 99.696 | 99.921 | 99.767 | 99.571 | 98.914 |
| SEFR03 | Other sweets | CWSR0000SEFR03 | SEASONAL FACTOR | 2020 | 100.297 | 100.549 | 100.656 | 100.606 | 99.874 | 100.072 | 99.908 | 99.805 | 99.998 | 99.935 | 99.549 | 98.900 |
| SEFR03 | Other sweets | CWSR0000SEFR03 | SEASONAL FACTOR | 2021 | 100.223 | 100.451 | 100.621 | 100.566 | 99.890 | 100.062 | 99.902 | 99.872 | 100.050 | 100.015 | 99.534 | 98.941 |
| SEFR03 | Other sweets | CWSR0000SEFR03 | UNADJUSTED INDEX | 2017 | 153.036 | 154.998 | 155.288 | 155.038 | 154.694 | 154.865 | 154.808 | 153.928 | 154.021 | 153.294 | 154.529 | 151.572 |
| SEFR03 | Other sweets | CWSR0000SEFR03 | UNADJUSTED INDEX | 2018 | 155.066 | 155.212 | 154.324 | 154.091 | 151.365 | 151.845 | 151.406 | 149.304 | 151.937 | 148.940 | 149.467 | 148.264 |
| SEFR03 | Other sweets | CWSR0000SEFR03 | UNADJUSTED INDEX | 2019 | 150.900 | 152.139 | 154.652 | 152.023 | 150.901 | 151.331 | 150.971 | 151.739 | 151.793 | 152.773 | 150.871 | 151.036 |
| SEFR03 | Other sweets | CWSR0000SEFR03 | UNADJUSTED INDEX | 2020 | 154.527 | 153.109 | 153.810 | 153.888 | 156.240 | 156.380 | 155.885 | 155.663 | 153.473 | 155.843 | 154.931 | 155.236 |
| SEFR03 | Other sweets | CWSR0000SEFR03 | UNADJUSTED INDEX | 2021 | 155.857 | 156.481 | 157.616 | 158.022 | 157.615 | 156.649 | 158.732 | 159.653 | 161.277 | 160.643 | 165.406 | 163.456 |
| SEFS | Fats and oils | CWSR0000SEFS | SEASONALLY ADJUSTED INDEX | 2017 | 225.030 | 225.957 | 227.835 | 227.389 | 229.017 | 228.998 | 229.896 | 229.004 | 229.098 | 228.866 | 229.094 | 228.841 |
| SEFS | Fats and oils | CWSR0000SEFS | SEASONALLY ADJUSTED INDEX | 2018 | 228.703 | 229.564 | 228.506 | 229.453 | 228.031 | 227.938 | 228.551 | 228.962 | 228.492 | 228.396 | 228.984 | 228.484 |
| SEFS | Fats and oils | CWSR0000SEFS | SEASONALLY ADJUSTED INDEX | 2019 | 229.200 | 228.285 | 230.042 | 224.995 | 228.879 | 227.723 | 225.830 | 225.351 | 225.723 | 226.821 | 226.674 | 225.240 |
| SEFS | Fats and oils | CWSR0000SEFS | SEASONALLY ADJUSTED INDEX | 2020 | 228.060 | 227.298 | 230.111 | 232.470 | 232.200 | 232.568 | 232.764 | 232.285 | 231.762 | 231.485 | 231.048 | 232.732 |
| SEFS | Fats and oils | CWSR0000SEFS | SEASONALLY ADJUSTED INDEX | 2021 | 233.278 | 234.858 | 234.574 | 236.934 | 238.427 | 239.321 | 242.313 | 245.432 | 248.499 | 249.407 | 252.983 | 253.183 |
| SEFS | Fats and oils | CWSR0000SEFS | SEASONAL FACTOR | 2017 | 100.076 | 100.324 | 99.890 | 100.000 | 100.031 | 99.829 | 100.470 | 100.169 | 100.596 | 100.644 | 98.733 | 99.087 |
| SEFS | Fats and oils | CWSR0000SEFS | SEASONAL FACTOR | 2018 | 100.077 | 100.364 | 99.890 | 100.059 | 100.173 | 99.864 | 100.507 | 100.127 | 100.577 | 100.502 | 98.731 | 99.016 |
| SEFS | Fats and oils | CWSR0000SEFS | SEASONAL FACTOR | 2019 | 100.096 | 100.400 | 99.886 | 100.103 | 100.263 | 99.843 | 100.496 | 100.127 | 100.591 | 100.407 | 98.747 | 98.985 |
| SEFS | Fats and oils | CWSR0000SEFS | SEASONAL FACTOR | 2020 | 100.144 | 100.427 | 99.864 | 100.095 | 100.317 | 99.816 | 100.450 | 100.118 | 100.617 | 100.386 | 98.788 | 98.991 |
| SEFS | Fats and oils | CWSR0000SEFS | SEASONAL FACTOR | 2021 | 100.179 | 100.420 | 99.838 | 100.077 | 100.332 | 99.792 | 100.405 | 100.129 | 100.652 | 100.386 | 98.802 | 99.020 |
| SEFS | Fats and oils | CWSR0000SEFS | UNADJUSTED INDEX | 2017 | 225.201 | 226.690 | 227.584 | 227.389 | 229.088 | 228.605 | 230.977 | 229.391 | 230.464 | 230.339 | 226.191 | 226.751 |
| SEFS | Fats and oils | CWSR0000SEFS | UNADJUSTED INDEX | 2018 | 228.879 | 230.400 | 228.255 | 229.588 | 228.426 | 227.628 | 229.709 | 229.252 | 229.811 | 229.542 | 226.079 | 226.237 |
| SEFS | Fats and oils | CWSR0000SEFS | UNADJUSTED INDEX | 2019 | 229.421 | 229.197 | 229.781 | 225.227 | 229.481 | 227.366 | 226.951 | 225.637 | 227.058 | 227.745 | 223.834 | 222.953 |
| SEFS | Fats and oils | CWSR0000SEFS | UNADJUSTED INDEX | 2020 | 228.388 | 228.269 | 229.797 | 232.691 | 232.936 | 232.139 | 233.813 | 232.559 | 233.193 | 232.378 | 228.247 | 230.383 |
| SEFS | Fats and oils | CWSR0000SEFS | UNADJUSTED INDEX | 2021 | 233.696 | 235.843 | 234.195 | 237.118 | 239.219 | 238.823 | 243.295 | 245.749 | 250.120 | 250.371 | 249.951 | 250.701 |
| SEFS01 | Butter and margarine | CWSR0000SEFS01 | SEASONALLY ADJUSTED INDEX | 2017 | 200.533 | 202.522 | 204.455 | 204.241 | 205.653 | 204.314 | 206.410 | 207.272 | 206.006 | 204.733 | 204.995 | 205.804 |
| SEFS01 | Butter and margarine | CWSR0000SEFS01 | SEASONALLY ADJUSTED INDEX | 2018 | 206.380 | 204.934 | 204.054 | 207.299 | 204.653 | 205.602 | 205.786 | 203.163 | 205.560 | 205.193 | 207.615 | 206.887 |
| SEFS01 | Butter and margarine | CWSR0000SEFS01 | SEASONALLY ADJUSTED INDEX | 2019 | 206.323 | 208.132 | 210.282 | 203.195 | 205.540 | 207.268 | 204.739 | 203.932 | 204.026 | 205.022 | 205.124 | 203.917 |
| SEFS01 | Butter and margarine | CWSR0000SEFS01 | SEASONALLY ADJUSTED INDEX | 2020 | 208.149 | 205.099 | 210.406 | 208.016 | 207.995 | 206.551 | 207.850 | 208.307 | 207.990 | 207.913 | 203.112 | 207.580 |
| SEFS01 | Butter and margarine | CWSR0000SEFS01 | SEASONALLY ADJUSTED INDEX | 2021 | 205.813 | 210.872 | 208.809 | 208.725 | 210.983 | 210.508 | 210.792 | 212.041 | 211.642 | 212.729 | 212.823 | 214.873 |
| SEFS01 | Butter and margarine | CWSR0000SEFS01 | SEASONAL FACTOR | 2017 | 100.873 | 100.021 | 99.482 | 99.009 | 99.507 | 99.263 | 100.644 | 101.297 | 101.642 | 101.096 | 98.406 | 98.227 |
| SEFS01 | Butter and margarine | CWSR0000SEFS01 | SEASONAL FACTOR | 2018 | 100.778 | 100.139 | 99.639 | 99.246 | 99.874 | 99.367 | 100.833 | 101.342 | 101.427 | 100.886 | 98.143 | 97.889 |
| SEFS01 | Butter and margarine | CWSR0000SEFS01 | SEASONAL FACTOR | 2019 | 100.665 | 100.179 | 99.851 | 99.424 | 100.211 | 99.447 | 100.949 | 101.338 | 101.244 | 100.797 | 97.914 | 97.739 |
| SEFS01 | Butter and margarine | CWSR0000SEFS01 | SEASONAL FACTOR | 2020 | 100.497 | 100.248 | 100.078 | 99.449 | 100.445 | 99.529 | 100.944 | 101.338 | 101.093 | 100.820 | 97.731 | 97.727 |
| SEFS01 | Butter and margarine | CWSR0000SEFS01 | SEASONAL FACTOR | 2021 | 100.417 | 100.252 | 100.203 | 99.450 | 100.573 | 99.549 | 100.921 | 101.361 | 101.032 | 100.880 | 97.584 | 97.732 |
| SEFS01 | Butter and margarine | CWSR0000SEFS01 | UNADJUSTED INDEX | 2017 | 202.284 | 202.564 | 203.395 | 202.217 | 204.638 | 202.808 | 207.740 | 209.961 | 209.389 | 206.977 | 201.727 | 202.154 |
| SEFS01 | Butter and margarine | CWSR0000SEFS01 | UNADJUSTED INDEX | 2018 | 207.986 | 205.218 | 203.317 | 205.735 | 204.396 | 204.301 | 207.501 | 205.888 | 208.494 | 207.010 | 203.760 | 202.520 |
| SEFS01 | Butter and margarine | CWSR0000SEFS01 | UNADJUSTED INDEX | 2019 | 207.694 | 208.504 | 209.969 | 202.024 | 205.973 | 206.121 | 206.681 | 206.660 | 206.563 | 206.657 | 200.844 | 199.306 |
| SEFS01 | Butter and margarine | CWSR0000SEFS01 | UNADJUSTED INDEX | 2020 | 209.183 | 205.607 | 210.569 | 206.870 | 208.920 | 205.578 | 209.811 | 211.095 | 210.262 | 209.617 | 198.503 | 202.861 |
| SEFS01 | Butter and margarine | CWSR0000SEFS01 | UNADJUSTED INDEX | 2021 | 206.672 | 211.402 | 209.233 | 207.578 | 212.192 | 209.560 | 212.733 | 214.926 | 213.826 | 214.601 | 207.682 | 210.000 |
| SEFS02 | Salad dressing | CWSR0000SEFS02 | SEASONALLY ADJUSTED INDEX | 2017 | 129.921 | 129.788 | 130.808 | 127.927 | 130.654 | 131.102 | 132.885 | 130.779 | 130.041 | 129.653 | 128.685 | 128.457 |
| SEFS02 | Salad dressing | CWSR0000SEFS02 | SEASONALLY ADJUSTED INDEX | 2018 | 128.104 | 129.676 | 128.737 | 128.392 | 128.139 | 127.929 | 128.974 | 130.866 | 129.679 | 130.645 | 130.509 | 130.399 |
| SEFS02 | Salad dressing | CWSR0000SEFS02 | SEASONALLY ADJUSTED INDEX | 2019 | 130.150 | 129.748 | 129.748 | 127.705 | 130.514 | 131.960 | 129.254 | 129.016 | 129.659 | 130.133 | 130.742 | 131.077 |
| SEFS02 | Salad dressing | CWSR0000SEFS02 | SEASONALLY ADJUSTED INDEX | 2020 | 132.705 | 132.035 | 134.114 | 135.080 | 134.687 | 134.974 | 134.912 | 133.341 | 134.042 | 133.416 | 133.945 | 134.659 |
| SEFS02 | Salad dressing | CWSR0000SEFS02 | SEASONALLY ADJUSTED INDEX | 2021 | 134.913 | 134.421 | 133.567 | 135.424 | 136.841 | 138.182 | 139.341 | 144.148 | 143.094 | 143.200 | 144.925 | 144.921 |
| SEFS02 | Salad dressing | CWSR0000SEFS02 | SEASONAL FACTOR | 2017 | 99.908 | 100.766 | 100.506 | 100.389 | 99.852 | 98.701 | 99.877 | 99.365 | 100.514 | 100.810 | 99.073 | 100.247 |
| SEFS02 | Salad dressing | CWSR0000SEFS02 | SEASONAL FACTOR | 2018 | 100.015 | 100.611 | 100.533 | 100.321 | 99.974 | 98.706 | 99.839 | 99.302 | 100.617 | 100.633 | 99.161 | 100.303 |
| SEFS02 | Salad dressing | CWSR0000SEFS02 | SEASONAL FACTOR | 2019 | 100.171 | 100.510 | 100.504 | 100.242 | 100.027 | 98.687 | 99.776 | 99.283 | 100.715 | 100.456 | 99.290 | 100.387 |
| SEFS02 | Salad dressing | CWSR0000SEFS02 | SEASONAL FACTOR | 2020 | 100.359 | 100.403 | 100.431 | 100.110 | 100.089 | 98.709 | 99.677 | 99.282 | 100.796 | 100.310 | 99.426 | 100.471 |
| SEFS02 | Salad dressing | CWSR0000SEFS02 | SEASONAL FACTOR | 2021 | 100.500 | 100.324 | 100.341 | 100.038 | 100.075 | 98.734 | 99.640 | 99.294 | 100.848 | 100.199 | 99.500 | 100.566 |
| SEFS02 | Salad dressing | CWSR0000SEFS02 | UNADJUSTED INDEX | 2017 | 129.802 | 130.783 | 131.470 | 128.425 | 130.460 | 129.399 | 132.721 | 129.949 | 130.710 | 130.704 | 127.493 | 128.774 |
| SEFS02 | Salad dressing | CWSR0000SEFS02 | UNADJUSTED INDEX | 2018 | 128.123 | 130.468 | 129.423 | 128.804 | 128.106 | 126.273 | 128.766 | 129.953 | 130.479 | 131.471 | 129.414 | 130.794 |
| SEFS02 | Salad dressing | CWSR0000SEFS02 | UNADJUSTED INDEX | 2019 | 130.372 | 130.409 | 130.402 | 128.013 | 130.549 | 130.227 | 128.964 | 128.091 | 130.586 | 130.726 | 129.814 | 131.584 |
| SEFS02 | Salad dressing | CWSR0000SEFS02 | UNADJUSTED INDEX | 2020 | 133.181 | 132.567 | 134.692 | 135.229 | 134.806 | 133.231 | 134.476 | 132.383 | 135.109 | 133.829 | 133.176 | 135.293 |
| SEFS02 | Salad dressing | CWSR0000SEFS02 | UNADJUSTED INDEX | 2021 | 135.587 | 134.857 | 134.022 | 135.475 | 136.944 | 136.433 | 138.839 | 143.130 | 144.308 | 143.485 | 144.200 | 145.741 |
| SEFS03 | Other fats and oils including peanut butter | CWSR0000SEFS03 | SEASONALLY ADJUSTED INDEX | 2017 | 158.314 | 158.828 | 159.646 | 160.589 | 160.955 | 161.804 | 161.509 | 160.052 | 161.592 | 162.584 | 163.112 | 163.158 |
| SEFS03 | Other fats and oils including peanut butter | CWSR0000SEFS03 | SEASONALLY ADJUSTED INDEX | 2018 | 162.380 | 163.339 | 162.160 | 161.771 | 161.667 | 161.814 | 162.036 | 161.968 | 161.299 | 160.773 | 160.414 | 160.991 |
| SEFS03 | Other fats and oils including peanut butter | CWSR0000SEFS03 | SEASONALLY ADJUSTED INDEX | 2019 | 161.880 | 160.024 | 160.882 | 157.372 | 160.901 | 158.088 | 157.899 | 157.527 | 157.970 | 158.715 | 157.831 | 157.121 |
| SEFS03 | Other fats and oils including peanut butter | CWSR0000SEFS03 | SEASONALLY ADJUSTED INDEX | 2020 | 157.701 | 158.593 | 157.955 | 161.411 | 161.863 | 163.598 | 162.861 | 163.149 | 162.392 | 162.197 | 163.050 | 164.461 |
| SEFS03 | Other fats and oils including peanut butter | CWSR0000SEFS03 | SEASONALLY ADJUSTED INDEX | 2021 | 165.199 | 165.749 | 165.783 | 167.479 | 168.282 | 169.702 | 172.673 | 174.163 | 179.915 | 180.457 | 183.968 | 185.158 |
| SEFS03 | Other fats and oils including peanut butter | CWSR0000SEFS03 | SEASONAL FACTOR | 2017 | 99.664 | 100.267 | 100.068 | 100.861 | 100.686 | 100.669 | 100.282 | 100.159 | 100.065 | 100.049 | 98.710 | 98.570 |
| SEFS03 | Other fats and oils including peanut butter | CWSR0000SEFS03 | SEASONAL FACTOR | 2018 | 99.591 | 100.254 | 99.970 | 101.004 | 100.663 | 100.610 | 100.452 | 100.049 | 100.007 | 100.106 | 98.884 | 98.469 |
| SEFS03 | Other fats and oils including peanut butter | CWSR0000SEFS03 | SEASONAL FACTOR | 2019 | 99.562 | 100.251 | 99.837 | 101.093 | 100.656 | 100.520 | 100.609 | 99.963 | 100.016 | 100.113 | 99.059 | 98.371 |
| SEFS03 | Other fats and oils including peanut butter | CWSR0000SEFS03 | SEASONAL FACTOR | 2020 | 99.592 | 100.222 | 99.729 | 101.126 | 100.653 | 100.441 | 100.722 | 99.871 | 100.055 | 100.128 | 99.244 | 98.258 |
| SEFS03 | Other fats and oils including peanut butter | CWSR0000SEFS03 | SEASONAL FACTOR | 2021 | 99.631 | 100.203 | 99.634 | 101.128 | 100.664 | 100.393 | 100.772 | 99.812 | 100.113 | 100.121 | 99.363 | 98.200 |
| SEFS03 | Other fats and oils including peanut butter | CWSR0000SEFS03 | UNADJUSTED INDEX | 2017 | 157.783 | 159.252 | 159.755 | 161.972 | 162.060 | 162.887 | 161.965 | 160.306 | 161.697 | 162.663 | 161.008 | 160.825 |
| SEFS03 | Other fats and oils including peanut butter | CWSR0000SEFS03 | UNADJUSTED INDEX | 2018 | 161.716 | 163.754 | 162.112 | 163.395 | 162.739 | 162.802 | 162.768 | 162.048 | 161.310 | 160.943 | 158.624 | 158.526 |
| SEFS03 | Other fats and oils including peanut butter | CWSR0000SEFS03 | UNADJUSTED INDEX | 2019 | 161.171 | 160.425 | 160.620 | 159.092 | 161.956 | 158.910 | 158.861 | 157.469 | 157.995 | 158.895 | 156.346 | 154.562 |
| SEFS03 | Other fats and oils including peanut butter | CWSR0000SEFS03 | UNADJUSTED INDEX | 2020 | 157.057 | 158.946 | 157.527 | 163.229 | 162.921 | 164.319 | 164.037 | 162.939 | 162.482 | 162.404 | 161.817 | 161.595 |
| SEFS03 | Other fats and oils including peanut butter | CWSR0000SEFS03 | UNADJUSTED INDEX | 2021 | 164.590 | 166.086 | 165.177 | 169.368 | 169.400 | 170.369 | 174.007 | 173.836 | 180.119 | 180.676 | 182.795 | 181.825 |
| SEFT | Other foods | CWSR0000SEFT | SEASONALLY ADJUSTED INDEX | 2017 | 224.211 | 223.242 | 224.222 | 224.260 | 224.561 | 223.566 | 223.487 | 223.581 | 224.007 | 223.531 | 224.481 | 224.288 |
| SEFT | Other foods | CWSR0000SEFT | SEASONALLY ADJUSTED INDEX | 2018 | 224.254 | 223.734 | 223.696 | 223.661 | 223.928 | 223.959 | 224.296 | 224.119 | 224.593 | 224.766 | 225.764 | 225.055 |
| SEFT | Other foods | CWSR0000SEFT | SEASONALLY ADJUSTED INDEX | 2019 | 225.063 | 225.363 | 224.950 | 224.882 | 224.394 | 225.881 | 224.162 | 224.769 | 225.009 | 225.523 | 225.859 | 225.462 |
| SEFT | Other foods | CWSR0000SEFT | SEASONALLY ADJUSTED INDEX | 2020 | 224.916 | 227.269 | 228.561 | 233.853 | 234.349 | 234.525 | 234.260 | 234.579 | 233.178 | 233.893 | 233.091 | 234.077 |
| SEFT | Other foods | CWSR0000SEFT | SEASONALLY ADJUSTED INDEX | 2021 | 233.428 | 233.550 | 233.703 | 233.859 | 233.876 | 234.260 | 235.575 | 236.154 | 239.840 | 243.337 | 246.577 | 247.267 |
| SEFT | Other foods | CWSR0000SEFT | SEASONAL FACTOR | 2017 | 99.488 | 99.925 | 100.053 | 100.464 | 100.224 | 100.274 | 100.370 | 100.026 | 99.998 | 99.778 | 99.735 | 99.680 |
| SEFT | Other foods | CWSR0000SEFT | SEASONAL FACTOR | 2018 | 99.485 | 99.941 | 100.072 | 100.461 | 100.160 | 100.236 | 100.357 | 100.093 | 99.983 | 99.813 | 99.750 | 99.696 |
| SEFT | Other foods | CWSR0000SEFT | SEASONAL FACTOR | 2019 | 99.447 | 99.962 | 100.067 | 100.435 | 100.095 | 100.207 | 100.379 | 100.184 | 99.984 | 99.850 | 99.726 | 99.722 |
| SEFT | Other foods | CWSR0000SEFT | SEASONAL FACTOR | 2020 | 99.387 | 99.992 | 100.062 | 100.399 | 100.024 | 100.188 | 100.410 | 100.270 | 100.011 | 99.899 | 99.687 | 99.727 |
| SEFT | Other foods | CWSR0000SEFT | SEASONAL FACTOR | 2021 | 99.323 | 100.000 | 100.054 | 100.373 | 99.982 | 100.193 | 100.442 | 100.339 | 100.017 | 99.932 | 99.632 | 99.739 |
| SEFT | Other foods | CWSR0000SEFT | UNADJUSTED INDEX | 2017 | 223.063 | 223.074 | 224.342 | 225.300 | 225.064 | 224.179 | 224.314 | 223.640 | 224.002 | 223.034 | 223.887 | 223.571 |
| SEFT | Other foods | CWSR0000SEFT | UNADJUSTED INDEX | 2018 | 223.099 | 223.602 | 223.858 | 224.691 | 224.285 | 224.488 | 225.098 | 224.328 | 224.555 | 224.346 | 225.200 | 224.371 |
| SEFT | Other foods | CWSR0000SEFT | UNADJUSTED INDEX | 2019 | 223.819 | 225.278 | 225.100 | 225.861 | 224.606 | 226.349 | 225.011 | 225.183 | 224.974 | 225.185 | 225.239 | 224.835 |
| SEFT | Other foods | CWSR0000SEFT | UNADJUSTED INDEX | 2020 | 223.538 | 227.252 | 228.703 | 234.786 | 234.404 | 234.967 | 235.220 | 235.213 | 233.203 | 233.656 | 232.360 | 233.439 |
| SEFT | Other foods | CWSR0000SEFT | UNADJUSTED INDEX | 2021 | 231.848 | 233.551 | 233.830 | 234.732 | 233.834 | 234.713 | 236.615 | 236.955 | 239.881 | 243.171 | 245.670 | 246.622 |
| SEFT01 | Soups | CWSR0000SEFT01 | SEASONALLY ADJUSTED INDEX | 2017 | 246.503 | 245.290 | 246.996 | 244.872 | 246.055 | 244.637 | 245.636 | 244.525 | 250.808 | 247.500 | 248.627 | 246.405 |
| SEFT01 | Soups | CWSR0000SEFT01 | SEASONALLY ADJUSTED INDEX | 2018 | 246.462 | 246.193 | 241.983 | 243.160 | 242.820 | 243.736 | 243.961 | 245.757 | 240.412 | 243.553 | 241.812 | 243.840 |
| SEFT01 | Soups | CWSR0000SEFT01 | SEASONALLY ADJUSTED INDEX | 2019 | 245.013 | 244.998 | 244.439 | 244.087 | 246.365 | 246.346 | 245.614 | 244.477 | 243.946 | 243.295 | 245.207 | 244.300 |
| SEFT01 | Soups | CWSR0000SEFT01 | SEASONALLY ADJUSTED INDEX | 2020 | 247.452 | 250.117 | 251.647 | 258.075 | 250.599 | 252.935 | 255.883 | 257.666 | 260.246 | 258.969 | 257.292 | 260.835 |
| SEFT01 | Soups | CWSR0000SEFT01 | SEASONALLY ADJUSTED INDEX | 2021 | 254.243 | 254.839 | 255.751 | 255.089 | 254.337 | 255.083 | 255.821 | 258.569 | 261.824 | 267.074 | 265.131 | 266.644 |
| SEFT01 | Soups | CWSR0000SEFT01 | SEASONAL FACTOR | 2017 | 97.543 | 98.080 | 99.939 | 101.308 | 103.326 | 103.611 | 103.187 | 101.547 | 99.188 | 97.598 | 97.042 | 97.622 |
| SEFT01 | Soups | CWSR0000SEFT01 | SEASONAL FACTOR | 2018 | 97.695 | 98.399 | 99.954 | 101.128 | 103.184 | 103.215 | 102.827 | 101.609 | 99.464 | 97.805 | 97.171 | 97.704 |
| SEFT01 | Soups | CWSR0000SEFT01 | SEASONAL FACTOR | 2019 | 97.742 | 98.646 | 99.915 | 101.001 | 102.961 | 102.814 | 102.527 | 101.726 | 99.775 | 98.027 | 97.278 | 97.867 |
| SEFT01 | Soups | CWSR0000SEFT01 | SEASONAL FACTOR | 2020 | 97.670 | 98.767 | 99.910 | 100.918 | 102.716 | 102.513 | 102.300 | 101.784 | 100.071 | 98.247 | 97.404 | 97.990 |
| SEFT01 | Soups | CWSR0000SEFT01 | SEASONAL FACTOR | 2021 | 97.554 | 98.767 | 99.917 | 100.936 | 102.525 | 102.305 | 102.127 | 101.804 | 100.265 | 98.419 | 97.480 | 98.122 |
| SEFT01 | Soups | CWSR0000SEFT01 | UNADJUSTED INDEX | 2017 | 240.446 | 240.579 | 246.846 | 248.075 | 254.238 | 253.471 | 253.464 | 248.308 | 248.773 | 241.556 | 241.274 | 240.545 |
| SEFT01 | Soups | CWSR0000SEFT01 | UNADJUSTED INDEX | 2018 | 240.782 | 242.250 | 241.871 | 245.904 | 250.551 | 251.573 | 250.859 | 249.712 | 239.123 | 238.208 | 234.972 | 238.242 |
| SEFT01 | Soups | CWSR0000SEFT01 | UNADJUSTED INDEX | 2019 | 239.480 | 241.681 | 244.231 | 246.529 | 253.661 | 253.279 | 251.821 | 248.696 | 243.397 | 238.495 | 238.533 | 239.089 |
| SEFT01 | Soups | CWSR0000SEFT01 | UNADJUSTED INDEX | 2020 | 241.687 | 247.034 | 251.421 | 260.444 | 257.404 | 259.292 | 261.767 | 262.263 | 260.431 | 254.429 | 250.612 | 255.591 |
| SEFT01 | Soups | CWSR0000SEFT01 | UNADJUSTED INDEX | 2021 | 248.024 | 251.697 | 255.538 | 257.477 | 260.758 | 260.962 | 261.263 | 263.232 | 262.518 | 262.851 | 258.449 | 261.637 |
| SEFT02 | Frozen and freeze dried prepared foods | CWSR0000SEFT02 | SEASONALLY ADJUSTED INDEX | 2017 | 163.964 | 164.370 | 163.693 | 164.209 | 164.646 | 162.669 | 163.658 | 162.656 | 162.097 | 162.449 | 163.132 | 163.297 |
| SEFT02 | Frozen and freeze dried prepared foods | CWSR0000SEFT02 | SEASONALLY ADJUSTED INDEX | 2018 | 163.212 | 162.233 | 163.012 | 162.423 | 162.426 | 162.582 | 162.012 | 162.523 | 162.255 | 161.632 | 160.657 | 161.001 |

U_S_CITY_AVG

| Code | Item | Series Code | Series Type | Year | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEFT02 | Frozen and freeze dried prepared foods | CWSR0000SEFT02 | SEASONALLY ADJUSTED INDEX | 2019 | 162.385 | 163.892 | 161.879 | 162.823 | 161.719 | 162.401 | 161.988 | 161.481 | 160.271 | 162.527 | 162.319 | 160.795 |
| SEFT02 | Frozen and freeze dried prepared foods | CWSR0000SEFT02 | SEASONALLY ADJUSTED INDEX | 2020 | 163.088 | 164.753 | 164.840 | 167.436 | 169.807 | 168.379 | 168.632 | 169.868 | 168.475 | 168.450 | 167.934 | 168.440 |
| SEFT02 | Frozen and freeze dried prepared foods | CWSR0000SEFT02 | SEASONALLY ADJUSTED INDEX | 2021 | 167.885 | 167.644 | 168.129 | 167.573 | 168.144 | 169.052 | 171.220 | 172.527 | 174.705 | 175.676 | 177.883 | 178.476 |
| SEFT02 | Frozen and freeze dried prepared foods | CWSR0000SEFT02 | SEASONAL FACTOR | 2017 | 98.852 | 99.243 | 99.244 | 100.337 | 100.277 | 100.375 | 100.641 | 99.945 | 100.172 | 100.215 | 100.363 | 100.318 |
| SEFT02 | Frozen and freeze dried prepared foods | CWSR0000SEFT02 | SEASONAL FACTOR | 2018 | 98.815 | 99.302 | 99.259 | 100.044 | 100.237 | 100.306 | 100.614 | 99.952 | 100.156 | 100.210 | 100.405 | 100.328 |
| SEFT02 | Frozen and freeze dried prepared foods | CWSR0000SEFT02 | SEASONAL FACTOR | 2019 | 98.867 | 99.343 | 99.254 | 100.405 | 100.234 | 100.276 | 100.582 | 99.971 | 100.076 | 100.184 | 100.433 | 100.340 |
| SEFT02 | Frozen and freeze dried prepared foods | CWSR0000SEFT02 | SEASONAL FACTOR | 2020 | 98.878 | 99.390 | 99.245 | 100.463 | 100.217 | 100.227 | 100.574 | 99.990 | 100.025 | 100.154 | 100.462 | 100.347 |
| SEFT02 | Frozen and freeze dried prepared foods | CWSR0000SEFT02 | SEASONAL FACTOR | 2021 | 98.904 | 99.427 | 99.240 | 100.498 | 100.167 | 100.182 | 100.573 | 100.014 | 100.023 | 100.139 | 100.488 | 100.338 |
| SEFT02 | Frozen and freeze dried prepared foods | CWSR0000SEFT02 | UNADJUSTED INDEX | 2017 | 162.082 | 163.125 | 162.456 | 164.762 | 165.102 | 163.280 | 164.707 | 162.567 | 162.375 | 162.798 | 163.724 | 163.816 |
| SEFT02 | Frozen and freeze dried prepared foods | CWSR0000SEFT02 | UNADJUSTED INDEX | 2018 | 161.375 | 161.101 | 161.803 | 162.981 | 162.812 | 163.080 | 163.008 | 162.445 | 162.509 | 161.971 | 161.308 | 161.529 |
| SEFT02 | Frozen and freeze dried prepared foods | CWSR0000SEFT02 | UNADJUSTED INDEX | 2019 | 160.545 | 162.815 | 160.612 | 163.482 | 162.097 | 162.849 | 162.931 | 161.434 | 160.392 | 162.826 | 163.022 | 161.342 |
| SEFT02 | Frozen and freeze dried prepared foods | CWSR0000SEFT02 | UNADJUSTED INDEX | 2020 | 161.258 | 163.748 | 163.596 | 168.211 | 170.176 | 168.761 | 169.601 | 169.852 | 168.517 | 168.709 | 168.710 | 169.024 |
| SEFT02 | Frozen and freeze dried prepared foods | CWSR0000SEFT02 | UNADJUSTED INDEX | 2021 | 166.045 | 166.683 | 166.851 | 168.407 | 168.425 | 169.359 | 172.200 | 172.551 | 174.745 | 175.919 | 178.751 | 179.079 |
| SEFT04 | Spices seasonings, condiments, sauces | CWSR0000SEFT04 | SEASONALLY ADJUSTED INDEX | 2017 | 240.257 | 239.427 | 239.906 | 240.458 | 239.859 | 239.312 | 240.077 | 240.479 | 240.520 | 239.528 | 240.415 | 241.156 |
| SEFT04 | Spices seasonings, condiments, sauces | CWSR0000SEFT04 | SEASONALLY ADJUSTED INDEX | 2018 | 242.485 | 240.053 | 240.007 | 240.063 | 241.382 | 241.325 | 240.909 | 240.608 | 241.919 | 242.397 | 243.509 | 243.298 |
| SEFT04 | Spices seasonings, condiments, sauces | CWSR0000SEFT04 | SEASONALLY ADJUSTED INDEX | 2019 | 242.459 | 242.537 | 243.055 | 241.381 | 241.097 | 243.023 | 242.282 | 242.647 | 243.006 | 243.384 | 242.697 | 242.384 |
| SEFT04 | Spices seasonings, condiments, sauces | CWSR0000SEFT04 | SEASONALLY ADJUSTED INDEX | 2020 | 241.758 | 244.027 | 247.934 | 250.190 | 250.489 | 250.553 | 249.314 | 251.595 | 250.341 | 251.796 | 251.487 | 250.972 |
| SEFT04 | Spices seasonings, condiments, sauces | CWSR0000SEFT04 | SEASONALLY ADJUSTED INDEX | 2021 | 251.133 | 252.021 | 249.764 | 252.366 | 253.335 | 250.702 | 252.071 | 251.326 | 254.861 | 256.547 | 263.618 | 264.565 |
| SEFT04 | Spices seasonings, condiments, sauces | CWSR0000SEFT04 | SEASONAL FACTOR | 2017 | 100.461 | 100.540 | 100.522 | 100.101 | 99.857 | 100.027 | 100.175 | 100.438 | 100.812 | 99.896 | 98.705 | 98.410 |
| SEFT04 | Spices seasonings, condiments, sauces | CWSR0000SEFT04 | SEASONAL FACTOR | 2018 | 100.483 | 100.550 | 100.625 | 100.115 | 99.863 | 100.038 | 100.081 | 100.437 | 100.681 | 99.911 | 98.765 | 98.407 |
| SEFT04 | Spices seasonings, condiments, sauces | CWSR0000SEFT04 | SEASONAL FACTOR | 2019 | 100.450 | 100.590 | 100.707 | 100.142 | 99.921 | 100.011 | 100.006 | 100.455 | 100.547 | 99.915 | 98.812 | 98.400 |
| SEFT04 | Spices seasonings, condiments, sauces | CWSR0000SEFT04 | SEASONAL FACTOR | 2020 | 100.341 | 100.698 | 100.810 | 100.221 | 99.991 | 99.994 | 99.960 | 100.499 | 100.366 | 99.925 | 98.822 | 98.366 |
| SEFT04 | Spices seasonings, condiments, sauces | CWSR0000SEFT04 | UNADJUSTED INDEX | 2017 | 241.364 | 240.720 | 241.158 | 240.702 | 239.517 | 239.377 | 240.498 | 241.531 | 242.473 | 239.278 | 237.302 | 237.322 |
| SEFT04 | Spices seasonings, condiments, sauces | CWSR0000SEFT04 | UNADJUSTED INDEX | 2018 | 243.655 | 241.374 | 241.507 | 240.338 | 241.052 | 241.417 | 241.105 | 241.659 | 243.566 | 242.182 | 240.502 | 239.421 |
| SEFT04 | Spices seasonings, condiments, sauces | CWSR0000SEFT04 | UNADJUSTED INDEX | 2019 | 243.550 | 243.968 | 244.773 | 241.725 | 240.907 | 243.050 | 242.296 | 243.750 | 244.334 | 243.178 | 239.813 | 238.507 |
| SEFT04 | Spices seasonings, condiments, sauces | CWSR0000SEFT04 | UNADJUSTED INDEX | 2020 | 242.698 | 245.631 | 249.862 | 250.636 | 250.365 | 250.506 | 249.242 | 252.791 | 251.418 | 251.607 | 248.555 | 246.924 |
| SEFT04 | Spices seasonings, condiments, sauces | CWSR0000SEFT04 | UNADJUSTED INDEX | 2021 | 251.990 | 253.780 | 251.787 | 252.923 | 253.312 | 250.581 | 251.969 | 252.580 | 255.793 | 258.354 | 260.512 | 260.243 |
| SEFT06 | Other miscellaneous foods | CWSR0000SEFT06 | SEASONALLY ADJUSTED INDEX | 2017 | 132.175 | 131.926 | 132.366 | 131.936 | 132.564 | 132.129 | 131.669 | 131.145 | 132.179 | 131.837 | 131.898 | 131.842 |
| SEFT06 | Other miscellaneous foods | CWSR0000SEFT06 | SEASONALLY ADJUSTED INDEX | 2018 | 131.534 | 132.536 | 131.732 | 131.759 | 131.359 | 131.002 | 131.758 | 131.690 | 131.408 | 131.256 | 131.892 | 131.665 |
| SEFT06 | Other miscellaneous foods | CWSR0000SEFT06 | SEASONALLY ADJUSTED INDEX | 2019 | 131.923 | 131.444 | 131.518 | 131.812 | 131.468 | 132.234 | 131.411 | 132.240 | 132.738 | 132.749 | 133.093 | 134.727 |
| SEFT06 | Other miscellaneous foods | CWSR0000SEFT06 | SEASONALLY ADJUSTED INDEX | 2020 | 133.857 | 134.603 | 134.538 | 137.628 | 138.735 | 138.175 | 139.089 | 137.629 | 137.936 | 136.577 | 138.070 |
| SEFT06 | Other miscellaneous foods | CWSR0000SEFT06 | SEASONAL FACTOR | 2021 | 139.344 | 139.003 | 138.784 | 138.053 | 138.645 | 138.501 | 139.188 | 140.647 | 141.052 | 142.986 | 144.514 | 144.880 |
| SEFT06 | Other miscellaneous foods | CWSR0000SEFT06 | SEASONAL FACTOR | 2017 | 99.914 | 99.716 | 100.014 | 100.503 | 99.985 | 99.920 | 100.135 | 100.242 | 99.649 | 99.570 | 99.518 | 100.415 |
| SEFT06 | Other miscellaneous foods | CWSR0000SEFT06 | SEASONAL FACTOR | 2018 | 99.343 | 99.711 | 100.065 | 100.607 | 99.920 | 100.135 | 100.242 | 99.649 | 99.568 | 99.560 | 99.612 | 100.831 |
| SEFT06 | Other miscellaneous foods | CWSR0000SEFT06 | SEASONAL FACTOR | 2019 | 99.286 | 99.727 | 100.071 | 100.636 | 99.827 | 100.094 | 100.265 | 99.663 | 99.530 | 99.621 | 100.452 | 100.888 |
| SEFT06 | Other miscellaneous foods | CWSR0000SEFT06 | SEASONAL FACTOR | 2020 | 99.289 | 99.760 | 100.058 | 100.596 | 99.746 | 100.056 | 100.268 | 99.632 | 99.539 | 99.724 | 100.470 | 100.958 |
| SEFT06 | Other miscellaneous foods | CWSR0000SEFT06 | UNADJUSTED INDEX | 2017 | 99.277 | 99.759 | 100.017 | 100.560 | 99.700 | 100.032 | 100.293 | 99.613 | 99.524 | 99.802 | 100.470 | 101.012 |
| SEFT06 | Other miscellaneous foods | CWSR0000SEFT06 | UNADJUSTED INDEX | 2018 | 131.400 | 131.552 | 132.384 | 132.640 | 132.545 | 132.331 | 132.046 | 130.655 | 131.611 | 131.201 | 132.447 | 132.886 |
| SEFT06 | Other miscellaneous foods | CWSR0000SEFT06 | UNADJUSTED INDEX | 2019 | 130.670 | 132.153 | 131.818 | 132.558 | 131.254 | 131.179 | 132.076 | 131.227 | 130.841 | 130.570 | 132.463 | 132.760 |
| SEFT06 | Other miscellaneous foods | CWSR0000SEFT06 | UNADJUSTED INDEX | 2020 | 130.981 | 131.086 | 132.012 | 132.650 | 131.241 | 132.358 | 131.760 | 131.795 | 132.115 | 132.246 | 133.694 | 136.521 |
| SEFT06 | Other miscellaneous foods | CWSR0000SEFT06 | UNADJUSTED INDEX | 2021 | 132.905 | 134.279 | 134.517 | 138.400 | 138.383 | 138.252 | 138.946 | 138.518 | 136.995 | 137.555 | 137.218 | 139.393 |
| SEFW | Alcoholic beverages at home | CWSR0000SEFW | SEASONALLY ADJUSTED INDEX | 2017 | 208.080 | 207.560 | 207.967 | 208.653 | 208.151 | 207.587 | 207.954 | 208.397 | 209.268 | 209.595 | 210.201 | 209.941 |
| SEFW | Alcoholic beverages at home | CWSR0000SEFW | SEASONALLY ADJUSTED INDEX | 2018 | 209.386 | 209.906 | 210.096 | 210.231 | 209.811 | 210.524 | 210.139 | 211.009 | 211.413 | 212.449 | 212.752 | 213.664 |
| SEFW | Alcoholic beverages at home | CWSR0000SEFW | SEASONALLY ADJUSTED INDEX | 2019 | 212.975 | 214.381 | 213.220 | 212.302 | 213.503 | 214.385 | 215.060 | 215.376 | 214.560 | 214.502 | 213.664 | 214.117 |
| SEFW | Alcoholic beverages at home | CWSR0000SEFW | SEASONALLY ADJUSTED INDEX | 2020 | 214.897 | 216.266 | 217.433 | 220.027 | 221.041 | 219.823 | 220.043 | 219.872 | 219.202 | 220.614 | 222.177 | 221.315 |
| SEFW | Alcoholic beverages at home | CWSR0000SEFW | SEASONALLY ADJUSTED INDEX | 2021 | 221.177 | 221.162 | 221.323 | 221.028 | 223.005 | 224.079 | 224.853 | 225.637 | 225.814 | 224.599 | 224.653 | 224.504 |
| SEFW | Alcoholic beverages at home | CWSR0000SEFW | SEASONAL FACTOR | 2017 | 100.085 | 100.178 | 100.267 | 100.285 | 100.059 | 100.021 | 99.858 | 99.749 | 99.606 | 99.707 | 100.163 | 100.095 |
| SEFW | Alcoholic beverages at home | CWSR0000SEFW | SEASONAL FACTOR | 2018 | 100.064 | 100.181 | 100.273 | 100.301 | 100.024 | 99.938 | 99.844 | 99.690 | 99.582 | 100.168 | 100.199 | 99.824 |
| SEFW | Alcoholic beverages at home | CWSR0000SEFW | SEASONAL FACTOR | 2019 | 100.029 | 100.157 | 100.249 | 100.321 | 100.004 | 99.994 | 99.807 | 99.804 | 99.701 | 99.835 | 100.130 | 100.074 |
| SEFW | Alcoholic beverages at home | CWSR0000SEFW | SEASONAL FACTOR | 2020 | 100.007 | 100.139 | 100.239 | 100.338 | 99.994 | 99.925 | 99.835 | 99.716 | 99.865 | 99.894 | 100.068 | 100.069 |
| SEFW | Alcoholic beverages at home | CWSR0000SEFW | UNADJUSTED INDEX | 2021 | 208.216 | 207.930 | 208.521 | 209.268 | 208.195 | 207.291 | 207.429 | 207.722 | 208.843 | 209.937 | 210.400 | 209.565 |
| SEFW | Alcoholic beverages at home | CWSR0000SEFW | UNADJUSTED INDEX | 2017 | 209.521 | 210.286 | 210.669 | 210.865 | 209.861 | 210.226 | 209.812 | 210.654 | 210.550 | 212.804 | 213.177 | 213.743 |
| SEFW | Alcoholic beverages at home | CWSR0000SEFW | UNADJUSTED INDEX | 2018 | 211.138 | 214.045 | 213.832 | 213.584 | 213.385 | 214.244 | 214.666 | 215.010 | 214.206 | 214.781 | 213.823 | 213.820 |
| SEFW01 | Beer, ale and other mat'l beverages at home | CWSR0000SEFW01 | SEASONALLY ADJUSTED INDEX | 2017 | 223.585 | 223.043 | 222.393 | 224.927 | 224.931 | 223.807 | 222.103 | 225.054 | 223.969 | 224.516 | 225.266 | 224.504 |
| SEHA | Rent of primary residence | CWSR0000SEHA | SEASONALLY ADJUSTED INDEX | 2019 | 299.997 | 300.935 | 301.732 | 302.697 | 303.557 | 304.538 | 305.345 | 306.473 | 307.336 | 308.103 | 309.003 | 309.781 |
| SEHC | Owners' equivalent rent of residences | CWSR0000SEHC | SEASONALLY ADJUSTED INDEX | 2019 | 340.942 | 341.762 | 342.470 | 343.267 | 344.248 | 345.147 | 345.845 | 346.716 | 347.559 | 348.424 | 349.170 | 349.966 |

**AR2022_401057**

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEHC | Owners' equivalent rent of residences | CWSR0000SEHC | SEASONAL FACTOR | 2020 | 100.051 | 100.026 | 99.997 | 99.963 | 99.929 | 99.950 | 99.957 | 99.988 | 99.981 | 100.035 | 100.067 | 100.043 |
| SEHC | Owners' equivalent rent of residences | CWSR0000SEHC | SEASONAL FACTOR | 2021 | 100.048 | 100.029 | 100.006 | 99.967 | 99.936 | 99.954 | 99.959 | 99.983 | 99.976 | 100.032 | 100.062 | 100.041 |
| SEHC | Owners' equivalent rent of residences | CWSR0000SEHC | UNADJUSTED INDEX | 2017 | 271.963 | 272.491 | 272.932 | 273.372 | 273.884 | 274.697 | 275.441 | 276.477 | 277.317 | 278.281 | 279.123 | 279.993 |
| SEHC | Owners' equivalent rent of residences | CWSR0000SEHC | UNADJUSTED INDEX | 2018 | 280.680 | 281.051 | 281.804 | 282.568 | 283.211 | 283.924 | 284.750 | 285.664 | 286.308 | 287.261 | 288.276 | 288.894 |
| SEHC | Owners' equivalent rent of residences | CWSR0000SEHC | UNADJUSTED INDEX | 2019 | 289.592 | 290.353 | 291.120 | 291.979 | 292.638 | 293.620 | 294.365 | 295.166 | 296.043 | 296.783 | 297.670 | 298.390 |
| SEHC | Owners' equivalent rent of residences | CWSR0000SEHC | UNADJUSTED INDEX | 2020 | 299.267 | 299.879 | 300.514 | 300.956 | 301.573 | 301.899 | 302.538 | 303.095 | 303.374 | 304.376 | 304.390 | 304.817 |
| SEHC | Owners' equivalent rent of residences | CWSR0000SEHC | UNADJUSTED INDEX | 2021 | 305.306 | 305.976 | 306.564 | 307.129 | 308.010 | 309.088 | 309.995 | 310.940 | 312.287 | 313.766 | 315.291 | 316.494 |
| SEHC01 | Owners' equivalent rent of primary residence | CWSR0000SEHC01 | SEASONALLY ADJUSTED INDEX | 2017 | 271.783 | 272.458 | 273.031 | 273.548 | 274.142 | 274.897 | 275.609 | 276.506 | 277.293 | 278.124 | 278.865 | 279.820 |
| SEHC01 | Owners' equivalent rent of primary residence | CWSR0000SEHC01 | SEASONALLY ADJUSTED INDEX | 2018 | 280.521 | 281.016 | 281.900 | 282.747 | 283.496 | 284.131 | 284.927 | 285.709 | 286.328 | 287.138 | 288.054 | 288.752 |
| SEHC01 | Owners' equivalent rent of primary residence | CWSR0000SEHC01 | SEASONALLY ADJUSTED INDEX | 2019 | 289.448 | 290.314 | 291.192 | 292.193 | 292.902 | 293.821 | 294.536 | 295.221 | 296.106 | 296.681 | 297.472 | 298.271 |
| SEHC01 | Owners' equivalent rent of primary residence | CWSR0000SEHC01 | SEASONALLY ADJUSTED INDEX | 2020 | 299.145 | 299.833 | 300.557 | 301.101 | 301.819 | 302.079 | 302.698 | 303.158 | 303.456 | 304.055 | 304.208 | 304.712 |
| SEHC01 | Owners' equivalent rent of primary residence | CWSR0000SEHC01 | SEASONALLY ADJUSTED INDEX | 2021 | 305.187 | 305.917 | 306.514 | 307.257 | 308.234 | 309.258 | 310.146 | 311.016 | 312.380 | 313.681 | 315.107 | 316.376 |
| SEHC01 | Owners' equivalent rent of primary residence | CWSR0000SEHC01 | SEASONAL FACTOR | 2017 | 100.067 | 100.013 | 99.965 | 99.936 | 99.899 | 99.929 | 99.941 | 99.994 | 100.013 | 100.061 | 100.098 | 100.067 |
| SEHC01 | Owners' equivalent rent of primary residence | CWSR0000SEHC01 | SEASONAL FACTOR | 2018 | 100.063 | 100.019 | 99.973 | 99.945 | 99.907 | 99.936 | 99.946 | 99.992 | 100.002 | 100.063 | 100.088 | 100.058 |
| SEHC01 | Owners' equivalent rent of primary residence | CWSR0000SEHC01 | SEASONAL FACTOR | 2019 | 100.059 | 100.023 | 99.984 | 99.955 | 99.920 | 99.941 | 99.952 | 99.991 | 99.989 | 100.043 | 100.077 | 100.050 |
| SEHC01 | Owners' equivalent rent of primary residence | CWSR0000SEHC01 | SEASONAL FACTOR | 2020 | 100.051 | 100.026 | 99.997 | 99.962 | 99.929 | 99.950 | 99.956 | 99.987 | 99.982 | 100.035 | 100.068 | 100.043 |
| SEHC01 | Owners' equivalent rent of primary residence | CWSR0000SEHC01 | SEASONAL FACTOR | 2021 | 100.048 | 100.028 | 100.005 | 99.967 | 99.936 | 99.954 | 99.959 | 99.983 | 99.975 | 100.031 | 100.063 | 100.040 |
| SEHC01 | Owners' equivalent rent of primary residence | CWSR0000SEHC01 | UNADJUSTED INDEX | 2017 | 271.965 | 272.494 | 272.934 | 273.374 | 273.885 | 274.701 | 275.448 | 276.489 | 277.329 | 278.294 | 279.137 | 280.008 |
| SEHC01 | Owners' equivalent rent of primary residence | CWSR0000SEHC01 | UNADJUSTED INDEX | 2018 | 280.697 | 281.070 | 281.824 | 282.592 | 283.234 | 283.949 | 284.394 | 295.196 | 286.014 | 287.280 | 288.322 | 288.920 |
| SEHC01 | Owners' equivalent rent of primary residence | CWSR0000SEHC01 | UNADJUSTED INDEX | 2019 | 289.618 | 290.380 | 291.147 | 292.007 | 292.667 | 293.648 | 294.394 | 295.196 | 296.074 | 296.812 | 297.700 | 298.420 |
| SEHC01 | Owners' equivalent rent of primary residence | CWSR0000SEHC01 | UNADJUSTED INDEX | 2020 | 299.297 | 299.910 | 300.547 | 300.988 | 301.604 | 301.927 | 302.566 | 303.120 | 303.400 | 304.163 | 304.415 | 304.844 |
| SEHC01 | Owners' equivalent rent of primary residence | CWSR0000SEHC01 | UNADJUSTED INDEX | 2021 | 305.333 | 306.003 | 306.590 | 307.155 | 308.037 | 309.115 | 310.020 | 310.963 | 312.306 | 313.783 | 315.306 | 316.507 |
| SEHE | Fuel oil and other fuels | CWSR0000SEHE | SEASONALLY ADJUSTED INDEX | 2017 | 245.468 | 248.880 | 246.319 | 248.504 | 244.735 | 240.925 | 237.498 | 246.546 | 255.928 | 256.704 | 265.612 | 271.733 |
| SEHE | Fuel oil and other fuels | CWSR0000SEHE | SEASONALLY ADJUSTED INDEX | 2018 | 281.326 | 281.835 | 279.559 | 284.570 | 285.767 | 291.256 | 290.949 | 297.896 | 299.268 | 302.783 | 291.322 | 275.080 |
| SEHE | Fuel oil and other fuels | CWSR0000SEHE | SEASONALLY ADJUSTED INDEX | 2019 | 263.780 | 274.044 | 278.051 | 281.055 | 282.676 | 273.743 | 275.865 | 275.376 | 274.801 | 275.710 | 272.834 | 280.836 |
| SEHE | Fuel oil and other fuels | CWSR0000SEHE | SEASONALLY ADJUSTED INDEX | 2020 | 271.989 | 261.975 | 237.742 | 216.115 | 209.174 | 218.867 | 223.814 | 229.608 | 224.686 | 222.959 | 225.231 | 242.524 |
| SEHE | Fuel oil and other fuels | CWSR0000SEHE | SEASONALLY ADJUSTED INDEX | 2021 | 254.444 | 281.554 | 286.752 | 281.963 | 287.788 | 295.308 | 299.662 | 302.154 | 316.836 | 341.708 | 344.113 | 343.274 |
| SEHE | Fuel oil and other fuels | CWSR0000SEHE | SEASONAL FACTOR | 2017 | 103.084 | 102.542 | 102.306 | 100.842 | 99.735 | 98.557 | 98.130 | 96.438 | 97.924 | 99.126 | 100.621 | 100.475 |
| SEHE | Fuel oil and other fuels | CWSR0000SEHE | SEASONAL FACTOR | 2018 | 103.903 | 102.710 | 102.065 | 100.831 | 99.356 | 98.282 | 97.941 | 96.442 | 97.659 | 99.108 | 100.989 | 100.581 |
| SEHE | Fuel oil and other fuels | CWSR0000SEHE | SEASONAL FACTOR | 2019 | 104.382 | 102.957 | 102.084 | 100.649 | 98.915 | 98.222 | 97.841 | 96.452 | 97.385 | 99.096 | 101.168 | 100.668 |
| SEHE | Fuel oil and other fuels | CWSR0000SEHE | SEASONAL FACTOR | 2020 | 104.480 | 103.175 | 102.534 | 100.447 | 98.682 | 98.223 | 97.792 | 96.286 | 96.958 | 99.203 | 101.275 | 100.927 |
| SEHE | Fuel oil and other fuels | CWSR0000SEHE | SEASONAL FACTOR | 2021 | 104.394 | 103.358 | 102.856 | 100.248 | 98.522 | 98.361 | 97.821 | 96.190 | 96.600 | 99.215 | 101.198 | 101.166 |
| SEHE | Fuel oil and other fuels | CWSR0000SEHE | UNADJUSTED INDEX | 2017 | 253.038 | 255.207 | 252.000 | 250.596 | 244.087 | 237.448 | 233.057 | 237.794 | 250.615 | 254.459 | 267.262 | 273.023 |
| SEHE | Fuel oil and other fuels | CWSR0000SEHE | UNADJUSTED INDEX | 2018 | 292.307 | 289.473 | 285.740 | 287.337 | 283.925 | 286.252 | 284.959 | 287.298 | 292.282 | 300.081 | 294.204 | 276.678 |
| SEHE | Fuel oil and other fuels | CWSR0000SEHE | UNADJUSTED INDEX | 2019 | 275.366 | 282.174 | 283.845 | 282.880 | 279.610 | 268.902 | 269.909 | 265.606 | 267.615 | 273.218 | 276.020 | 282.713 |
| SEHE | Fuel oil and other fuels | CWSR0000SEHE | UNADJUSTED INDEX | 2020 | 284.175 | 270.294 | 243.768 | 217.081 | 206.418 | 214.977 | 218.872 | 221.080 | 217.851 | 221.183 | 228.102 | 244.775 |
| SEHE | Fuel oil and other fuels | CWSR0000SEHE | UNADJUSTED INDEX | 2021 | 265.626 | 291.009 | 294.941 | 282.662 | 283.535 | 290.467 | 293.133 | 290.642 | 306.063 | 339.026 | 348.235 | 347.277 |
| SEHE02 | Propane, kerosene, and firewood | CWSR0000SEHE02 | SEASONALLY ADJUSTED INDEX | 2017 | 302.020 | 306.190 | 305.365 | 309.131 | 309.505 | 309.195 | 308.620 | 310.291 | 316.612 | 317.158 | 323.581 | 325.241 |
| SEHE02 | Propane, kerosene, and firewood | CWSR0000SEHE02 | SEASONALLY ADJUSTED INDEX | 2018 | 329.154 | 327.000 | 328.656 | 331.967 | 333.939 | 336.316 | 336.342 | 340.819 | 342.460 | 338.048 | 333.591 | 328.943 |
| SEHE02 | Propane, kerosene, and firewood | CWSR0000SEHE02 | SEASONALLY ADJUSTED INDEX | 2019 | 320.908 | 320.641 | 324.634 | 326.536 | 327.016 | 321.152 | 323.416 | 321.630 | 318.679 | 319.213 | 315.391 | 323.067 |
| SEHE02 | Propane, kerosene, and firewood | CWSR0000SEHE02 | SEASONALLY ADJUSTED INDEX | 2020 | 310.732 | 309.828 | 306.228 | 301.470 | 303.265 | 308.910 | 308.082 | 305.574 | 305.533 | 307.762 | 307.168 | 308.659 |
| SEHE02 | Propane, kerosene, and firewood | CWSR0000SEHE02 | SEASONALLY ADJUSTED INDEX | 2021 | 340.509 | 365.715 | 363.510 | 357.585 | 360.755 | 370.856 | 381.485 | 386.393 | 410.183 | 438.696 | 435.623 | 441.151 |
| SEHE02 | Propane, kerosene, and firewood | CWSR0000SEHE02 | SEASONAL FACTOR | 2017 | 104.169 | 104.637 | 103.354 | 101.446 | 98.834 | 96.999 | 95.653 | 96.209 | 97.162 | 98.382 | 100.846 | 101.883 |
| SEHE02 | Propane, kerosene, and firewood | CWSR0000SEHE02 | SEASONAL FACTOR | 2018 | 103.817 | 104.537 | 103.141 | 101.347 | 98.783 | 97.157 | 95.716 | 96.119 | 96.958 | 98.158 | 100.641 | 101.817 |
| SEHE02 | Propane, kerosene, and firewood | CWSR0000SEHE02 | SEASONAL FACTOR | 2019 | 104.587 | 105.096 | 104.075 | 101.160 | 98.600 | 97.253 | 95.771 | 96.003 | 96.738 | 97.933 | 98.050 | 100.422 |
| SEHE02 | Propane, kerosene, and firewood | CWSR0000SEHE02 | SEASONAL FACTOR | 2020 | 104.796 | 105.420 | 104.503 | 101.106 | 98.410 | 97.209 | 95.789 | 95.805 | 96.463 | 98.063 | 100.272 | 101.784 |
| SEHE02 | Propane, kerosene, and firewood | CWSR0000SEHE02 | SEASONAL FACTOR | 2020 | 104.952 | 105.748 | 104.809 | 100.952 | 98.224 | 97.212 | 95.819 | 95.737 | 96.250 | 98.078 | 100.152 | 101.781 |
| SEHE02 | Propane, kerosene, and firewood | CWSR0000SEHE02 | UNADJUSTED INDEX | 2017 | 314.611 | 320.388 | 315.606 | 313.601 | 305.897 | 299.917 | 295.206 | 298.527 | 307.603 | 312.026 | 326.319 | 331.399 |
| SEHE02 | Propane, kerosene, and firewood | CWSR0000SEHE02 | UNADJUSTED INDEX | 2018 | 343.446 | 342.674 | 338.706 | 336.438 | 329.876 | 326.753 | 321.933 | 327.593 | 332.030 | 331.841 | 335.729 | 334.921 |
| SEHE02 | Propane, kerosene, and firewood | CWSR0000SEHE02 | UNADJUSTED INDEX | 2019 | 335.629 | 336.982 | 337.884 | 329.943 | 322.437 | 312.331 | 309.738 | 308.778 | 308.283 | 312.988 | 316.723 | 328.773 |
| SEHE02 | Propane, kerosene, and firewood | CWSR0000SEHE02 | UNADJUSTED INDEX | 2020 | 325.634 | 326.620 | 320.017 | 304.806 | 298.442 | 300.346 | 295.108 | 292.938 | 294.726 | 301.800 | 308.024 | 314.153 |
| SEHE02 | Propane, kerosene, and firewood | CWSR0000SEHE02 | UNADJUSTED INDEX | 2021 | 356.729 | 386.729 | 380.990 | 360.990 | 354.348 | 360.518 | 365.533 | 369.922 | 394.803 | 430.264 | 436.284 | 449.008 |
| SEHF | Energy services | CWSR0000SEHF | SEASONALLY ADJUSTED INDEX | 2017 | 197.983 | 199.232 | 199.147 | 200.844 | 202.169 | 202.569 | 203.513 | 202.893 | 203.018 | 201.990 | 202.017 | 203.512 |
| SEHF | Energy services | CWSR0000SEHF | SEASONALLY ADJUSTED INDEX | 2018 | 201.417 | 203.933 | 203.422 | 202.824 | 203.543 | 202.488 | 201.831 | 202.954 | 203.818 | 205.300 | 202.017 | 205.512 |
| SEHF | Energy services | CWSR0000SEHF | SEASONALLY ADJUSTED INDEX | 2019 | 204.145 | 203.868 | 203.192 | 202.560 | 201.858 | 201.653 | 201.837 | 201.595 | 201.032 | 200.953 | 202.428 | 202.426 |
| SEHF | Energy services | CWSR0000SEHF | SEASONALLY ADJUSTED INDEX | 2020 | 203.210 | 202.754 | 201.513 | 202.037 | 202.245 | 200.518 | 200.415 | 202.215 | 201.752 | 200.778 | 200.344 | 203.844 |
| SEHF | Energy services | CWSR0000SEHF | SEASONAL FACTOR | 2017 | 99.295 | 99.255 | 98.716 | 98.612 | 99.448 | 99.448 | 102.377 | 102.062 | 102.275 | 101.752 | 99.278 | 98.344 |
| SEHF | Energy services | CWSR0000SEHF | SEASONAL FACTOR | 2018 | 99.369 | 99.377 | 98.929 | 98.635 | 99.512 | 101.060 | 102.098 | 101.875 | 102.415 | 99.447 | 98.592 | 98.637 |
| SEHF | Energy services | CWSR0000SEHF | SEASONAL FACTOR | 2019 | 99.507 | 99.494 | 99.038 | 98.731 | 99.487 | 101.770 | 101.868 | 101.599 | 101.249 | 100.447 | 99.493 | 98.598 |
| SEHF | Energy services | CWSR0000SEHF | SEASONAL FACTOR | 2020 | 99.540 | 99.571 | 99.145 | 98.786 | 99.454 | 101.318 | 101.685 | 101.626 | 101.381 | 99.941 | 99.188 | 98.667 |
| SEHF | Energy services | CWSR0000SEHF | SEASONAL FACTOR | 2020 | 99.547 | 99.605 | 99.041 | 98.983 | 99.454 | 101.318 | 101.401 | 101.186 | 101.044 | 99.941 | 99.492 | 99.201 |
| SEHF | Energy services | CWSR0000SEHF | UNADJUSTED INDEX | 2017 | 196.584 | 197.748 | 196.588 | 197.668 | 201.054 | 201.144 | 208.494 | 207.001 | 207.650 | 205.426 | 199.358 | 199.821 |
| SEHF | Energy services | CWSR0000SEHF | UNADJUSTED INDEX | 2018 | 200.147 | 202.662 | 201.243 | 199.893 | 202.549 | 206.677 | 206.065 | 206.792 | 208.374 | 204.093 | 204.574 | 206.210 |
| SEHF | Energy services | CWSR0000SEHF | UNADJUSTED INDEX | 2019 | 206.024 | 207.778 | 208.146 | 200.139 | 203.373 | 206.218 | 208.209 | 207.335 | 208.556 | 205.137 | 204.540 | 206.305 |
| SEHF | Energy services | CWSR0000SEHF | UNADJUSTED INDEX | 2020 | 205.492 | 206.361 | 206.451 | 207.813 | 208.600 | 206.651 | 203.788 | 205.766 | 203.774 | 206.301 | 204.814 | 202.475 |
| SEHF01 | Electricity | CWSR0000SEHF01 | SEASONALLY ADJUSTED INDEX | 2017 | 211.108 | 210.229 | 210.740 | 212.588 | 213.008 | 212.838 | 210.808 | 210.832 | 210.178 | 210.850 | 210.617 | 210.599 |
| SEHF01 | Electricity | CWSR0000SEHF01 | SEASONALLY ADJUSTED INDEX | 2018 | 211.255 | 210.752 | 211.533 | 210.911 | 209.912 | 210.701 | 210.864 | 211.723 | 212.523 | 212.459 | 211.867 | 211.681 |
| SEHF01 | Electricity | CWSR0000SEHF01 | SEASONALLY ADJUSTED INDEX | 2019 | 211.055 | 211.789 | 212.024 | 211.600 | 211.877 | 211.308 | 211.512 | 210.851 | 210.633 | 211.271 | 212.290 | 213.122 |
| SEHF01 | Electricity | CWSR0000SEHF01 | SEASONALLY ADJUSTED INDEX | 2020 | 213.519 | 212.841 | 212.010 | 212.215 | 211.917 | 213.011 | 213.680 | 215.167 | 216.003 | 215.527 | 217.244 | 217.498 |
| SEHF01 | Electricity | CWSR0000SEHF01 | SEASONALLY ADJUSTED INDEX | 2021 | 217.328 | 218.571 | 219.205 | 220.287 | 221.024 | 223.069 | 225.052 | 225.564 | 225.287 | 227.440 | 228.146 | 229.178 |
| SEHF01 | Electricity | CWSR0000SEHF01 | SEASONAL FACTOR | 2017 | 98.528 | 98.782 | 98.861 | 99.340 | 99.663 | 102.764 | 103.003 | 102.620 | 102.855 | 100.603 | 98.345 | 97.570 |
| SEHF01 | Electricity | CWSR0000SEHF01 | SEASONAL FACTOR | 2018 | 98.626 | 98.899 | 99.000 | 99.366 | 99.583 | 102.490 | 102.575 | 102.492 | 102.596 | 100.457 | 98.378 | 97.662 |
| SEHF01 | Electricity | CWSR0000SEHF01 | SEASONAL FACTOR | 2019 | 98.722 | 99.019 | 99.112 | 99.307 | 99.442 | 102.109 | 102.375 | 102.413 | 102.441 | 100.396 | 98.489 | 97.771 |
| SEHF01 | Electricity | CWSR0000SEHF01 | SEASONAL FACTOR | 2020 | 98.801 | 99.100 | 99.183 | 99.332 | 99.400 | 101.864 | 102.195 | 102.289 | 102.282 | 100.343 | 98.550 | 97.904 |
| SEHF01 | Electricity | CWSR0000SEHF01 | SEASONAL FACTOR | 2021 | 98.852 | 99.154 | 99.197 | 99.342 | 99.428 | 101.667 | 101.894 | 101.923 | 101.912 | 100.297 | 98.640 | 98.197 |
| SEHF01 | Electricity | CWSR0000SEHF01 | UNADJUSTED INDEX | 2017 | 207.999 | 207.669 | 208.340 | 211.185 | 212.291 | 218.718 | 217.160 | 216.326 | 216.179 | 212.122 | 207.132 | 205.480 |
| SEHF01 | Electricity | CWSR0000SEHF01 | UNADJUSTED INDEX | 2018 | 208.355 | 208.433 | 209.417 | 209.573 | 209.037 | 215.944 | 216.296 | 217.000 | 218.048 | 213.430 | 208.429 | 206.735 |
| SEHF01 | Electricity | CWSR0000SEHF01 | UNADJUSTED INDEX | 2019 | 208.359 | 209.712 | 210.143 | 210.134 | 210.696 | 215.716 | 216.537 | 215.966 | 215.773 | 212.108 | 209.083 | 208.371 |
| SEHF01 | Electricity | CWSR0000SEHF01 | UNADJUSTED INDEX | 2020 | 210.962 | 210.924 | 210.279 | 210.798 | 210.645 | 217.023 | 218.370 | 220.091 | 220.932 | 216.266 | 214.093 | 213.041 |
| SEHF01 | Electricity | CWSR0000SEHF01 | UNADJUSTED INDEX | 2021 | 214.832 | 216.721 | 217.444 | 218.837 | 220.288 | 226.789 | 229.318 | 229.898 | 229.597 | 228.115 | 225.041 | 225.049 |
| SEHF02 | Ut ility (piped) gas service | CWSR0000SEHF02 | SEASONALLY ADJUSTED INDEX | 2017 | 168.651 | 172.201 | 171.098 | 174.226 | 176.595 | 175.445 | 178.659 | 176.035 | 175.894 | 170.721 | 172.819 | 177.150 |
| SEHF02 | Ut ility (piped) gas service | CWSR0000SEHF02 | SEASONALLY ADJUSTED INDEX | 2018 | 169.632 | 178.137 | 175.861 | 173.877 | 175.432 | 169.350 | 164.690 | 167.988 | 170.019 | 174.889 | 176.019 | 182.143 |
| SEHF02 | Ut ility (piped) gas service | CWSR0000SEHF02 | SEASONALLY ADJUSTED INDEX | 2019 | 176.450 | 171.233 | 167.766 | 165.813 | 165.534 | 162.820 | 161.871 | 164.071 | 161.953 | 159.893 | 161.097 | 158.825 |
| SEHF02 | Ut ility (piped) gas service | CWSR0000SEHF02 | SEASONALLY ADJUSTED INDEX | 2020 | 161.723 | 161.693 | 158.185 | 160.035 | 161.050 | 154.911 | 152.263 | 152.846 | 150.127 | 148.636 | 145.638 | 151.063 |
| SEHF02 | Ut ility (piped) gas service | CWSR0000SEHF02 | SEASONALLY ADJUSTED INDEX | 2021 | 153.285 | 153.102 | 153.811 | 157.163 | 160.040 | 155.049 | 156.004 | 159.549 | 162.453 | 167.119 | 167.843 | 170.887 |
| SEHF02 | Ut ility (piped) gas service | CWSR0000SEHF02 | SEASONAL FACTOR | 2017 | 102.283 | 101.163 | 100.185 | 99.561 | 100.028 | 100.421 | 101.091 | 100.046 | 100.164 | 99.129 | 98.204 | 99.095 |
| SEHF02 | Ut ility (piped) gas service | CWSR0000SEHF02 | SEASONAL FACTOR | 2018 | 102.282 | 101.161 | 100.179 | 99.524 | 100.011 | 100.487 | 101.247 | 100.054 | 100.227 | 99.091 | 98.159 | 98.900 |
| SEHF02 | Ut ility (piped) gas service | CWSR0000SEHF02 | SEASONAL FACTOR | 2019 | 102.325 | 101.107 | 100.101 | 99.446 | 99.983 | 100.572 | 101.395 | 100.036 | 100.248 | 99.041 | 98.121 | 98.870 |
| SEHF02 | Ut ility (piped) gas service | CWSR0000SEHF02 | SEASONAL FACTOR | 2020 | 102.356 | 101.076 | 100.035 | 99.358 | 99.969 | 100.648 | 101.499 | 100.046 | 100.300 | 99.015 | 98.102 | 98.791 |
| SEHF02 | Ut ility (piped) gas service | CWSR0000SEHF02 | SEASONAL FACTOR | 2021 | 102.362 | 101.080 | 99.950 | 99.262 | 99.974 | 100.716 | 101.575 | 100.091 | 100.347 | 99.039 | 98.096 | 98.685 |
| SEHF02 | Ut ility (piped) gas service | CWSR0000SEHF02 | UNADJUSTED INDEX | 2017 | 172.499 | 174.205 | 171.414 | 173.809 | 176.599 | 176.184 | 180.609 | 176.116 | 176.183 | 169.234 | 169.717 | 175.547 |
| SEHF02 | Ut ility (piped) gas service | CWSR0000SEHF02 | UNADJUSTED INDEX | 2018 | 173.502 | 180.204 | 176.176 | 173.050 | 175.452 | 170.175 | 166.744 | 168.079 | 170.405 | 173.285 | 172.780 | 180.139 |
| SEHF02 | Ut ility (piped) gas service | CWSR0000SEHF02 | UNADJUSTED INDEX | 2019 | 180.552 | 173.129 | 167.935 | 164.895 | 165.506 | 163.751 | 164.129 | 164.130 | 162.355 | 158.360 | 158.082 | 157.030 |
| SEHF02 | Ut ility (piped) gas service | CWSR0000SEHF02 | UNADJUSTED INDEX | 2020 | 165.534 | 163.432 | 158.240 | 159.008 | 160.999 | 155.915 | 154.545 | 152.916 | 150.577 | 147.173 | 142.875 | 149.237 |
| SEHF02 | Ut ility (piped) gas service | CWSR0000SEHF02 | UNADJUSTED INDEX | 2021 | 156.905 | 154.756 | 153.734 | 156.004 | 159.782 | 156.160 | 158.460 | 159.694 | 163.017 | 165.513 | 164.647 | 168.641 |
| SEHG | Water and sewer and trash collection services | CWSR0000SEHG | SEASONALLY ADJUSTED INDEX | 2017 | 228.041 | 228.632 | 229.285 | 229.948 | 230.637 | 231.142 | 231.607 | 232.168 | 232.596 | 233.120 | 233.636 | 234.069 |
| SEHG | Water and sewer and trash collection services | CWSR0000SEHG | SEASONALLY ADJUSTED INDEX | 2018 | 234.775 | 235.223 | 235.826 | 236.353 | 236.951 | 237.490 | 238.007 | 238.603 | 239.164 | 239.746 | 240.234 | 240.752 |
| SEHG | Water and sewer and trash collection services | CWSR0000SEHG | SEASONALLY ADJUSTED INDEX | 2019 | 241.818 | 242.000 | 242.651 | 243.223 | 243.820 | 244.385 | 244.931 | 245.523 | 245.844 | 246.546 | 246.928 | 247.278 |
| SEHG | Water and sewer and trash collection services | CWSR0000SEHG | SEASONALLY ADJUSTED INDEX | 2020 | 248.493 | 242.000 | 248.611 | 248.992 | 249.390 | 249.849 | 250.275 | 250.806 | 251.292 | 252.016 | 252.462 | 253.051 |
| SEHG | Water and sewer and trash collection services | CWSR0000SEHG | SEASONALLY ADJUSTED INDEX | 2021 | 253.937 | 254.539 | 255.269 | 255.967 | 256.727 | 257.466 | 258.188 | 258.924 | 259.642 | 260.396 | 261.255 | 262.272 |
| SEHG | Water and sewer and trash collection services | CWSR0000SEHG | SEASONAL FACTOR | 2017 | 99.692 | 99.753 | 99.805 | 99.888 | 99.988 | 100.115 | 100.234 | 100.325 | 100.339 | 100.221 | 100.004 | 99.720 |
| SEHG | Water and sewer and trash collection services | CWSR0000SEHG | SEASONAL FACTOR | 2018 | 99.674 | 99.749 | 99.805 | 99.892 | 99.994 | 100.120 | 100.242 | 100.335 | 100.348 | 100.226 | 100.011 | 99.727 |
| SEHG | Water and sewer and trash collection services | CWSR0000SEHG | SEASONAL FACTOR | 2019 | 99.661 | 99.747 | 99.809 | 99.899 | 100.000 | 100.125 | 100.249 | 100.343 | 100.353 | 100.229 | 100.014 | 99.728 |
| SEHG | Water and sewer and trash collection services | CWSR0000SEHG | SEASONAL FACTOR | 2020 | 99.654 | 99.747 | 99.817 | 99.909 | 100.008 | 100.131 | 100.258 | 100.347 | 100.356 | 100.228 | 100.011 | 99.726 |
| SEHG | Water and sewer and trash collection services | CWSR0000SEHG | SEASONAL FACTOR | 2021 | 99.654 | 99.752 | 99.822 | 99.913 | 100.010 | 100.131 | 100.262 | 100.351 | 100.360 | 100.231 | 100.012 | 99.726 |
| SEHG | Water and sewer and trash collection services | CWSR0000SEHG | UNADJUSTED INDEX | 2017 | 227.339 | 228.069 | 228.838 | 229.691 | 230.609 | 231.408 | 232.149 | 232.923 | 233.385 | 233.636 | 233.645 | 233.414 |
| SEHG | Water and sewer and trash collection services | CWSR0000SEHG | UNADJUSTED INDEX | 2018 | 234.010 | 234.632 | 235.366 | 236.097 | 236.937 | 237.775 | 238.583 | 239.402 | 239.997 | 240.288 | 240.260 | 240.095 |
| SEHG | Water and sewer and trash collection services | CWSR0000SEHG | UNADJUSTED INDEX | 2019 | 241.000 | 241.388 | 242.188 | 242.977 | 243.820 | 244.691 | 245.542 | 246.365 | 246.712 | 247.110 | 246.964 | 246.606 |
| SEHG | Water and sewer and trash collection services | CWSR0000SEHG | UNADJUSTED INDEX | 2020 | 247.633 | 248.012 | 248.157 | 248.766 | 249.410 | 250.177 | 250.922 | 251.677 | 252.187 | 252.591 | 252.489 | 252.358 |
| SEHG | Water and sewer and trash collection services | CWSR0000SEHG | UNADJUSTED INDEX | 2021 | 253.058 | 253.908 | 254.814 | 255.744 | 256.753 | 257.803 | 258.865 | 259.833 | 260.577 | 260.997 | 261.286 | 261.554 |
| SEHG01 | Water and sewerage maintenance | CWSR0000SEHG01 | SEASONALLY ADJUSTED INDEX | 2017 | 255.733 | 256.620 | 257.473 | 258.318 | 259.270 | 259.976 | 260.548 | 261.339 | 261.877 | 262.562 | 263.283 | 263.958 |
| SEHG01 | Water and sewerage maintenance | CWSR0000SEHG01 | SEASONALLY ADJUSTED INDEX | 2018 | 264.977 | 265.621 | 266.567 | 267.399 | 268.242 | 268.925 | 269.620 | 270.490 | 271.291 | 272.073 | 272.704 | 273.398 |
| SEHG01 | Water and sewerage maintenance | CWSR0000SEHG01 | SEASONALLY ADJUSTED INDEX | 2019 | 274.406 | 275.055 | 275.953 | 276.751 | 277.530 | 278.316 | 279.018 | 279.829 | 280.481 | 281.433 | 282.189 | 282.835 |
| SEHG01 | Water and sewerage maintenance | CWSR0000SEHG01 | SEASONALLY ADJUSTED INDEX | 2020 | 284.059 | 284.570 | 285.072 | 285.664 | 286.271 | 287.007 | 287.707 | 288.436 | 289.119 | 290.011 | 290.680 | 291.455 |
| SEHG01 | Water and sewerage maintenance | CWSR0000SEHG01 | SEASONALLY ADJUSTED INDEX | 2021 | 292.527 | 293.210 | 294.059 | 294.909 | 295.808 | 296.723 | 297.612 | 298.560 | 299.552 | 300.539 | 301.628 | 302.846 |
| SEHG02 | Garbage and trash collection | CWSR0000SEHG02 | SEASONALLY ADJUSTED INDEX | 2017 | 194.483 | 194.821 | 195.193 | 195.561 | 195.938 | 196.281 | 196.666 | 196.985 | 197.119 | 197.409 | 197.600 | 197.666 |
| SEHG02 | Garbage and trash collection | CWSR0000SEHG02 | SEASONALLY ADJUSTED INDEX | 2018 | 197.984 | 198.214 | 198.519 | 198.747 | 199.089 | 199.440 | 199.787 | 200.037 | 200.186 | 200.462 | 200.713 | 200.988 |
| SEHG02 | Garbage and trash collection | CWSR0000SEHG02 | SEASONALLY ADJUSTED INDEX | 2019 | 201.467 | 201.730 | 202.061 | 202.343 | 202.708 | 203.054 | 203.426 | 203.698 | 203.856 | 204.172 | 204.462 | 204.695 |
| SEHG02 | Garbage and trash collection | CWSR0000SEHG02 | SEASONALLY ADJUSTED INDEX | 2020 | 205.163 | 205.417 | 205.708 | 206.040 | 206.390 | 206.729 | 207.050 | 207.422 | 207.738 | 208.205 | 208.604 | 209.097 |
| SEHG02 | Garbage and trash collection | CWSR0000SEHG02 | SEASONALLY ADJUSTED INDEX | 2021 | 209.642 | 210.043 | 210.503 | 211.011 | 211.544 | 212.127 | 212.745 | 213.365 | 213.928 | 214.406 | 214.977 | 215.666 |
| SEHG03 | Water and sewerage maintenance | CWSR0000SEHG03 | SEASONALLY ADJUSTED INDEX | 2017 | 67.583 | 67.728 | 67.869 | 68.014 | 68.221 | 68.372 | 68.521 | 68.687 | 68.818 | 68.990 | 69.146 | 69.312 |
| SEHG03 | Other furn iture | CWSR0000SEHU03 | UNADJUSTED INDEX | 2019 | 67.761 | 69.122 | 68.813 | 68.516 | 68.494 | 70.567 | 70.322 | 70.403 | 71.709 | 70.462 | 71.716 | 72.754 |
| SEHU03 | Other furn iture | CWSR0000SEHU03 | UNADJUSTED INDEX | 2020 | 67.761 | 69.122 | 68.813 | 68.516 | 68.494 | 70.567 | 70.322 | 70.403 | 71.709 | 70.462 | 71.716 | 72.754 |

AR2022_401058

U_S_CITY_AVG

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEHJ03 | Other turn ture | CWSR0000SEHJ03 | UNADJUSTED INDEX | 2021 | 72.313 | 74.213 | 75.166 | 76.168 | 77.240 | 77.978 | 76.996 | 77.263 | 78.081 | 79.649 | 80.313 | 81.749 |
| SEHK | Appliances | CWSR0000SEHK | SEASONALLY ADJUSTED INDEX | 2017 | 74.770 | 74.886 | 75.284 | 74.407 | 74.467 | 73.724 | 73.459 | 74.309 | 73.887 | 73.609 | 72.743 | 73.595 |
| SEHK | Appliances | CWSR0000SEHK | SEASONALLY ADJUSTED INDEX | 2018 | 73.421 | 72.191 | 73.253 | 74.614 | 74.909 | 75.255 | 76.421 | 76.387 | 76.374 | 77.523 | 77.369 | 77.471 |
| SEHK | Appliances | CWSR0000SEHK | SEASONALLY ADJUSTED INDEX | 2019 | 78.724 | 77.925 | 77.513 | 77.632 | 77.333 | 77.152 | 76.655 | 76.336 | 77.012 | 76.501 | 76.781 | 76.611 |
| SEHK | Appliances | CWSR0000SEHK | SEASONALLY ADJUSTED INDEX | 2020 | 76.229 | 77.038 | 77.371 | 78.096 | 78.179 | 79.191 | 80.169 | 81.997 | 80.860 | 81.758 | 83.347 | 82.802 |
| SEHK | Appliances | CWSR0000SEHK | SEASONALLY ADJUSTED INDEX | 2021 | 82.086 | 83.458 | 84.306 | 83.858 | 84.537 | 84.820 | 85.189 | 86.077 | 86.732 | 87.361 | 87.686 | 88.341 |
| SEHK | Appliances | CWSR0000SEHK | SEASONAL FACTOR | 2017 | 100.200 | 100.389 | 99.854 | 100.703 | 100.674 | 100.505 | 100.199 | 99.931 | 100.516 | 100.288 | 98.440 | 98.434 |
| SEHK | Appliances | CWSR0000SEHK | SEASONAL FACTOR | 2018 | 100.184 | 100.293 | 99.730 | 100.695 | 100.632 | 100.533 | 100.170 | 100.061 | 100.658 | 100.258 | 98.466 | 98.485 |
| SEHK | Appliances | CWSR0000SEHK | SEASONAL FACTOR | 2019 | 100.149 | 100.191 | 99.639 | 100.707 | 100.530 | 100.534 | 100.195 | 100.179 | 100.707 | 100.244 | 98.527 | 98.526 |
| SEHK | Appliances | CWSR0000SEHK | SEASONAL FACTOR | 2020 | 100.117 | 100.121 | 99.641 | 100.671 | 100.428 | 100.562 | 100.157 | 100.245 | 100.786 | 100.208 | 98.584 | 98.581 |
| SEHK | Appliances | CWSR0000SEHK | SEASONAL FACTOR | 2021 | 100.092 | 100.071 | 99.670 | 100.627 | 100.324 | 100.599 | 100.151 | 100.303 | 100.797 | 100.168 | 98.633 | 98.619 |
| SEHK | Appliances | CWSR0000SEHK | UNADJUSTED INDEX | 2017 | 74.920 | 75.177 | 75.174 | 74.930 | 75.170 | 74.096 | 73.605 | 74.258 | 74.268 | 73.821 | 71.608 | 72.442 |
| SEHK | Appliances | CWSR0000SEHK | UNADJUSTED INDEX | 2018 | 73.556 | 72.403 | 73.055 | 75.132 | 75.382 | 75.656 | 76.551 | 76.434 | 76.876 | 77.723 | 76.182 | 76.298 |
| SEHK | Appliances | CWSR0000SEHK | UNADJUSTED INDEX | 2019 | 78.841 | 78.074 | 77.233 | 78.181 | 77.743 | 77.564 | 76.804 | 76.473 | 77.557 | 76.687 | 75.650 | 75.482 |
| SEHK | Appliances | CWSR0000SEHK | UNADJUSTED INDEX | 2020 | 76.318 | 77.131 | 77.094 | 78.620 | 78.514 | 79.636 | 80.295 | 82.198 | 81.495 | 81.928 | 82.167 | 81.627 |
| SEHK | Appliances | CWSR0000SEHK | UNADJUSTED INDEX | 2021 | 82.161 | 83.517 | 84.028 | 84.384 | 84.811 | 85.328 | 85.318 | 86.337 | 87.424 | 87.508 | 86.487 | 87.121 |
| SEHK01 | Major appliances | CWSR0000SEHK01 | SEASONALLY ADJUSTED INDEX | 2017 | 82.180 | 81.646 | 81.696 | 80.380 | 80.066 | 78.696 | 78.355 | 79.289 | 78.919 | 79.059 | 77.705 | 79.296 |
| SEHK01 | Major appliances | CWSR0000SEHK01 | SEASONALLY ADJUSTED INDEX | 2018 | 79.611 | 77.986 | 78.148 | 81.338 | 82.317 | 83.004 | 84.864 | 84.676 | 84.500 | 85.181 | 85.816 | 86.594 |
| SEHK01 | Major appliances | CWSR0000SEHK01 | SEASONALLY ADJUSTED INDEX | 2019 | 87.265 | 86.637 | 84.888 | 85.604 | 85.841 | 84.720 | 83.123 | 82.987 | 83.952 | 81.878 | 81.497 | 80.168 |
| SEHK01 | Major appliances | CWSR0000SEHK01 | SEASONALLY ADJUSTED INDEX | 2020 | 80.253 | 84.043 | 83.951 | 84.812 | 84.704 | 85.327 | 86.810 | 92.007 | 91.005 | 93.888 | 96.375 | 93.889 |
| SEHK01 | Major appliances | CWSR0000SEHK01 | SEASONALLY ADJUSTED INDEX | 2021 | 93.796 | 94.851 | 95.845 | 95.305 | 95.761 | 97.134 | 98.261 | 99.445 | 99.904 | 99.990 | 101.778 | 102.404 |
| SEHK01 | Major appliances | CWSR0000SEHK01 | SEASONAL FACTOR | 2017 | 101.168 | 99.757 | 100.406 | 101.376 | 101.228 | 100.485 | 100.035 | 99.655 | 100.268 | 100.005 | 96.934 | 98.664 |
| SEHK01 | Major appliances | CWSR0000SEHK01 | SEASONAL FACTOR | 2018 | 101.255 | 99.469 | 99.941 | 101.480 | 101.246 | 100.659 | 100.811 | 100.161 | 100.130 | 99.715 | 97.076 | 98.327 |
| SEHK01 | Major appliances | CWSR0000SEHK01 | SEASONAL FACTOR | 2020 | 100.849 | 99.536 | 99.847 | 101.444 | 101.104 | 100.803 | 101.039 | 100.339 | 100.135 | 99.580 | 97.290 | 98.163 |
| SEHK01 | Major appliances | CWSR0000SEHK01 | SEASONAL FACTOR | 2021 | 100.595 | 99.612 | 99.847 | 101.408 | 100.929 | 100.911 | 101.206 | 100.392 | 100.141 | 99.523 | 97.475 | 98.051 |
| SEHK01 | Major appliances | CWSR0000SEHK01 | UNADJUSTED INDEX | 2017 | 83.140 | 81.448 | 81.928 | 81.486 | 81.049 | 79.078 | 78.382 | 79.016 | 79.130 | 79.063 | 75.323 | 78.237 |
| SEHK01 | Major appliances | CWSR0000SEHK01 | UNADJUSTED INDEX | 2018 | 80.592 | 77.649 | 78.236 | 82.506 | 83.413 | 83.480 | 85.175 | 84.826 | 84.685 | 85.056 | 83.178 | 85.308 |
| SEHK01 | Major appliances | CWSR0000SEHK01 | UNADJUSTED INDEX | 2019 | 88.220 | 86.177 | 84.838 | 86.871 | 86.911 | 85.278 | 83.797 | 83.120 | 84.061 | 81.645 | 79.114 | 78.827 |
| SEHK01 | Major appliances | CWSR0000SEHK01 | UNADJUSTED INDEX | 2020 | 80.934 | 83.653 | 83.823 | 86.037 | 85.639 | 86.012 | 87.712 | 92.319 | 91.128 | 93.494 | 93.763 | 92.144 |
| SEHK01 | Major appliances | CWSR0000SEHK01 | UNADJUSTED INDEX | 2021 | 94.354 | 94.483 | 95.698 | 96.647 | 96.650 | 98.024 | 99.446 | 99.834 | 100.044 | 99.514 | 99.208 | 100.409 |
| SEHL | Other household equipment and furnishings | CWSR0000SEHL | SEASONALLY ADJUSTED INDEX | 2017 | 57.543 | 56.940 | 56.706 | 55.896 | 55.579 | 56.192 | 55.198 | 54.582 | 53.628 | 53.089 | 53.848 | 54.359 |
| SEHL | Other household equipment and furnishings | CWSR0000SEHL | SEASONALLY ADJUSTED INDEX | 2018 | 53.352 | 53.323 | 53.553 | 53.627 | 53.525 | 52.690 | 52.628 | 52.395 | 52.172 | 52.603 | 52.944 | 52.515 |
| SEHL | Other household equipment and furnishings | CWSR0000SEHL | SEASONALLY ADJUSTED INDEX | 2019 | 52.260 | 52.741 | 52.438 | 51.889 | 52.082 | 52.310 | 52.017 | 52.173 | 52.165 | 52.372 | 52.267 | 52.068 |
| SEHL | Other household equipment and furnishings | CWSR0000SEHL | SEASONALLY ADJUSTED INDEX | 2020 | 52.000 | 51.008 | 51.266 | 52.161 | 52.058 | 52.464 | 52.891 | 53.696 | 53.470 | 52.385 | 52.317 | 52.341 |
| SEHL | Other household equipment and furnishings | CWSR0000SEHL | SEASONALLY ADJUSTED INDEX | 2021 | 52.477 | 52.480 | 52.421 | 52.682 | 52.717 | 52.537 | 52.476 | 52.631 | 53.019 | 53.168 | 53.456 | 54.498 |
| SEHL | Other household equipment and furnishings | CWSR0000SEHL | SEASONAL FACTOR | 2017 | 100.071 | 101.143 | 100.898 | 100.559 | 100.693 | 100.150 | 99.475 | 98.943 | 99.465 | 100.226 | 99.670 | 98.516 |
| SEHL | Other household equipment and furnishings | CWSR0000SEHL | SEASONAL FACTOR | 2018 | 100.068 | 101.267 | 100.918 | 100.586 | 100.701 | 100.111 | 99.394 | 98.839 | 99.381 | 100.155 | 99.949 | 98.599 |
| SEHL | Other household equipment and furnishings | CWSR0000SEHL | SEASONAL FACTOR | 2019 | 100.228 | 101.276 | 100.818 | 100.603 | 100.696 | 100.082 | 99.356 | 98.804 | 99.361 | 100.075 | 100.021 | 98.715 |
| SEHL | Other household equipment and furnishings | CWSR0000SEHL | SEASONAL FACTOR | 2020 | 100.368 | 101.273 | 100.670 | 100.567 | 100.664 | 100.092 | 99.309 | 98.813 | 99.434 | 100.037 | 99.983 | 98.836 |
| SEHL | Other household equipment and furnishings | CWSR0000SEHL | SEASONAL FACTOR | 2021 | 57.584 | 57.591 | 57.215 | 56.208 | 55.964 | 56.277 | 54.908 | 54.005 | 53.341 | 53.239 | 53.746 | 53.552 |
| SEHL | Other household equipment and furnishings | CWSR0000SEHL | UNADJUSTED INDEX | 2018 | 53.399 | 53.999 | 54.044 | 53.941 | 53.900 | 52.749 | 52.309 | 51.757 | 51.849 | 52.684 | 52.917 | 51.779 |
| SEHL | Other household equipment and furnishings | CWSR0000SEHL | UNADJUSTED INDEX | 2019 | 52.379 | 53.414 | 52.867 | 52.202 | 52.444 | 52.353 | 51.682 | 51.549 | 51.832 | 52.411 | 52.278 | 51.399 |
| SEHL | Other household equipment and furnishings | CWSR0000SEHL | UNADJUSTED INDEX | 2020 | 52.192 | 51.657 | 51.600 | 52.457 | 52.404 | 52.512 | 52.526 | 53.059 | 53.168 | 52.404 | 52.308 | 51.732 |
| SEHL | Other household equipment and furnishings | CWSR0000SEHL | UNADJUSTED INDEX | 2021 | 52.753 | 53.110 | 52.690 | 52.977 | 53.039 | 52.592 | 52.109 | 52.044 | 52.770 | 53.151 | 53.403 | 53.894 |
| SEHL02 | Indoor plants and flowers | CWSR0000SEHL02 | SEASONALLY ADJUSTED INDEX | 2017 | 133.797 | 133.186 | 134.335 | 134.196 | 133.824 | 134.541 | 134.614 | 134.635 | 132.062 | 132.213 | 133.487 | 135.476 |
| SEHL02 | Indoor plants and flowers | CWSR0000SEHL02 | SEASONALLY ADJUSTED INDEX | 2018 | 134.052 | 135.449 | 137.495 | 136.320 | 137.737 | 135.282 | 135.823 | 136.830 | 137.311 | 137.074 | 135.486 | 136.107 |
| SEHL02 | Indoor plants and flowers | CWSR0000SEHL02 | SEASONALLY ADJUSTED INDEX | 2019 | 136.166 | 136.563 | 136.329 | 136.751 | 136.551 | 137.980 | 138.706 | 137.855 | 137.074 | 137.014 | 136.956 | 136.624 |
| SEHL02 | Indoor plants and flowers | CWSR0000SEHL02 | SEASONALLY ADJUSTED INDEX | 2020 | 135.219 | 133.060 | 136.364 | 139.488 | 138.597 | 139.713 | 141.147 | 139.896 | 141.628 | 142.727 | 141.526 | 143.698 |
| SEHL02 | Indoor plants and flowers | CWSR0000SEHL02 | SEASONALLY ADJUSTED INDEX | 2021 | 146.311 | 145.556 | 145.754 | 145.579 | 145.966 | 145.933 | 146.801 | 148.341 | 148.148 | 148.324 | 149.519 | 149.956 |
| SEHL02 | Indoor plants and flowers | CWSR0000SEHL02 | SEASONAL FACTOR | 2017 | 99.695 | 102.530 | 101.952 | 99.617 | 100.745 | 100.688 | 99.100 | 98.200 | 98.983 | 99.363 | 99.269 | 99.901 |
| SEHL02 | Indoor plants and flowers | CWSR0000SEHL02 | SEASONAL FACTOR | 2018 | 99.657 | 102.455 | 102.014 | 99.566 | 100.713 | 100.699 | 99.279 | 98.274 | 98.981 | 99.393 | 99.267 | 99.924 |
| SEHL02 | Indoor plants and flowers | CWSR0000SEHL02 | SEASONAL FACTOR | 2019 | 99.657 | 102.475 | 102.014 | 99.566 | 100.713 | 100.699 | 99.279 | 98.274 | 98.876 | 99.342 | 99.356 | 99.914 |
| SEHL02 | Indoor plants and flowers | CWSR0000SEHL02 | SEASONAL FACTOR | 2020 | 99.478 | 102.433 | 102.062 | 99.547 | 100.711 | 100.707 | 99.709 | 98.385 | 98.511 | 98.930 | 99.255 | 99.158 |
| SEHL02 | Indoor plants and flowers | CWSR0000SEHL02 | UNADJUSTED INDEX | 2017 | 133.388 | 136.556 | 136.957 | 133.682 | 134.821 | 135.406 | 133.402 | 132.212 | 130.765 | 131.312 | 132.472 | 135.342 |
| SEHL02 | Indoor plants and flowers | CWSR0000SEHL02 | UNADJUSTED INDEX | 2018 | 133.593 | 138.822 | 140.156 | 135.777 | 138.755 | 136.228 | 134.639 | 134.469 | 135.889 | 136.125 | 134.493 | 136.003 |
| SEHL02 | Indoor plants and flowers | CWSR0000SEHL02 | UNADJUSTED INDEX | 2019 | 135.663 | 139.943 | 139.075 | 136.157 | 137.524 | 138.944 | 137.624 | 135.558 | 135.705 | 136.150 | 135.860 | 136.507 |
| SEHL02 | Indoor plants and flowers | CWSR0000SEHL02 | UNADJUSTED INDEX | 2020 | 134.513 | 136.298 | 139.114 | 138.826 | 139.568 | 140.702 | 140.180 | 137.695 | 140.441 | 141.808 | 140.534 | 142.523 |
| SEHL02 | Indoor plants and flowers | CWSR0000SEHL02 | UNADJUSTED INDEX | 2021 | 145.400 | 149.017 | 148.773 | 144.902 | 147.001 | 146.834 | 145.442 | 146.115 | 146.079 | 147.218 | 148.523 | 149.845 |
| SEHM | Tools, hardware, outdoor equipment and supplies | CWSR0000SEHM | SEASONALLY ADJUSTED INDEX | 2017 | 91.920 | 91.514 | 91.240 | 91.364 | 91.679 | 91.378 | 90.985 | 90.724 | 90.377 | 90.674 | 90.769 | 90.516 |
| SEHM | Tools, hardware, outdoor equipment and supplies | CWSR0000SEHM | SEASONALLY ADJUSTED INDEX | 2018 | 91.130 | 91.437 | 92.024 | 92.341 | 91.917 | 91.253 | 91.451 | 91.244 | 91.019 | 90.619 | 90.222 | 90.233 |
| SEHM | Tools, hardware, outdoor equipment and supplies | CWSR0000SEHM | SEASONALLY ADJUSTED INDEX | 2019 | 90.200 | 92.475 | 92.118 | 91.548 | 91.561 | 92.087 | 93.051 | 93.502 | 94.318 | 94.776 | 94.690 | 93.831 |
| SEHM | Tools, hardware, outdoor equipment and supplies | CWSR0000SEHM | SEASONALLY ADJUSTED INDEX | 2020 | 92.264 | 92.741 | 94.839 | 93.899 | 94.677 | 96.453 | 96.881 | 97.199 | 97.193 | 97.903 | 99.955 | 102.061 |
| SEHM | Tools, hardware, outdoor equipment and supplies | CWSR0000SEHM | SEASONALLY ADJUSTED INDEX | 2021 | 99.636 | 100.586 | 100.332 | 100.235 | 101.018 | 100.560 | 99.711 | 99.591 | 100.084 | 100.157 | 102.177 | 102.482 |
| SEHM | Tools, hardware, outdoor equipment and supplies | CWSR0000SEHM | SEASONAL FACTOR | 2017 | 99.939 | 99.639 | 100.122 | 100.057 | 99.855 | 99.972 | 100.107 | 99.591 | 99.536 | 100.072 | 100.332 | 99.927 |
| SEHM | Tools, hardware, outdoor equipment and supplies | CWSR0000SEHM | SEASONAL FACTOR | 2018 | 99.666 | 99.996 | 100.322 | 100.162 | 99.617 | 100.745 | 100.688 | 99.100 | 99.512 | 99.743 | 100.076 | 100.337 |
| SEHM | Tools, hardware, outdoor equipment and supplies | CWSR0000SEHM | SEASONAL FACTOR | 2019 | 99.644 | 100.275 | 100.375 | 99.867 | 99.597 | 99.710 | 100.508 | 100.090 | 99.711 | 99.591 | 100.084 | 100.157 |
| SEHM | Tools, hardware, outdoor equipment and supplies | CWSR0000SEHM | SEASONAL FACTOR | 2020 | 99.621 | 99.839 | 100.211 | 100.013 | 100.217 | 100.294 | 100.135 | 99.683 | 99.408 | 99.250 | 100.108 | 100.018 |
| SEHM | Tools, hardware, outdoor equipment and supplies | CWSR0000SEHM | UNADJUSTED INDEX | 2017 | 91.575 | 90.780 | 101.168 | 90.994 | 100.106 | 99.975 | 90.903 | 90.289 | 89.950 | 90.757 | 90.450 | 90.169 |
| SEHM | Tools, hardware, outdoor equipment and supplies | CWSR0000SEHM | UNADJUSTED INDEX | 2018 | 91.645 | 91.029 | 92.345 | 92.118 | 91.548 | 91.561 | 92.087 | 93.051 | 90.837 | 90.493 | 90.260 | 90.573 |
| SEHM | Tools, hardware, outdoor equipment and supplies | CWSR0000SEHM | UNADJUSTED INDEX | 2019 | 90.139 | 90.596 | 94.339 | 100.236 | 91.177 | 91.883 | 92.642 | 92.834 | 94.005 | 94.499 | 94.850 | 93.984 |
| SEHM | Tools, hardware, outdoor equipment and supplies | CWSR0000SEHM | UNADJUSTED INDEX | 2020 | 91.922 | 92.391 | 95.080 | 93.911 | 94.890 | 96.740 | 97.011 | 96.890 | 96.617 | 97.171 | 100.062 | 102.079 |
| SEHM | Tools, hardware, outdoor equipment and supplies | CWSR0000SEHM | UNADJUSTED INDEX | 2021 | 99.645 | 100.424 | 100.622 | 100.519 | 101.215 | 100.858 | 99.879 | 91.580 | 94.900 | 94.462 | 102.608 | 102.504 |
| SEHM02 | Outdoor equipment and supplies | CWSR0000SEHM02 | SEASONALLY ADJUSTED INDEX | 2017 | 86.548 | 86.182 | 85.727 | 85.693 | 86.166 | 85.813 | 85.586 | 85.262 | 84.762 | 84.902 | 85.075 | 84.650 |
| SEHM02 | Outdoor equipment and supplies | CWSR0000SEHM02 | SEASONALLY ADJUSTED INDEX | 2018 | 84.970 | 84.941 | 86.098 | 86.429 | 85.870 | 85.151 | 85.499 | 85.361 | 85.207 | 84.864 | 84.650 | 84.464 |
| SEHM02 | Outdoor equipment and supplies | CWSR0000SEHM02 | SEASONALLY ADJUSTED INDEX | 2019 | 85.029 | 86.743 | 86.096 | 85.478 | 85.310 | 85.895 | 87.042 | 87.542 | 88.619 | 89.395 | 89.202 | 88.108 |
| SEHM02 | Outdoor equipment and supplies | CWSR0000SEHM02 | SEASONALLY ADJUSTED INDEX | 2020 | 86.126 | 86.645 | 89.169 | 87.836 | 88.846 | 91.030 | 91.581 | 91.880 | 91.805 | 92.656 | 95.316 | 97.954 |
| SEHM02 | Outdoor equipment and supplies | CWSR0000SEHM02 | SEASONALLY ADJUSTED INDEX | 2021 | 94.700 | 95.843 | 95.546 | 95.327 | 96.345 | 95.607 | 94.471 | 94.377 | 94.951 | 95.033 | 97.612 | 98.058 |
| SEHM02 | Outdoor equipment and supplies | CWSR0000SEHM02 | SEASONAL FACTOR | 2017 | 99.839 | 99.544 | 100.276 | 100.283 | 100.243 | 100.094 | 99.794 | 99.311 | 99.013 | 99.272 | 100.163 | 100.062 |
| SEHM02 | Outdoor equipment and supplies | CWSR0000SEHM02 | SEASONAL FACTOR | 2018 | 99.816 | 99.435 | 100.255 | 100.422 | 100.403 | 100.214 | 99.782 | 99.186 | 98.880 | 99.231 | 100.188 | 100.279 |
| SEHM02 | Outdoor equipment and supplies | CWSR0000SEHM02 | SEASONAL FACTOR | 2019 | 99.828 | 99.356 | 100.221 | 100.548 | 100.474 | 100.261 | 99.796 | 99.170 | 98.774 | 99.213 | 100.295 | 100.356 |
| SEHM02 | Outdoor equipment and supplies | CWSR0000SEHM02 | SEASONAL FACTOR | 2020 | 99.805 | 99.195 | 100.248 | 100.742 | 100.563 | 100.342 | 99.819 | 99.188 | 98.635 | 99.075 | 100.467 | 100.529 |
| SEHM02 | Outdoor equipment and supplies | CWSR0000SEHM02 | UNADJUSTED INDEX | 2017 | 86.379 | 85.723 | 85.963 | 85.936 | 86.375 | 85.894 | 85.410 | 84.675 | 83.926 | 84.284 | 85.214 | 84.716 |
| SEHM02 | Outdoor equipment and supplies | CWSR0000SEHM02 | UNADJUSTED INDEX | 2018 | 84.814 | 84.462 | 86.318 | 86.793 | 86.217 | 85.333 | 85.313 | 84.666 | 84.254 | 84.211 | 84.809 | 84.699 |
| SEHM02 | Outdoor equipment and supplies | CWSR0000SEHM02 | UNADJUSTED INDEX | 2019 | 84.882 | 86.185 | 86.286 | 85.947 | 85.715 | 86.119 | 86.865 | 86.816 | 87.533 | 88.691 | 89.465 | 88.422 |
| SEHM02 | Outdoor equipment and supplies | CWSR0000SEHM02 | UNADJUSTED INDEX | 2020 | 85.958 | 85.946 | 89.390 | 88.487 | 89.346 | 91.341 | 91.415 | 91.134 | 90.569 | 91.798 | 95.761 | 98.473 |
| SEHM02 | Outdoor equipment and supplies | CWSR0000SEHM02 | UNADJUSTED INDEX | 2021 | 94.516 | 95.070 | 95.780 | 96.034 | 96.888 | 95.934 | 94.299 | 93.607 | 93.655 | 94.172 | 98.068 | 98.577 |
| SEMC | Professional services | CWSR0000SEMC | SEASONALLY ADJUSTED INDEX | 2017 | 379.446 | 380.173 | 380.930 | 381.861 | 382.329 | 381.539 | 381.607 | 382.385 | 382.395 | 382.647 | 382.385 | 382.795 |
| SEMC | Professional services | CWSR0000SEMC | SEASONALLY ADJUSTED INDEX | 2018 | 383.452 | 384.359 | 385.036 | 385.544 | 386.023 | 386.521 | 387.281 | 387.991 | 388.345 | 389.160 | 389.656 | 390.132 |
| SEMC | Professional services | CWSR0000SEMC | SEASONALLY ADJUSTED INDEX | 2019 | 390.662 | 391.137 | 392.172 | 393.113 | 393.538 | 394.330 | 394.876 | 395.334 | 395.941 | 396.721 | 397.213 | 397.660 |
| SEMC | Professional services | CWSR0000SEMC | SEASONALLY ADJUSTED INDEX | 2020 | 398.886 | 399.718 | 400.271 | 400.601 | 399.864 | 400.347 | 401.372 | 402.330 | 403.064 | 403.833 | 404.348 | 404.878 |
| SEMC | Professional services | CWSR0000SEMC | SEASONALLY ADJUSTED INDEX | 2021 | 405.410 | 406.055 | 406.727 | 408.044 | 408.888 | 409.636 | 410.503 | 410.906 | 411.453 | 412.174 | 412.764 | 413.461 |
| SEMC | Professional services | CWSR0000SEMC | SEASONAL FACTOR | 2017 | 99.983 | 99.845 | 99.967 | 100.156 | 100.234 | 100.093 | 100.013 | 100.075 | 99.923 | 99.936 | 99.891 | 99.886 |
| SEMC | Professional services | CWSR0000SEMC | SEASONAL FACTOR | 2018 | 99.986 | 99.849 | 99.967 | 100.154 | 100.230 | 100.091 | 100.013 | 100.072 | 99.924 | 99.934 | 99.895 | 99.886 |
| SEMC | Professional services | CWSR0000SEMC | SEASONAL FACTOR | 2019 | 99.989 | 99.854 | 99.967 | 100.150 | 100.225 | 100.088 | 100.012 | 100.071 | 99.927 | 99.932 | 99.900 | 99.885 |
| SEMC | Professional services | CWSR0000SEMC | SEASONAL FACTOR | 2020 | 99.992 | 99.863 | 99.966 | 100.142 | 100.216 | 100.082 | 100.011 | 100.070 | 99.933 | 99.930 | 99.908 | 99.884 |
| SEMC01 | Dental services | CWSR0000SEMC01 | SEASONALLY ADJUSTED INDEX | 2017 | 353.896 | 354.601 | 355.147 | 355.861 | 355.800 | 355.843 | 355.793 | 356.268 | 356.618 | 357.070 | 357.552 | 357.809 |
| SEMC01 | Dental services | CWSR0000SEMC01 | SEASONALLY ADJUSTED INDEX | 2018 | 358.261 | 358.889 | 359.286 | 359.670 | 360.109 | 360.529 | 361.018 | 361.556 | 361.930 | 362.498 | 362.882 | 363.280 |
| SEMC01 | Dental services | CWSR0000SEMC01 | SEASONALLY ADJUSTED INDEX | 2019 | 363.831 | 364.263 | 364.940 | 365.568 | 365.910 | 366.367 | 366.787 | 367.170 | 367.636 | 368.156 | 368.592 | 368.983 |
| SEMC01 | Dental services | CWSR0000SEMC01 | SEASONALLY ADJUSTED INDEX | 2020 | 369.589 | 370.019 | 370.403 | 370.610 | 370.319 | 370.527 | 370.901 | 371.404 | 371.824 | 372.319 | 372.808 | 373.265 |
| SEMC01 | Dental services | CWSR0000SEMC01 | SEASONALLY ADJUSTED INDEX | 2021 | 373.710 | 374.179 | 374.698 | 375.450 | 375.925 | 376.434 | 377.008 | 377.429 | 377.923 | 378.439 | 378.902 | 379.369 |
| SEMC01 | Dental services | CWSR0000SEMC01 | SEASONAL FACTOR | 2017 | 99.868 | 99.808 | 99.925 | 100.124 | 100.193 | 100.209 | 100.156 | 100.104 | 99.862 | 99.893 | 99.892 | 99.871 |
| SEMC01 | Dental services | CWSR0000SEMC01 | SEASONAL FACTOR | 2018 | 99.864 | 99.810 | 99.927 | 100.124 | 100.192 | 100.208 | 100.155 | 100.104 | 99.862 | 99.893 | 99.893 | 99.871 |
| SEMC01 | Dental services | CWSR0000SEMC01 | SEASONAL FACTOR | 2019 | 99.859 | 99.813 | 99.929 | 100.124 | 100.191 | 100.207 | 100.154 | 100.105 | 99.862 | 99.894 | 99.893 | 99.872 |
| SEMC01 | Dental services | CWSR0000SEMC01 | SEASONAL FACTOR | 2020 | 99.853 | 99.816 | 99.932 | 100.123 | 100.190 | 100.205 | 100.153 | 100.105 | 99.862 | 99.894 | 99.894 | 99.872 |
| SEMD | Hospital and related services | CWSR0000SEMD | SEASONALLY ADJUSTED INDEX | 2017 | 551.532 | 553.174 | 554.630 | 555.842 | 556.923 | 556.991 | 557.818 | 559.037 | 559.902 | 562.159 | 564.036 | 566.102 |
| SEMD | Hospital and related services | CWSR0000SEMD | SEASONALLY ADJUSTED INDEX | 2018 | 567.697 | 570.159 | 571.503 | 572.988 | 574.207 | 575.555 | 577.211 | 578.570 | 580.093 | 581.609 | 582.752 | 584.123 |
| SEMD | Hospital and related services | CWSR0000SEMD | SEASONALLY ADJUSTED INDEX | 2019 | 585.727 | 587.356 | 588.902 | 590.566 | 591.991 | 593.485 | 595.035 | 596.400 | 598.073 | 599.642 | 601.298 | 603.167 |
| SEMD | Hospital and related services | CWSR0000SEMD | SEASONALLY ADJUSTED INDEX | 2020 | 605.101 | 606.855 | 608.383 | 610.026 | 611.424 | 612.964 | 614.586 | 616.232 | 617.863 | 619.494 | 620.996 | 622.598 |
| SEMD | Hospital and related services | CWSR0000SEMD | SEASONALLY ADJUSTED INDEX | 2021 | 624.264 | 625.995 | 627.587 | 629.227 | 630.866 | 632.454 | 633.993 | 635.552 | 637.052 | 638.518 | 640.016 | 641.466 |

Page 41

U_S_CITY_AVG

| Series | Description | Code | Type | Year | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEMD01 | Hospital services | CWSR0000SEMD01 | SEASONAL FACTOR | 2017 | 100.095 | 100.670 | 100.424 | 100.411 | 100.167 | 99.880 | 99.835 | 99.645 | 99.703 | 99.928 | 99.816 | 99.498 |
| SEMD01 | Hospital services | CWSR0000SEMD01 | SEASONAL FACTOR | 2018 | 100.169 | 100.585 | 100.407 | 100.330 | 100.081 | 99.861 | 99.648 | 99.755 | 99.721 | 100.000 | 99.823 | 99.487 |
| SEMD01 | Hospital services | CWSR0000SEMD01 | SEASONAL FACTOR | 2019 | 100.227 | 100.500 | 100.402 | 100.261 | 100.013 | 99.841 | 99.871 | 99.839 | 99.738 | 100.048 | 99.822 | 99.500 |
| SEMD01 | Hospital services | CWSR0000SEMD01 | SEASONAL FACTOR | 2020 | 100.269 | 100.419 | 100.395 | 100.232 | 99.993 | 99.791 | 99.864 | 99.903 | 99.749 | 100.107 | 99.829 | 99.486 |
| SEMD01 | Hospital services | CWSR0000SEMD01 | SEASONAL FACTOR | 2021 | 100.285 | 100.385 | 100.377 | 100.217 | 99.998 | 99.758 | 99.855 | 99.935 | 99.771 | 100.140 | 99.822 | 99.477 |
| SEMD01 | Hospital services | CWSR0000SEMD01 | UNADJUSTED INDEX | 2017 | 310.159 | 314.876 | 315.213 | 317.790 | 317.361 | 318.874 | 319.783 | 319.944 | 320.761 | 322.577 | 322.903 | 323.104 |
| SEMD01 | Hospital services | CWSR0000SEMD01 | UNADJUSTED INDEX | 2018 | 328.441 | 329.346 | 330.512 | 331.155 | 331.394 | 332.996 | 333.436 | 332.252 | 332.055 | 332.405 | 333.630 | 333.973 |
| SEMD01 | Hospital services | CWSR0000SEMD01 | UNADJUSTED INDEX | 2019 | 335.266 | 335.519 | 335.818 | 333.784 | 334.809 | 334.085 | 335.715 | 338.789 | 338.447 | 343.706 | 344.391 | 344.128 |
| SEMD01 | Hospital services | CWSR0000SEMD01 | UNADJUSTED INDEX | 2020 | 348.488 | 350.165 | 350.926 | 352.201 | 352.192 | 352.742 | 353.207 | 352.961 | 354.556 | 353.273 | 354.209 | 354.292 |
| SEMD01 | Hospital services | CWSR0000SEMD01 | UNADJUSTED INDEX | 2021 | 358.208 | 358.700 | 360.394 | 360.751 | 360.602 | 360.729 | 363.108 | 365.663 | 366.025 | 366.597 | 367.519 | 366.968 |
| SEMD02 | Nursing homes and adult day services | CWSR0000SEMD02 | SEASONALLY ADJUSTED INDEX | 2017 | 231.987 | 232.183 | 232.772 | 233.203 | 233.371 | 234.509 | 235.127 | 235.051 | 235.357 | 236.799 | 237.023 | 237.374 |
| SEMD02 | Nursing homes and adult day services | CWSR0000SEMD02 | SEASONALLY ADJUSTED INDEX | 2018 | 237.938 | 238.913 | 239.295 | 239.717 | 240.930 | 241.296 | 241.955 | 243.089 | 243.438 | 244.343 | 244.943 | 245.408 |
| SEMD02 | Nursing homes and adult day services | CWSR0000SEMD02 | SEASONALLY ADJUSTED INDEX | 2019 | 246.011 | 246.257 | 246.987 | 247.491 | 248.137 | 248.853 | 249.194 | 249.620 | 250.641 | 251.177 | 251.710 | 252.190 |
| SEMD02 | Nursing homes and adult day services | CWSR0000SEMD02 | SEASONALLY ADJUSTED INDEX | 2020 | 252.472 | 252.879 | 253.425 | 254.236 | 254.702 | 255.106 | 256.266 | 256.887 | 257.148 | 257.929 | 259.468 | 259.605 |
| SEMD02 | Nursing homes and adult day services | CWSR0000SEMD02 | SEASONALLY ADJUSTED INDEX | 2021 | 259.764 | 260.675 | 261.665 | 262.346 | 262.697 | 263.356 | 264.098 | 264.662 | 265.702 | 266.389 | 266.728 | 267.427 |
| SEMD02 | Nursing homes and adult day services | CWSR0000SEMD02 | SEASONAL FACTOR | 2017 | 100.008 | 100.407 | 100.347 | 100.291 | 100.251 | 100.213 | 99.902 | 99.968 | 99.933 | 99.727 | 99.644 | 99.464 |
| SEMD02 | Nursing homes and adult day services | CWSR0000SEMD02 | SEASONAL FACTOR | 2018 | 100.014 | 100.379 | 100.334 | 100.282 | 100.229 | 100.097 | 99.897 | 99.939 | 99.941 | 99.719 | 99.607 | 99.453 |
| SEMD02 | Nursing homes and adult day services | CWSR0000SEMD02 | SEASONAL FACTOR | 2019 | 100.014 | 100.354 | 100.324 | 100.278 | 100.208 | 100.073 | 99.889 | 99.933 | 99.945 | 99.621 | 99.686 | 99.518 |
| SEMD02 | Nursing homes and adult day services | CWSR0000SEMD02 | SEASONAL FACTOR | 2020 | 100.022 | 100.325 | 100.319 | 100.278 | 100.183 | 100.057 | 99.888 | 99.919 | 99.954 | 99.649 | 99.700 | 99.535 |
| SEMD02 | Nursing homes and adult day services | CWSR0000SEMD02 | SEASONAL FACTOR | 2021 | 100.029 | 100.304 | 100.309 | 100.287 | 100.170 | 100.039 | 99.891 | 99.921 | 99.955 | 99.854 | 99.706 | 99.530 |
| SEMD02 | Nursing homes and adult day services | CWSR0000SEMD02 | UNADJUSTED INDEX | 2017 | 232.005 | 233.128 | 233.579 | 233.881 | 233.970 | 234.791 | 234.895 | 234.976 | 235.199 | 236.152 | 236.180 | 236.102 |
| SEMD02 | Nursing homes and adult day services | CWSR0000SEMD02 | UNADJUSTED INDEX | 2018 | 237.971 | 239.819 | 240.095 | 240.393 | 241.482 | 241.531 | 241.707 | 242.941 | 243.295 | 243.804 | 244.033 | 244.163 |
| SEMD02 | Nursing homes and adult day services | CWSR0000SEMD02 | UNADJUSTED INDEX | 2019 | 246.046 | 247.168 | 247.787 | 248.179 | 248.652 | 249.034 | 248.918 | 249.454 | 250.503 | 250.727 | 250.929 | 250.974 |
| SEMD02 | Nursing homes and adult day services | CWSR0000SEMD02 | UNADJUSTED INDEX | 2020 | 252.528 | 253.700 | 254.239 | 254.944 | 255.167 | 255.251 | 255.979 | 256.679 | 257.029 | 257.539 | 258.688 | 258.399 |
| SEMD02 | Nursing homes and adult day services | CWSR0000SEMD02 | UNADJUSTED INDEX | 2021 | 259.839 | 261.468 | 262.414 | 263.098 | 263.143 | 263.459 | 263.810 | 264.453 | 265.583 | 266.001 | 265.943 | 266.217 |
| SERA | Video and audio | CWSR0000SERA | SEASONALLY ADJUSTED INDEX | 2017 | 103.735 | 104.343 | 104.767 | 105.306 | 105.800 | 106.098 | 106.346 | 106.627 | 106.898 | 106.913 | 106.531 | 106.224 |
| SERA | Video and audio | CWSR0000SERA | SEASONALLY ADJUSTED INDEX | 2018 | 106.253 | 106.141 | 106.043 | 105.919 | 105.878 | 105.856 | 105.732 | 105.819 | 106.155 | 106.083 | 106.161 | 106.067 |
| SERA | Video and audio | CWSR0000SERA | SEASONALLY ADJUSTED INDEX | 2019 | 106.754 | 106.447 | 106.340 | 106.302 | 106.107 | 105.989 | 105.624 | 106.135 | 106.397 | 106.862 | 107.059 | 107.644 |
| SERA | Video and audio | CWSR0000SERA | SEASONALLY ADJUSTED INDEX | 2020 | 108.254 | 107.964 | 108.225 | 108.532 | 108.680 | 108.381 | 109.222 | 109.821 | 110.077 | 110.348 | 110.316 | 110.846 |
| SERA | Video and audio | CWSR0000SERA | SEASONALLY ADJUSTED INDEX | 2021 | 110.798 | 111.217 | 111.512 | 111.929 | 112.176 | 113.011 | 113.466 | 113.581 | 114.161 | 114.063 | 113.893 | 113.449 |
| SERA | Video and audio | CWSR0000SERA | SEASONAL FACTOR | 2017 | 99.499 | 100.308 | 100.774 | 100.537 | 100.381 | 100.287 | 100.141 | 100.141 | 99.874 | 99.812 | 99.531 | 99.428 |
| SERA | Video and audio | CWSR0000SERA | SEASONAL FACTOR | 2018 | 99.526 | 100.349 | 100.668 | 100.359 | 100.217 | 100.097 | 100.077 | 99.981 | 99.979 | 99.683 | 99.746 | 99.613 |
| SERA | Video and audio | CWSR0000SERA | SEASONAL FACTOR | 2019 | 99.548 | 100.338 | 100.528 | 100.215 | 100.066 | 99.935 | 100.052 | 100.057 | 100.085 | 99.873 | 99.854 | 99.755 |
| SERA | Video and audio | CWSR0000SERA | SEASONAL FACTOR | 2020 | 99.527 | 100.203 | 100.307 | 100.093 | 99.987 | 99.930 | 100.105 | 100.201 | 100.203 | 100.049 | 99.905 | 99.683 |
| SERA | Video and audio | CWSR0000SERA | SEASONAL FACTOR | 2021 | 99.469 | 100.090 | 100.198 | 100.025 | 99.938 | 99.960 | 100.180 | 100.290 | 100.298 | 100.133 | 99.948 | 99.611 |
| SERA | Video and audio | CWSR0000SERA | UNADJUSTED INDEX | 2017 | 103.215 | 104.685 | 105.578 | 105.872 | 106.207 | 106.402 | 106.496 | 106.493 | 106.757 | 106.712 | 106.031 | 105.657 |
| SERA | Video and audio | CWSR0000SERA | UNADJUSTED INDEX | 2018 | 105.749 | 106.511 | 106.751 | 106.299 | 106.108 | 105.959 | 105.811 | 105.799 | 106.133 | 105.747 | 105.861 | 105.657 |
| SERA | Video and audio | CWSR0000SERA | UNADJUSTED INDEX | 2019 | 106.271 | 106.807 | 106.902 | 106.093 | 106.165 | 105.920 | 105.678 | 106.195 | 106.487 | 106.766 | 106.903 | 107.380 |
| SERA | Video and audio | CWSR0000SERA | UNADJUSTED INDEX | 2020 | 107.742 | 108.183 | 108.557 | 108.633 | 108.666 | 108.305 | 109.347 | 110.042 | 110.300 | 110.402 | 110.211 | 110.495 |
| SERA | Video and audio | CWSR0000SERA | UNADJUSTED INDEX | 2021 | 110.210 | 111.317 | 111.793 | 111.957 | 112.107 | 112.966 | 113.670 | 114.311 | 114.503 | 114.213 | 113.834 | 113.008 |
| SERA01 | Televisions | CWSR0000SERA01 | SEASONALLY ADJUSTED INDEX | 2017 | 2.405 | 2.409 | 2.398 | 2.383 | 2.378 | 2.424 | 2.385 | 2.341 | 2.314 | 2.262 | 2.230 | 2.216 |
| SERA01 | Televisions | CWSR0000SERA01 | SEASONALLY ADJUSTED INDEX | 2018 | 2.139 | 2.091 | 2.061 | 2.027 | 1.983 | 1.964 | 1.951 | 1.925 | 1.882 | 1.857 | 1.828 | 1.796 |
| SERA01 | Televisions | CWSR0000SERA01 | SEASONALLY ADJUSTED INDEX | 2019 | 1.775 | 1.738 | 1.665 | 1.660 | 1.622 | 1.589 | 1.555 | 1.528 | 1.510 | 1.494 | 1.462 | 1.446 |
| SERA01 | Televisions | CWSR0000SERA01 | SEASONALLY ADJUSTED INDEX | 2020 | 1.425 | 1.408 | 1.401 | 1.390 | 1.377 | 1.358 | 1.349 | 1.342 | 1.342 | 1.343 | 1.361 | 1.375 |
| SERA01 | Televisions | CWSR0000SERA01 | SEASONALLY ADJUSTED INDEX | 2021 | 1.382 | 1.400 | 1.398 | 1.429 | 1.437 | 1.456 | 1.475 | 1.510 | 1.508 | 1.479 | 1.464 | 1.438 |
| SERA01 | Televisions | CWSR0000SERA01 | SEASONAL FACTOR | 2017 | 99.011 | 100.103 | 100.166 | 99.699 | 100.672 | 101.707 | 101.130 | 101.004 | 100.424 | 100.239 | 98.670 | 97.603 |
| SERA01 | Televisions | CWSR0000SERA01 | SEASONAL FACTOR | 2018 | 99.128 | 99.919 | 99.813 | 99.462 | 100.294 | 101.335 | 101.439 | 101.426 | 100.771 | 100.509 | 98.800 | 97.590 |
| SERA01 | Televisions | CWSR0000SERA01 | SEASONAL FACTOR | 2019 | 99.163 | 99.797 | 99.498 | 99.186 | 100.083 | 101.070 | 101.505 | 102.019 | 101.601 | 100.967 | 99.173 | 97.378 |
| SERA01 | Televisions | CWSR0000SERA01 | SEASONAL FACTOR | 2020 | 99.000 | 99.525 | 99.086 | 99.122 | 100.057 | 100.954 | 101.505 | 102.119 | 101.601 | 100.967 | 99.173 | 97.378 |
| SERA01 | Televisions | CWSR0000SERA01 | SEASONAL FACTOR | 2021 | 98.783 | 99.365 | 98.803 | 99.063 | 100.051 | 101.012 | 101.540 | 102.238 | 101.876 | 101.063 | 99.234 | 97.192 |
| SERA01 | Televisions | CWSR0000SERA01 | UNADJUSTED INDEX | 2017 | 2.381 | 2.411 | 2.402 | 2.376 | 2.394 | 2.465 | 2.413 | 2.365 | 2.324 | 2.267 | 2.200 | 2.163 |
| SERA01 | Televisions | CWSR0000SERA01 | UNADJUSTED INDEX | 2018 | 2.120 | 2.089 | 2.057 | 2.016 | 1.989 | 1.990 | 1.979 | 1.952 | 1.897 | 1.866 | 1.806 | 1.753 |
| SERA01 | Televisions | CWSR0000SERA01 | UNADJUSTED INDEX | 2019 | 1.760 | 1.734 | 1.657 | 1.637 | 1.623 | 1.606 | 1.578 | 1.559 | 1.534 | 1.508 | 1.450 | 1.408 |
| SERA01 | Televisions | CWSR0000SERA01 | UNADJUSTED INDEX | 2020 | 1.411 | 1.401 | 1.388 | 1.378 | 1.378 | 1.371 | 1.369 | 1.369 | 1.363 | 1.356 | 1.350 | 1.338 |
| SERA01 | Televisions | CWSR0000SERA01 | UNADJUSTED INDEX | 2021 | 1.365 | 1.391 | 1.381 | 1.410 | 1.438 | 1.471 | 1.498 | 1.544 | 1.536 | 1.495 | 1.453 | 1.398 |
| SERA02 | Cable and satellite television service | CWSR0000SERA02 | SEASONALLY ADJUSTED INDEX | 2017 | 449.625 | 452.425 | 455.008 | 457.579 | 460.552 | 462.331 | 464.718 | 466.643 | 467.977 | 468.243 | 468.770 | 467.614 |
| SERA02 | Cable and satellite television service | CWSR0000SERA02 | SEASONALLY ADJUSTED INDEX | 2018 | 467.967 | 468.519 | 468.638 | 468.558 | 468.960 | 469.754 | 469.496 | 471.653 | 473.681 | 472.954 | 474.155 | 474.205 |
| SERA02 | Cable and satellite television service | CWSR0000SERA02 | SEASONALLY ADJUSTED INDEX | 2019 | 478.055 | 476.691 | 477.092 | 476.846 | 476.771 | 476.361 | 476.370 | 479.853 | 481.561 | 484.570 | 486.403 | 490.612 |
| SERA02 | Cable and satellite television service | CWSR0000SERA02 | SEASONALLY ADJUSTED INDEX | 2020 | 495.215 | 493.686 | 494.756 | 497.457 | 499.577 | 498.192 | 502.898 | 505.344 | 505.710 | 508.094 | 509.663 | 512.354 |
| SERA02 | Cable and satellite television service | CWSR0000SERA02 | SEASONALLY ADJUSTED INDEX | 2021 | 512.690 | 514.340 | 516.713 | 518.726 | 520.059 | 524.630 | 526.631 | 527.602 | 529.522 | 529.600 | 529.578 | 528.038 |
| SERA02 | Cable and satellite television service | CWSR0000SERA02 | SEASONAL FACTOR | 2017 | 99.496 | 100.363 | 100.693 | 100.730 | 100.635 | 100.398 | 100.252 | 100.095 | 99.895 | 99.753 | 99.421 | 99.060 |
| SERA02 | Cable and satellite television service | CWSR0000SERA02 | SEASONAL FACTOR | 2018 | 99.529 | 100.433 | 100.816 | 100.459 | 100.213 | 100.018 | 99.980 | 99.995 | 99.912 | 99.563 | 99.787 | 99.464 |
| SERA02 | Cable and satellite television service | CWSR0000SERA02 | SEASONAL FACTOR | 2019 | 99.543 | 100.401 | 100.718 | 100.355 | 100.221 | 99.918 | 99.977 | 99.908 | 99.848 | 99.557 | 99.603 | 99.472 |
| SERA02 | Cable and satellite television service | CWSR0000SERA02 | SEASONAL FACTOR | 2020 | 99.518 | 100.490 | 100.645 | 100.313 | 100.099 | 100.023 | 99.889 | 99.912 | 99.563 | 99.787 | 99.780 | 99.780 |
| SERA02 | Cable and satellite television service | CWSR0000SERA02 | UNADJUSTED INDEX | 2017 | 447.359 | 454.067 | 458.091 | 460.485 | 463.314 | 463.435 | 465.548 | 466.675 | 466.570 | 466.091 | 465.059 | 463.213 |
| SERA02 | Cable and satellite television service | CWSR0000SERA02 | UNADJUSTED INDEX | 2018 | 465.756 | 470.548 | 472.464 | 470.704 | 469.958 | 469.840 | 469.404 | 471.507 | 473.265 | 470.886 | 473.145 | 473.992 |
| SERA02 | Cable and satellite television service | CWSR0000SERA02 | UNADJUSTED INDEX | 2019 | 475.872 | 478.601 | 480.517 | 478.540 | 477.825 | 475.927 | 476.260 | 479.412 | 481.128 | 482.424 | 484.474 | 488.023 |
| SERA02 | Cable and satellite television service | CWSR0000SERA02 | UNADJUSTED INDEX | 2020 | 492.828 | 495.505 | 497.946 | 499.015 | 500.078 | 498.376 | 502.340 | 504.899 | 505.286 | 506.990 | 508.544 | 510.150 |
| SERA02 | Cable and satellite television service | CWSR0000SERA02 | UNADJUSTED INDEX | 2021 | 510.243 | 516.654 | 520.411 | 520.349 | 520.571 | 525.062 | 527.204 | 529.282 | 530.542 | 529.872 | 529.706 | 527.112 |
| SERA03 | Other video equipment | CWSR0000SERA03 | SEASONALLY ADJUSTED INDEX | 2017 | 9.978 | 10.015 | 9.888 | 9.761 | 9.719 | 9.779 | 9.637 | 9.613 | 9.648 | 9.583 | 9.514 | 9.544 |
| SERA03 | Other video equipment | CWSR0000SERA03 | SEASONALLY ADJUSTED INDEX | 2018 | 9.649 | 9.538 | 9.577 | 9.654 | 9.661 | 9.626 | 9.502 | 9.501 | 9.333 | 9.350 | 9.398 | 9.298 |
| SERA03 | Other video equipment | CWSR0000SERA03 | SEASONALLY ADJUSTED INDEX | 2019 | 9.307 | 9.191 | 9.128 | 9.074 | 9.088 | 8.937 | 9.018 | 8.966 | 8.953 | 9.018 | 9.042 | 8.978 |
| SERA03 | Other video equipment | CWSR0000SERA03 | SEASONALLY ADJUSTED INDEX | 2020 | 8.959 | 8.856 | 8.752 | 8.633 | 8.689 | 8.638 | 8.602 | 8.495 | 8.437 | 8.446 | 8.486 | 8.498 |
| SERA03 | Other video equipment | CWSR0000SERA03 | SEASONALLY ADJUSTED INDEX | 2021 | 8.534 | 8.479 | 8.414 | 8.511 | 8.580 | 8.541 | 8.477 | 8.432 | 8.336 | 8.349 | 8.310 | 8.263 |
| SERA03 | Other video equipment | CWSR0000SERA03 | SEASONAL FACTOR | 2017 | 99.291 | 101.098 | 101.376 | 101.057 | 101.454 | 101.456 | 100.064 | 100.311 | 99.964 | 100.023 | 99.760 | 97.192 |
| SERA03 | Other video equipment | CWSR0000SERA03 | SEASONAL FACTOR | 2018 | 98.261 | 99.817 | 100.378 | 101.054 | 101.535 | 99.985 | 100.171 | 100.137 | 100.283 | 100.940 | 99.631 | 97.779 |
| SERA03 | Other video equipment | CWSR0000SERA03 | SEASONAL FACTOR | 2019 | 98.101 | 100.107 | 100.471 | 101.596 | 99.957 | 99.771 | 100.337 | 100.302 | 100.940 | 99.448 | 97.712 | 97.712 |
| SERA03 | Other video equipment | CWSR0000SERA03 | SEASONAL FACTOR | 2020 | 98.813 | 100.240 | 100.444 | 101.321 | 100.445 | 100.231 | 100.313 | 100.465 | 100.727 | 99.824 | 98.174 | 96.412 |
| SERA03 | Other video equipment | CWSR0000SERA03 | SEASONAL FACTOR | 2021 | 97.573 | 99.979 | 100.657 | 101.830 | 101.450 | 99.141 | 99.343 | 100.442 | 99.917 | 99.643 | 98.293 | 95.412 |
| SERA03 | Other video equipment | CWSR0000SERA03 | UNADJUSTED INDEX | 2017 | 9.773 | 9.988 | 9.907 | 9.859 | 9.859 | 9.866 | 9.671 | 9.641 | 9.597 | 9.585 | 9.379 | 9.275 |
| SERA03 | Other video equipment | CWSR0000SERA03 | UNADJUSTED INDEX | 2018 | 9.469 | 9.523 | 9.613 | 9.756 | 9.808 | 9.625 | 9.518 | 9.515 | 9.360 | 9.440 | 9.363 | 9.090 |
| SERA03 | Other video equipment | CWSR0000SERA03 | UNADJUSTED INDEX | 2019 | 9.129 | 9.201 | 9.171 | 9.220 | 9.084 | 8.917 | 9.048 | 8.993 | 9.038 | 8.968 | 8.835 | 8.773 |
| SERA03 | Other video equipment | CWSR0000SERA03 | UNADJUSTED INDEX | 2020 | 8.854 | 8.878 | 8.790 | 8.746 | 8.728 | 8.658 | 8.629 | 8.534 | 8.498 | 8.431 | 8.331 | 8.193 |
| SERA03 | Other video equipment | CWSR0000SERA03 | UNADJUSTED INDEX | 2021 | 8.326 | 8.478 | 8.467 | 8.667 | 8.702 | 8.468 | 8.421 | 8.469 | 8.329 | 8.318 | 8.167 | 7.884 |
| SERAC | Pet products | CWSR0000SERAC | SEASONALLY ADJUSTED INDEX | 2017 | | | | | | | | | | | | |
| SERAC | Pet services including veterinary | CWSR0000SERB | SEASONALLY ADJUSTED INDEX | 2017 | | | | | | | | | | | | |
| SERB01 | Pet products | CWSR0000SERB01 | SEASONALLY ADJUSTED INDEX | 2017 | | | | | | | | | | | | |
| SERB02 | Pet services including veterinary | CWSR0000SERB02 | SEASONALLY ADJUSTED INDEX | 2017 | | | | | | | | | | | | |

**AR2022_401060**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SERB02 | Pet services including veterinary | CWSR0000SERB02 | UNADJUSTED INDEX | 2018 | 246.307 | 246.911 | 247.391 | 247.893 | 248.968 | 249.762 | 249.793 | 249.363 | 250.597 | 251.909 | 251.669 | 252.419 |
| SERB02 | Pet services including veterinary | CWSR0000SERB02 | UNADJUSTED INDEX | 2019 | 253.517 | 255.358 | 255.999 | 257.126 | 258.018 | 259.237 | 260.351 | 260.848 | 261.007 | 261.620 | 262.028 | 264.539 |
| SERB02 | Pet services including veterinary | CWSR0000SERB02 | UNADJUSTED INDEX | 2020 | 264.622 | 263.549 | 264.563 | 265.128 | 266.838 | 267.512 | 271.999 | 272.838 | 271.519 | 272.394 | 272.756 | 273.211 |
| SERB02 | Pet services including veterinary | CWSR0000SERB02 | UNADJUSTED INDEX | 2021 | 279.627 | 280.910 | 280.193 | 280.812 | 283.970 | 284.157 | 281.032 | 281.221 | 282.158 | 282.956 | 283.394 | 287.174 |
| SERD | Photography | CWSR0000SERD | SEASONALLY ADJUSTED INDEX | 2017 | 78.776 | 79.204 | 78.887 | 78.512 | 78.683 | 78.150 | 78.222 | 78.605 | 79.109 | 78.782 | 78.511 | 77.901 |
| SERD | Photography | CWSR0000SERD | SEASONALLY ADJUSTED INDEX | 2018 | 76.716 | 77.386 | 77.312 | 77.775 | 77.369 | 75.794 | 75.629 | 76.528 | 76.579 | 76.962 | 77.924 | 77.662 |
| SERD | Photography | CWSR0000SERD | SEASONALLY ADJUSTED INDEX | 2019 | 77.166 | 76.495 | 76.205 | 75.954 | 76.236 | 75.930 | 76.123 | 75.312 | 75.531 | 76.042 | 76.061 | 75.283 |
| SERD | Photography | CWSR0000SERD | SEASONALLY ADJUSTED INDEX | 2020 | 75.761 | 78.430 | 78.832 | 78.013 | 77.503 | 78.423 | 78.292 | 77.703 | 77.826 | 78.035 | 77.985 | 77.402 |
| SERD | Photography | CWSR0000SERD | SEASONALLY ADJUSTED INDEX | 2021 | 78.225 | 79.515 | 78.976 | 78.810 | 79.587 | 79.843 | 79.962 | 80.357 | 80.719 | 81.224 | 81.492 | 81.640 |
| SERD | Photography | CWSR0000SERD | SEASONAL FACTOR | 2017 | 99.737 | 99.708 | 99.748 | 99.842 | 99.563 | 99.633 | 100.089 | 100.369 | 100.497 | 100.551 | 100.453 | 99.687 |
| SERD | Photography | CWSR0000SERD | SEASONAL FACTOR | 2018 | 99.712 | 99.687 | 99.802 | 99.886 | 99.513 | 99.566 | 100.069 | 100.378 | 100.534 | 100.600 | 100.494 | 99.551 |
| SERD | Photography | CWSR0000SERD | SEASONAL FACTOR | 2019 | 99.698 | 99.756 | 99.904 | 99.988 | 99.608 | 99.589 | 100.026 | 100.359 | 100.508 | 100.560 | 100.463 | 99.457 |
| SERD | Photography | CWSR0000SERD | SEASONAL FACTOR | 2020 | 99.641 | 99.765 | 99.899 | 100.063 | 99.587 | 99.551 | 99.999 | 100.441 | 100.606 | 100.583 | 100.435 | 99.256 |
| SERD | Photography | CWSR0000SERD | SEASONAL FACTOR | 2021 | 99.637 | 99.840 | 99.921 | 100.118 | 99.614 | 99.587 | 100.026 | 100.485 | 100.608 | 100.515 | 100.328 | 99.211 |
| SERD | Photography | CWSR0000SERD | UNADJUSTED INDEX | 2017 | 78.569 | 78.973 | 78.688 | 78.388 | 78.339 | 77.863 | 78.292 | 78.895 | 79.502 | 79.216 | 78.867 | 77.657 |
| SERD | Photography | CWSR0000SERD | UNADJUSTED INDEX | 2018 | 76.495 | 77.144 | 77.159 | 77.686 | 76.992 | 75.465 | 75.681 | 76.817 | 76.988 | 77.424 | 78.309 | 77.313 |
| SERD | Photography | CWSR0000SERD | UNADJUSTED INDEX | 2019 | 76.933 | 76.308 | 76.132 | 75.945 | 75.937 | 75.618 | 76.143 | 75.582 | 75.915 | 76.468 | 76.413 | 74.874 |
| SERD | Photography | CWSR0000SERD | UNADJUSTED INDEX | 2020 | 75.489 | 78.246 | 78.752 | 78.062 | 77.183 | 78.071 | 78.291 | 78.046 | 78.298 | 78.490 | 78.324 | 76.826 |
| SERD | Photography | CWSR0000SERD | UNADJUSTED INDEX | 2021 | 77.941 | 79.388 | 78.914 | 78.903 | 79.280 | 79.513 | 79.983 | 80.747 | 81.210 | 81.642 | 81.759 | 80.996 |
| SERD01 | Photographic equipment and supplies | CWSR0000SERD01 | SEASONALLY ADJUSTED INDEX | 2017 | 55.204 | 55.473 | 55.079 | 54.960 | 55.333 | 55.018 | 54.897 | 55.107 | 55.531 | 55.327 | 55.362 | 54.755 |
| SERD01 | Photographic equipment and supplies | CWSR0000SERD01 | SEASONALLY ADJUSTED INDEX | 2018 | 53.318 | 54.724 | 55.571 | 56.529 | 55.475 | 52.212 | 51.904 | 52.770 | 52.337 | 53.421 | 53.843 | 53.340 |
| SERD01 | Photographic equipment and supplies | CWSR0000SERD01 | SEASONALLY ADJUSTED INDEX | 2019 | 53.368 | 52.147 | 52.259 | 52.990 | 52.904 | 53.291 | 53.602 | 54.278 | 55.231 | 54.927 | 55.001 | 53.746 |
| SERD01 | Photographic equipment and supplies | CWSR0000SERD01 | SEASONALLY ADJUSTED INDEX | 2020 | 54.443 | 56.473 | 57.109 | 57.118 | 56.221 | 56.261 | 56.585 | 55.958 | 55.481 | 55.518 | 55.804 | 55.903 |
| SERD01 | Photographic equipment and supplies | CWSR0000SERD01 | SEASONALLY ADJUSTED INDEX | 2021 | 56.720 | 57.285 | 56.732 | 56.512 | 57.641 | 58.135 | 57.842 | 58.414 | 58.572 | 58.565 | 58.423 | 59.106 |
| SERD01 | Photographic equipment and supplies | CWSR0000SERD01 | SEASONAL FACTOR | 2017 | 99.129 | 99.033 | 99.163 | 99.476 | 98.556 | 98.788 | 100.298 | 101.222 | 101.642 | 101.819 | 101.492 | 98.964 |
| SERD01 | Photographic equipment and supplies | CWSR0000SERD01 | SEASONAL FACTOR | 2018 | 99.200 | 99.148 | 99.470 | 99.695 | 98.693 | 98.787 | 100.192 | 101.058 | 101.505 | 101.669 | 101.377 | 98.738 |
| SERD01 | Photographic equipment and supplies | CWSR0000SERD01 | SEASONAL FACTOR | 2019 | 99.159 | 99.309 | 99.730 | 99.971 | 98.909 | 98.872 | 100.073 | 100.956 | 101.337 | 101.492 | 101.230 | 98.537 |
| SERD01 | Photographic equipment and supplies | CWSR0000SERD01 | SEASONAL FACTOR | 2020 | 99.206 | 99.483 | 99.776 | 100.136 | 99.093 | 99.005 | 99.997 | 100.977 | 101.353 | 101.302 | 100.969 | 98.361 |
| SERD01 | Photographic equipment and supplies | CWSR0000SERD01 | SEASONAL FACTOR | 2021 | 99.203 | 99.647 | 99.826 | 100.261 | 99.151 | 99.095 | 100.058 | 101.060 | 101.333 | 101.137 | 100.728 | 98.267 |
| SERD01 | Photographic equipment and supplies | CWSR0000SERD01 | UNADJUSTED INDEX | 2017 | 54.723 | 54.937 | 54.618 | 54.672 | 54.534 | 54.351 | 55.060 | 55.780 | 56.443 | 56.334 | 56.188 | 54.188 |
| SERD01 | Photographic equipment and supplies | CWSR0000SERD01 | UNADJUSTED INDEX | 2018 | 52.892 | 54.258 | 55.277 | 56.357 | 54.750 | 51.579 | 52.004 | 53.328 | 53.125 | 54.312 | 54.584 | 52.667 |
| SERD01 | Photographic equipment and supplies | CWSR0000SERD01 | UNADJUSTED INDEX | 2019 | 52.919 | 51.787 | 52.118 | 52.974 | 52.327 | 52.690 | 53.641 | 54.797 | 55.970 | 55.746 | 55.677 | 52.960 |
| SERD01 | Photographic equipment and supplies | CWSR0000SERD01 | UNADJUSTED INDEX | 2020 | 54.011 | 56.181 | 56.981 | 57.196 | 55.711 | 55.701 | 56.583 | 56.505 | 56.232 | 56.241 | 56.345 | 54.987 |
| SERD01 | Photographic equipment and supplies | CWSR0000SERD01 | UNADJUSTED INDEX | 2021 | 56.268 | 57.083 | 56.633 | 56.660 | 57.152 | 57.609 | 57.875 | 59.033 | 59.353 | 59.231 | 58.848 | 58.081 |
| SERE | Other recreational goods | CWSR0000SERE | SEASONALLY ADJUSTED INDEX | 2017 | 40.333 | 40.178 | 39.700 | 39.300 | 39.159 | 38.870 | 38.465 | 38.160 | 38.016 | 38.082 | 37.683 | 37.207 |
| SERE | Other recreational goods | CWSR0000SERE | SEASONALLY ADJUSTED INDEX | 2018 | 36.722 | 36.857 | 36.606 | 36.201 | 35.593 | 35.371 | 35.497 | 35.120 | 34.824 | 34.580 | 34.281 | 34.397 |
| SERE | Other recreational goods | CWSR0000SERE | SEASONALLY ADJUSTED INDEX | 2019 | 34.308 | 34.096 | 33.816 | 33.311 | 33.379 | 33.419 | 33.240 | 33.218 | 32.928 | 32.848 | 32.638 | 32.320 |
| SERE | Other recreational goods | CWSR0000SERE | SEASONALLY ADJUSTED INDEX | 2020 | 32.210 | 31.933 | 31.731 | 31.496 | 31.253 | 31.092 | 31.124 | 31.159 | 31.487 | 31.451 | 31.380 | 31.048 |
| SERE | Other recreational goods | CWSR0000SERE | SEASONALLY ADJUSTED INDEX | 2021 | 30.920 | 31.130 | 31.378 | 32.096 | 31.984 | 31.552 | 31.751 | 31.941 | 31.471 | 31.444 | 31.832 | 31.829 |
| SERE | Other recreational goods | CWSR0000SERE | SEASONAL FACTOR | 2017 | 100.541 | 101.003 | 100.642 | 100.534 | 100.360 | 100.172 | 99.420 | 99.636 | 99.829 | 99.761 | 99.193 | 98.933 |
| SERE | Other recreational goods | CWSR0000SERE | SEASONAL FACTOR | 2018 | 100.610 | 101.091 | 100.716 | 100.522 | 100.287 | 100.057 | 99.268 | 99.473 | 99.854 | 99.818 | 99.309 | 99.093 |
| SERE | Other recreational goods | CWSR0000SERE | SEASONAL FACTOR | 2019 | 100.633 | 101.097 | 100.784 | 100.504 | 100.210 | 99.943 | 99.194 | 99.362 | 99.854 | 99.866 | 99.421 | 99.285 |
| SERE | Other recreational goods | CWSR0000SERE | SEASONAL FACTOR | 2020 | 100.649 | 101.115 | 100.835 | 100.518 | 100.182 | 99.878 | 99.078 | 99.271 | 99.825 | 99.876 | 99.509 | 99.391 |
| SERE | Other recreational goods | CWSR0000SERE | SEASONAL FACTOR | 2021 | 100.644 | 101.047 | 100.829 | 100.530 | 100.175 | 99.832 | 99.039 | 99.236 | 99.809 | 99.873 | 99.601 | 99.475 |
| SERE | Other recreational goods | CWSR0000SERE | UNADJUSTED INDEX | 2017 | 40.551 | 40.581 | 39.955 | 39.510 | 39.300 | 38.937 | 38.242 | 38.021 | 37.951 | 37.991 | 37.379 | 36.810 |
| SERE | Other recreational goods | CWSR0000SERE | UNADJUSTED INDEX | 2018 | 36.946 | 37.259 | 36.868 | 36.390 | 35.695 | 35.391 | 35.237 | 34.935 | 34.773 | 34.517 | 34.044 | 34.085 |
| SERE | Other recreational goods | CWSR0000SERE | UNADJUSTED INDEX | 2019 | 34.525 | 34.470 | 34.081 | 33.479 | 33.449 | 33.400 | 32.972 | 33.006 | 32.880 | 32.804 | 32.449 | 32.089 |
| SERE | Other recreational goods | CWSR0000SERE | UNADJUSTED INDEX | 2020 | 32.419 | 32.289 | 31.996 | 31.659 | 31.310 | 31.054 | 30.837 | 30.932 | 31.432 | 31.412 | 31.226 | 30.859 |
| SERE | Other recreational goods | CWSR0000SERE | UNADJUSTED INDEX | 2021 | 31.119 | 31.456 | 31.638 | 32.266 | 32.040 | 31.499 | 31.446 | 31.697 | 31.411 | 31.404 | 31.705 | 31.662 |
| SERE01 | Toys | CWSR0000SERE01 | SEASONALLY ADJUSTED INDEX | 2017 | 40.074 | 39.868 | 39.472 | 39.133 | 38.929 | 38.594 | 38.042 | 37.697 | 37.498 | 37.401 | 36.998 | 36.521 |
| SERE01 | Toys | CWSR0000SERE01 | SEASONALLY ADJUSTED INDEX | 2018 | 35.862 | 36.103 | 35.908 | 35.503 | 34.827 | 34.537 | 34.632 | 34.122 | 33.820 | 33.532 | 33.232 | 33.299 |
| SERE01 | Toys | CWSR0000SERE01 | SEASONALLY ADJUSTED INDEX | 2019 | 33.229 | 32.937 | 32.517 | 32.002 | 31.951 | 32.007 | 31.729 | 31.737 | 31.529 | 31.241 | 30.912 | 30.726 |
| SERE01 | Toys | CWSR0000SERE01 | SEASONALLY ADJUSTED INDEX | 2020 | 30.524 | 30.154 | 30.015 | 29.680 | 29.443 | 29.314 | 29.249 | 29.189 | 29.542 | 29.555 | 29.482 | 29.350 |
| SERE01 | Toys | CWSR0000SERE01 | SEASONALLY ADJUSTED INDEX | 2021 | 29.197 | 29.379 | 29.563 | 30.264 | 30.068 | 29.639 | 29.929 | 30.079 | 29.613 | 29.578 | 29.994 | 29.963 |
| SERE01 | Toys | CWSR0000SERE01 | SEASONAL FACTOR | 2017 | 100.668 | 101.244 | 100.796 | 100.661 | 100.444 | 100.212 | 99.276 | 99.549 | 99.791 | 99.701 | 98.990 | 98.660 |
| SERE01 | Toys | CWSR0000SERE01 | SEASONAL FACTOR | 2018 | 100.765 | 101.359 | 100.891 | 100.652 | 100.358 | 100.073 | 99.085 | 99.334 | 99.815 | 99.775 | 99.123 | 98.853 |
| SERE01 | Toys | CWSR0000SERE01 | SEASONAL FACTOR | 2019 | 100.801 | 101.385 | 101.000 | 100.641 | 100.269 | 99.929 | 98.962 | 99.182 | 99.814 | 99.827 | 99.251 | 99.079 |
| SERE01 | Toys | CWSR0000SERE01 | SEASONAL FACTOR | 2020 | 100.797 | 101.369 | 101.023 | 100.636 | 100.224 | 99.849 | 98.863 | 99.098 | 99.786 | 99.849 | 99.397 | 99.250 |
| SERE01 | Toys | CWSR0000SERE01 | SEASONAL FACTOR | 2021 | 100.788 | 101.288 | 101.020 | 100.649 | 100.220 | 99.790 | 98.819 | 99.059 | 99.763 | 99.843 | 99.510 | 99.351 |
| SERE01 | Toys | CWSR0000SERE01 | UNADJUSTED INDEX | 2017 | 40.342 | 40.364 | 39.786 | 39.392 | 39.102 | 38.676 | 37.767 | 37.527 | 37.419 | 37.289 | 36.624 | 36.032 |
| SERE01 | Toys | CWSR0000SERE01 | UNADJUSTED INDEX | 2018 | 36.136 | 36.594 | 36.228 | 35.734 | 34.952 | 34.562 | 34.315 | 33.895 | 33.757 | 33.456 | 32.941 | 32.917 |
| SERE01 | Toys | CWSR0000SERE01 | UNADJUSTED INDEX | 2019 | 33.495 | 33.393 | 32.842 | 32.207 | 32.037 | 31.984 | 31.400 | 31.477 | 31.470 | 31.187 | 30.680 | 30.443 |
| SERE01 | Toys | CWSR0000SERE01 | UNADJUSTED INDEX | 2020 | 30.767 | 30.567 | 30.322 | 29.869 | 29.509 | 29.270 | 28.916 | 28.926 | 29.479 | 29.510 | 29.304 | 29.130 |
| SERE01 | Toys | CWSR0000SERE01 | UNADJUSTED INDEX | 2021 | 29.427 | 29.757 | 29.865 | 30.460 | 30.134 | 29.577 | 29.575 | 29.796 | 29.543 | 29.531 | 29.847 | 29.769 |
| SERF | Other recreation services | CWSR0000SERF | SEASONALLY ADJUSTED INDEX | 2017 | 163.828 | 165.564 | 165.632 | 165.649 | 165.830 | 166.081 | 166.822 | 167.361 | 167.252 | 166.903 | 167.289 | 167.983 |
| SERF | Other recreation services | CWSR0000SERF | SEASONALLY ADJUSTED INDEX | 2018 | 168.950 | 169.550 | 168.556 | 167.530 | 168.643 | 170.260 | 170.886 | 170.304 | 171.164 | 170.996 | 171.934 | 172.783 |
| SERF | Other recreation services | CWSR0000SERF | SEASONALLY ADJUSTED INDEX | 2019 | 173.338 | 172.658 | 173.986 | 175.003 | 173.225 | 173.231 | 173.440 | 173.864 | 172.550 | 174.599 | 175.595 | 175.519 |
| SERF | Other recreation services | CWSR0000SERF | SEASONALLY ADJUSTED INDEX | 2020 | 176.094 | 175.838 | 177.538 | 177.610 | 183.122 | 178.455 | 173.423 | 174.416 | 174.511 | 175.840 | 177.641 | 175.256 |
| SERF | Other recreation services | CWSR0000SERF | SEASONALLY ADJUSTED INDEX | 2021 | 170.199 | 171.573 | 174.434 | 176.789 | 176.930 | 177.251 | 178.968 | 179.279 | 178.936 | 181.908 | 180.605 | 180.816 |
| SERF | Other recreation services | CWSR0000SERF | SEASONAL FACTOR | 2017 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 |
| SERF | Other recreation services | CWSR0000SERF | SEASONAL FACTOR | 2018 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 |
| SERF | Other recreation services | CWSR0000SERF | SEASONAL FACTOR | 2019 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 |
| SERF | Other recreation services | CWSR0000SERF | SEASONAL FACTOR | 2020 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 |
| SERF | Other recreation services | CWSR0000SERF | SEASONAL FACTOR | 2021 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 |
| SERF | Other recreation services | CWSR0000SERF | UNADJUSTED INDEX | 2017 | 163.828 | 165.564 | 165.632 | 165.649 | 165.830 | 166.081 | 166.822 | 167.361 | 167.252 | 166.903 | 167.289 | 167.983 |
| SERF | Other recreation services | CWSR0000SERF | UNADJUSTED INDEX | 2018 | 168.950 | 169.550 | 168.556 | 167.530 | 168.643 | 170.260 | 170.886 | 170.304 | 171.164 | 170.996 | 171.934 | 172.783 |
| SERF | Other recreation services | CWSR0000SERF | UNADJUSTED INDEX | 2019 | 173.338 | 172.658 | 173.986 | 175.003 | 173.225 | 173.231 | 173.440 | 173.864 | 172.550 | 174.599 | 175.595 | 175.519 |
| SERF | Other recreation services | CWSR0000SERF | UNADJUSTED INDEX | 2020 | 176.094 | 175.838 | 177.538 | 177.610 | 183.122 | 178.455 | 173.423 | 174.416 | 174.511 | 175.840 | 177.641 | 175.256 |
| SERF | Other recreation services | CWSR0000SERF | UNADJUSTED INDEX | 2021 | 170.199 | 171.573 | 174.434 | 176.789 | 176.930 | 177.251 | 178.968 | 179.279 | 178.936 | 181.908 | 180.605 | 180.816 |
| SETA | New and used motor vehicles | CWSR0000SETA | SEASONALLY ADJUSTED INDEX | 2017 | 97.948 | 98.049 | 98.018 | 97.902 | 97.931 | 97.477 | 96.959 | 96.907 | 96.107 | 96.827 | 97.144 | 97.528 |
| SETA | New and used motor vehicles | CWSR0000SETA | SEASONALLY ADJUSTED INDEX | 2018 | 97.591 | 97.499 | 97.375 | 97.059 | 97.389 | 97.559 | 97.848 | 98.060 | 97.558 | 97.764 | 98.205 | 98.286 |
| SETA | New and used motor vehicles | CWSR0000SETA | SEASONALLY ADJUSTED INDEX | 2019 | 98.563 | 98.083 | 97.831 | 97.975 | 97.832 | 98.048 | 98.211 | 98.606 | 98.266 | 98.102 | 97.657 | 97.630 |
| SETA | New and used motor vehicles | CWSR0000SETA | SEASONALLY ADJUSTED INDEX | 2020 | 97.364 | 97.556 | 97.408 | 96.977 | 97.179 | 96.555 | 97.943 | 100.643 | 103.135 | 103.861 | 103.630 | 103.149 |
| SETA | New and used motor vehicles | CWSR0000SETA | SEASONALLY ADJUSTED INDEX | 2021 | 102.280 | 102.074 | 102.492 | 107.791 | 112.925 | 119.765 | 120.254 | 119.970 | 120.157 | 122.297 | 124.676 | 127.273 |
| SETA | New and used motor vehicles | CWSR0000SETA | SEASONAL FACTOR | 2017 | 99.704 | 99.907 | 100.149 | 100.737 | 100.767 | 100.775 | 100.932 | 100.725 | 100.445 | 99.237 | 98.825 | 99.306 |
| SETA | New and used motor vehicles | CWSR0000SETA | SEASONAL FACTOR | 2018 | 99.577 | 100.078 | 100.824 | 100.706 | 100.229 | 100.484 | 100.818 | 100.557 | 99.083 | 99.154 | 99.212 | 99.339 |
| SETA | New and used motor vehicles | CWSR0000SETA | SEASONAL FACTOR | 2019 | 99.568 | 100.049 | 100.796 | 100.678 | 100.201 | 100.489 | 100.851 | 100.580 | 99.082 | 99.167 | 99.237 | 99.344 |
| SETA | New and used motor vehicles | CWSR0000SETA | SEASONAL FACTOR | 2020 | 99.517 | 99.955 | 100.835 | 100.729 | 100.181 | 100.493 | 100.945 | 100.682 | 99.003 | 99.111 | 99.211 | 99.290 |
| SETA | New and used motor vehicles | CWSR0000SETA | SEASONAL FACTOR | 2021 | 99.483 | 99.882 | 100.827 | 100.763 | 100.138 | 100.555 | 101.148 | 100.801 | 98.964 | 99.083 | 99.188 | 99.233 |
| SETA | New and used motor vehicles | CWSR0000SETA | UNADJUSTED INDEX | 2017 | 97.658 | 97.958 | 98.164 | 98.624 | 98.682 | 98.232 | 97.863 | 97.610 | 96.535 | 96.088 | 96.003 | 96.851 |
| SETA | New and used motor vehicles | CWSR0000SETA | UNADJUSTED INDEX | 2018 | 97.178 | 97.575 | 98.177 | 97.744 | 97.612 | 98.031 | 98.648 | 98.606 | 96.663 | 96.937 | 97.431 | 97.636 |
| SETA | New and used motor vehicles | CWSR0000SETA | UNADJUSTED INDEX | 2019 | 98.137 | 98.131 | 98.610 | 98.639 | 98.029 | 98.527 | 99.047 | 99.178 | 97.364 | 97.285 | 96.912 | 96.990 |
| SETA | New and used motor vehicles | CWSR0000SETA | UNADJUSTED INDEX | 2020 | 96.894 | 97.512 | 98.221 | 97.684 | 97.355 | 97.031 | 98.869 | 101.329 | 102.107 | 102.938 | 102.812 | 102.417 |
| SETA | New and used motor vehicles | CWSR0000SETA | UNADJUSTED INDEX | 2021 | 101.751 | 101.954 | 103.340 | 108.613 | 113.081 | 120.430 | 121.634 | 120.931 | 118.912 | 121.176 | 123.664 | 126.297 |
| SETA01 | New vehicles | CWSR0000SETA01 | SEASONALLY ADJUSTED INDEX | 2017 | 149.677 | 149.641 | 149.250 | 149.192 | 149.030 | 148.338 | 147.444 | 147.494 | 146.940 | 146.651 | 147.054 | 148.155 |
| SETA01 | New vehicles | CWSR0000SETA01 | SEASONALLY ADJUSTED INDEX | 2018 | 147.688 | 147.426 | 147.551 | 146.852 | 147.284 | 147.732 | 147.767 | 147.785 | 147.726 | 147.515 | 147.542 | 147.703 |
| SETA01 | New vehicles | CWSR0000SETA01 | SEASONALLY ADJUSTED INDEX | 2019 | 147.836 | 147.941 | 148.641 | 148.729 | 148.618 | 148.374 | 148.070 | 147.899 | 147.680 | 147.429 | 147.184 | 147.669 |
| SETA01 | New vehicles | CWSR0000SETA01 | SEASONALLY ADJUSTED INDEX | 2020 | 147.999 | 148.594 | 148.112 | 148.129 | 148.322 | 148.205 | 148.984 | 148.960 | 149.246 | 149.798 | 149.840 | 150.635 |
| SETA01 | New vehicles | CWSR0000SETA01 | SEASONALLY ADJUSTED INDEX | 2021 | 150.205 | 150.324 | 150.507 | 151.009 | 153.425 | 155.887 | 158.248 | 160.278 | 162.326 | 163.988 | 166.012 | 167.604 |
| SETA01 | New vehicles | CWSR0000SETA01 | SEASONAL FACTOR | 2017 | 100.381 | 100.438 | 100.260 | 100.274 | 100.242 | 100.116 | 99.987 | 99.709 | 99.537 | 99.650 | 99.692 | 99.786 |
| SETA01 | New vehicles | CWSR0000SETA01 | SEASONAL FACTOR | 2018 | 100.381 | 100.414 | 100.225 | 100.221 | 100.198 | 100.111 | 100.022 | 99.736 | 99.562 | 99.671 | 99.727 | 99.797 |
| SETA01 | New vehicles | CWSR0000SETA01 | SEASONAL FACTOR | 2019 | 100.392 | 100.388 | 100.191 | 100.169 | 100.150 | 100.110 | 100.055 | 99.768 | 99.586 | 99.693 | 99.746 | 99.812 |
| SETA01 | New vehicles | CWSR0000SETA01 | SEASONAL FACTOR | 2020 | 100.406 | 100.361 | 100.158 | 100.121 | 100.108 | 100.101 | 100.086 | 99.800 | 99.609 | 99.714 | 99.768 | 99.831 |
| SETA01 | New vehicles | CWSR0000SETA01 | SEASONAL FACTOR | 2021 | 100.415 | 100.330 | 100.132 | 100.079 | 100.067 | 100.088 | 100.122 | 99.823 | 99.633 | 99.731 | 99.792 | 99.845 |
| SETA01 | New vehicles | CWSR0000SETA01 | UNADJUSTED INDEX | 2017 | 150.247 | 150.296 | 149.638 | 149.601 | 149.391 | 148.511 | 147.425 | 147.065 | 146.259 | 146.138 | 146.601 | 147.837 |
| SETA01 | New vehicles | CWSR0000SETA01 | UNADJUSTED INDEX | 2018 | 148.251 | 148.037 | 147.882 | 147.176 | 147.575 | 147.896 | 147.800 | 147.396 | 147.080 | 147.029 | 147.139 | 147.404 |
| SETA01 | New vehicles | CWSR0000SETA01 | UNADJUSTED INDEX | 2019 | 148.416 | 148.515 | 148.925 | 148.980 | 148.840 | 148.537 | 148.151 | 147.557 | 147.069 | 146.977 | 146.810 | 147.392 |
| SETA01 | New vehicles | CWSR0000SETA01 | UNADJUSTED INDEX | 2020 | 148.600 | 149.131 | 148.346 | 148.309 | 148.483 | 148.354 | 149.112 | 148.662 | 148.663 | 149.369 | 149.493 | 150.380 |
| SETA01 | New vehicles | CWSR0000SETA01 | UNADJUSTED INDEX | 2021 | 150.828 | 150.820 | 150.705 | 151.128 | 153.529 | 156.024 | 158.441 | 159.994 | 161.730 | 163.547 | 165.666 | 167.344 |
| SETA02 | Used cars and trucks | CWSR0000SETA02 | SEASONALLY ADJUSTED INDEX | 2017 | 139.774 | 139.707 | 140.241 | 139.620 | 139.668 | 138.788 | 137.902 | 137.868 | 135.996 | 138.710 | 139.109 | 138.995 |
| SETA02 | Used cars and trucks | CWSR0000SETA02 | SEASONALLY ADJUSTED INDEX | 2018 | 139.356 | 138.943 | 138.416 | 138.265 | 138.902 | 138.670 | 139.320 | 140.030 | 138.369 | 139.595 | 141.059 | 140.849 |
| SETA02 | Used cars and trucks | CWSR0000SETA02 | SEASONALLY ADJUSTED INDEX | 2019 | 141.594 | 140.445 | 139.022 | 139.381 | 139.342 | 140.468 | 141.361 | 142.958 | 142.002 | 141.634 | 140.478 | 139.937 |
| SETA02 | Used cars and trucks | CWSR0000SETA02 | SEASONALLY ADJUSTED INDEX | 2020 | 138.830 | 138.700 | 139.123 | 138.210 | 138.814 | 136.594 | 140.100 | 148.614 | 156.616 | 157.999 | 155.743 | 153.999 |
| SETA02 | Used cars and trucks | CWSR0000SETA02 | SEASONALLY ADJUSTED INDEX | 2021 | 152.779 | 151.793 | 152.290 | 167.231 | 180.237 | 198.462 | 198.386 | 195.989 | 194.766 | 199.609 | 204.511 | 211.249 |
| SETA02 | Used cars and trucks | CWSR0000SETA02 | SEASONAL FACTOR | 2017 | 98.666 | 99.947 | 101.801 | 101.488 | 100.472 | 101.014 | 101.643 | 101.423 | 98.301 | 98.304 | 98.404 | 98.611 |
| SETA02 | Used cars and trucks | CWSR0000SETA02 | SEASONAL FACTOR | 2018 | 98.671 | 99.858 | 101.796 | 101.518 | 100.419 | 100.976 | 101.664 | 101.438 | 98.292 | 98.352 | 98.425 | 98.635 |
| SETA02 | Used cars and trucks | CWSR0000SETA02 | SEASONAL FACTOR | 2019 | 98.659 | 99.848 | 101.786 | 101.511 | 100.415 | 100.975 | 101.664 | 101.442 | 98.299 | 98.358 | 98.432 | 98.646 |
| SETA02 | Used cars and trucks | CWSR0000SETA02 | SEASONAL FACTOR | 2020 | 98.675 | 99.763 | 101.802 | 101.551 | 100.370 | 100.917 | 101.686 | 101.461 | 98.299 | 98.392 | 98.489 | 98.672 |
| SETA02 | Used cars and trucks | CWSR0000SETA02 | SEASONAL FACTOR | 2021 | 98.675 | 99.695 | 101.791 | 101.568 | 100.332 | 100.879 | 101.709 | 101.478 | 98.304 | 98.409 | 98.519 | 98.693 |
| SETA02 | Used cars and trucks | CWSR0000SETA02 | UNADJUSTED INDEX | 2017 | 138.410 | 138.903 | 140.378 | 141.659 | 141.883 | 141.017 | 140.511 | 140.341 | 138.124 | 136.830 | 135.851 | 137.072 |
| SETA02 | Used cars and trucks | CWSR0000SETA02 | UNADJUSTED INDEX | 2018 | 137.504 | 138.746 | 140.902 | 140.364 | 139.484 | 140.024 | 141.638 | 142.044 | 136.005 | 137.294 | 138.838 | 138.926 |
| SETA02 | Used cars and trucks | CWSR0000SETA02 | UNADJUSTED INDEX | 2019 | 139.696 | 140.232 | 141.505 | 141.486 | 139.920 | 141.837 | 143.713 | 145.020 | 139.587 | 139.308 | 138.275 | 138.042 |
| SETA02 | Used cars and trucks | CWSR0000SETA02 | UNADJUSTED INDEX | 2020 | 136.991 | 138.371 | 141.630 | 140.354 | 139.327 | 137.847 | 142.462 | 150.785 | 153.952 | 155.458 | 153.390 | 151.954 |
| SETA02 | Used cars and trucks | CWSR0000SETA02 | UNADJUSTED INDEX | 2021 | 150.755 | 151.329 | 155.017 | 169.853 | 180.835 | 200.207 | 201.777 | 198.886 | 191.464 | 196.432 | 201.482 | 208.487 |
| SETA04 | Car and truck rental | CWSR0000SETA04 | SEASONALLY ADJUSTED INDEX | 2017 | 122.435 | 122.675 | 121.199 | 120.559 | 123.272 | 129.436 | 131.228 | 129.004 | 124.543 | 118.016 | 117.689 | 118.841 |
| SETA04 | Car and truck rental | CWSR0000SETA04 | SEASONALLY ADJUSTED INDEX | 2018 | 119.515 | 121.097 | 123.700 | 124.191 | 121.346 | 119.974 | 121.258 | 122.184 | 124.716 | 124.694 | 125.598 | 127.576 |
| SETA04 | Car and truck rental | CWSR0000SETA04 | SEASONALLY ADJUSTED INDEX | 2019 | 127.389 | 120.620 | 118.727 | 119.451 | 121.153 | 123.411 | 122.918 | 122.113 | 123.448 | 125.871 | 129.126 | 131.546 |
| SETA04 | Car and truck rental | CWSR0000SETA04 | SEASONALLY ADJUSTED INDEX | 2020 | 131.749 | 133.076 | 124.806 | 101.691 | 98.177 | 114.073 | 118.567 | 126.665 | 132.013 | 135.924 | 139.604 | 139.508 |
| SETA04 | Car and truck rental | CWSR0000SETA04 | SEASONALLY ADJUSTED INDEX | 2021 | 136.873 | 149.406 | 165.551 | 183.423 | 202.775 | 209.047 | 201.329 | 191.647 | 187.328 | 190.656 | 192.973 | 191.666 |
| SETA04 | Car and truck rental | CWSR0000SETA04 | SEASONAL FACTOR | 2017 | 95.190 | 95.387 | 98.504 | 97.910 | 97.093 | 102.074 | 109.664 | 107.236 | 99.854 | 99.202 | 98.876 | 100.467 |
| SETA04 | Car and truck rental | CWSR0000SETA04 | SEASONAL FACTOR | 2018 | 95.374 | 94.574 | 97.518 | 97.380 | 96.438 | 102.282 | 110.247 | 107.210 | 99.871 | 99.868 | 100.130 | 100.418 |
| SETA04 | Car and truck rental | CWSR0000SETA04 | SEASONAL FACTOR | 2019 | 95.280 | 93.529 | 96.711 | 97.267 | 96.209 | 102.530 | 110.983 | 107.030 | 99.642 | 100.401 | 101.376 | 100.008 |
| SETA04 | Car and truck rental | CWSR0000SETA04 | SEASONAL FACTOR | 2020 | 95.077 | 92.554 | 95.874 | 97.367 | 96.437 | 103.003 | 111.820 | 106.795 | 99.172 | 100.746 | 102.185 | 99.409 |
| SETA04 | Car and truck rental | CWSR0000SETA04 | SEASONAL FACTOR | 2021 | 94.807 | 91.884 | 95.449 | 97.505 | 96.815 | 103.460 | 112.375 | 106.640 | 98.836 | 100.905 | 102.624 | 98.777 |
| SETA04 | Car and truck rental | CWSR0000SETA04 | UNADJUSTED INDEX | 2017 | 116.546 | 117.016 | 119.386 | 118.039 | 119.688 | 132.121 | 143.910 | 138.338 | 124.361 | 117.074 | 116.366 | 119.396 |
| SETA04 | Car and truck rental | CWSR0000SETA04 | UNADJUSTED INDEX | 2018 | 113.986 | 114.526 | 120.629 | 120.937 | 117.023 | 122.712 | 133.683 | 130.993 | 124.555 | 124.529 | 125.762 | 128.109 |
| SETA04 | Car and truck rental | CWSR0000SETA04 | UNADJUSTED INDEX | 2019 | 121.377 | 112.815 | 114.822 | 116.186 | 116.560 | 126.533 | 136.418 | 130.697 | 123.006 | 126.376 | 130.903 | 131.556 |
| SETA04 | Car and truck rental | CWSR0000SETA04 | UNADJUSTED INDEX | 2020 | 125.263 | 123.167 | 119.656 | 99.013 | 94.679 | 117.498 | 132.581 | 135.272 | 130.920 | 136.938 | 142.655 | 138.683 |
| SETA04 | Car and truck rental | CWSR0000SETA04 | UNADJUSTED INDEX | 2021 | 129.765 | 137.280 | 158.017 | 178.847 | 196.316 | 216.280 | 226.244 | 204.372 | 185.148 | 192.382 | 198.037 | 189.322 |
| SETB | Motor fuel | CWSR0000SETB | SEASONALLY ADJUSTED INDEX | 2017 | 219.676 | 215.402 | 212.163 | 210.567 | 199.355 | 197.184 | 193.291 | 205.116 | 229.671 | 220.542 | 231.047 | 230.715 |
| SETB | Motor fuel | CWSR0000SETB | SEASONALLY ADJUSTED INDEX | 2018 | 237.767 | 242.381 | 235.738 | 238.731 | 243.651 | 246.062 | 243.047 | 247.192 | 251.082 | 255.777 | 241.835 | 225.091 |

U_S_CITY_AVG

| Item | Description | Series | Year | Series description | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SETB | Motor fuel | CWSR0000SETB | SEASONALLY ADJUSTED INDEX | 2019 | 212.529 | 220.165 | 235.036 | 246.285 | 243.031 | 233.258 | 235.687 | 230.303 | 230.711 | 236.441 | 238.358 | 242.701 |
| SETB | Motor fuel | CWSR0000SETB | SEASONALLY ADJUSTED INDEX | 2020 | 238.712 | 232.071 | 212.271 | 167.528 | 161.557 | 179.310 | 187.980 | 191.567 | 194.737 | 193.399 | 191.556 | 205.265 |
| SETB | Motor fuel | CWSR0000SETB | SEASONALLY ADJUSTED INDEX | 2021 | 217.201 | 235.042 | 258.324 | 250.247 | 251.902 | 260.303 | 266.667 | 273.236 | 276.372 | 288.997 | 301.959 | 306.082 |
| SETB | Motor fuel | CWSR0000SETB | SEASONAL FACTOR | 2017 | 94.646 | 94.487 | 97.045 | 101.677 | 105.820 | 105.132 | 104.830 | 102.666 | 101.349 | 99.894 | 97.808 | 94.696 |
| SETB | Motor fuel | CWSR0000SETB | SEASONAL FACTOR | 2018 | 94.906 | 94.540 | 97.012 | 101.728 | 105.576 | 104.903 | 104.641 | 102.511 | 101.270 | 99.997 | 98.205 | 94.928 |
| SETB | Motor fuel | CWSR0000SETB | SEASONAL FACTOR | 2019 | 95.382 | 94.700 | 96.697 | 101.697 | 105.553 | 104.583 | 104.369 | 102.296 | 101.103 | 100.186 | 98.270 | 95.021 |
| SETB | Motor fuel | CWSR0000SETB | SEASONAL FACTOR | 2020 | 95.857 | 94.866 | 96.521 | 101.693 | 105.357 | 104.246 | 104.105 | 102.169 | 101.231 | 100.330 | 98.550 | 95.128 |
| SETB | Motor fuel | CWSR0000SETB | SEASONAL FACTOR | 2021 | 96.129 | 94.965 | 96.468 | 101.625 | 105.120 | 103.992 | 104.011 | 102.115 | 101.285 | 100.407 | 98.757 | 95.284 |
| SETB | Motor fuel | CWSR0000SETB | UNADJUSTED INDEX | 2017 | 201.914 | 203.527 | 205.894 | 214.098 | 210.957 | 207.304 | 202.627 | 210.585 | 232.769 | 220.309 | 225.982 | 218.477 |
| SETB | Motor fuel | CWSR0000SETB | UNADJUSTED INDEX | 2018 | 225.656 | 229.148 | 228.694 | 242.856 | 257.236 | 258.126 | 254.327 | 253.399 | 254.272 | 255.769 | 237.010 | 213.674 |
| SETB | Motor fuel | CWSR0000SETB | UNADJUSTED INDEX | 2019 | 202.715 | 208.497 | 227.272 | 250.465 | 256.526 | 243.949 | 245.984 | 235.591 | 233.463 | 236.882 | 234.235 | 230.617 |
| SETB | Motor fuel | CWSR0000SETB | UNADJUSTED INDEX | 2020 | 228.823 | 220.156 | 203.920 | 170.364 | 170.212 | 186.923 | 195.697 | 195.722 | 197.134 | 194.038 | 188.778 | 195.264 |
| SETB | Motor fuel | CWSR0000SETB | UNADJUSTED INDEX | 2021 | 208.794 | 223.208 | 249.200 | 254.314 | 264.800 | 270.694 | 277.362 | 279.014 | 279.924 | 290.172 | 298.206 | 291.646 |
| SETB01 | Gasoline (all types) | CWSR0000SETB01 | SEASONALLY ADJUSTED INDEX | 2017 | 218.860 | 214.454 | 211.422 | 209.878 | 198.478 | 196.338 | 192.441 | 204.333 | 228.933 | 219.802 | 229.955 | 229.832 |
| SETB01 | Gasoline (all types) | CWSR0000SETB01 | SEASONALLY ADJUSTED INDEX | 2018 | 236.663 | 241.141 | 234.808 | 237.903 | 242.567 | 244.939 | 241.925 | 246.138 | 250.015 | 254.759 | 240.381 | 223.685 |
| SETB01 | Gasoline (all types) | CWSR0000SETB01 | SEASONALLY ADJUSTED INDEX | 2019 | 211.000 | 218.685 | 234.032 | 245.544 | 241.979 | 232.161 | 234.721 | 229.287 | 229.629 | 235.460 | 237.328 | 241.588 |
| SETB01 | Gasoline (all types) | CWSR0000SETB01 | SEASONALLY ADJUSTED INDEX | 2020 | 237.422 | 230.733 | 210.299 | 166.336 | 160.251 | 178.266 | 187.120 | 190.724 | 193.873 | 192.949 | 190.884 | 204.418 |
| SETB01 | Gasoline (all types) | CWSR0000SETB01 | SEASONALLY ADJUSTED INDEX | 2021 | 216.222 | 233.995 | 257.714 | 249.564 | 250.868 | 259.266 | 265.743 | 272.294 | 275.308 | 287.969 | 301.118 | 304.985 |
| SETB01 | Gasoline (all types) | CWSR0000SETB01 | SEASONAL FACTOR | 2017 | 94.628 | 94.512 | 96.995 | 101.649 | 105.902 | 105.192 | 104.892 | 102.682 | 101.333 | 99.811 | 97.854 | 94.602 |
| SETB01 | Gasoline (all types) | CWSR0000SETB01 | SEASONAL FACTOR | 2018 | 94.898 | 94.572 | 96.947 | 101.680 | 105.661 | 104.969 | 104.692 | 102.528 | 101.275 | 99.933 | 98.019 | 94.846 |
| SETB01 | Gasoline (all types) | CWSR0000SETB01 | SEASONAL FACTOR | 2019 | 95.386 | 94.738 | 96.612 | 101.632 | 105.639 | 104.649 | 104.412 | 102.321 | 101.225 | 100.161 | 98.214 | 94.965 |
| SETB01 | Gasoline (all types) | CWSR0000SETB01 | SEASONAL FACTOR | 2020 | 96.155 | 95.012 | 96.341 | 101.531 | 105.212 | 104.062 | 104.045 | 102.148 | 101.350 | 100.405 | 98.659 | 95.241 |
| SETB01 | Gasoline (all types) | CWSR0000SETB01 | UNADJUSTED INDEX | 2017 | 207.102 | 202.686 | 205.068 | 213.339 | 210.191 | 206.532 | 201.856 | 209.814 | 231.984 | 219.387 | 225.019 | 217.427 |
| SETB01 | Gasoline (all types) | CWSR0000SETB01 | UNADJUSTED INDEX | 2018 | 224.589 | 228.051 | 227.640 | 241.900 | 256.528 | 257.093 | 253.243 | 252.351 | 253.203 | 254.589 | 235.620 | 212.157 |
| SETB01 | Gasoline (all types) | CWSR0000SETB01 | UNADJUSTED INDEX | 2019 | 201.264 | 207.178 | 226.102 | 249.551 | 255.623 | 242.960 | 245.077 | 234.608 | 232.443 | 235.838 | 233.091 | 229.424 |
| SETB01 | Gasoline (all types) | CWSR0000SETB01 | UNADJUSTED INDEX | 2020 | 227.623 | 218.983 | 202.758 | 169.020 | 168.977 | 185.953 | 194.871 | 194.917 | 196.392 | 193.274 | 187.943 | 194.368 |
| SETB01 | Gasoline (all types) | CWSR0000SETB01 | UNADJUSTED INDEX | 2021 | 207.908 | 222.323 | 248.285 | 253.384 | 263.943 | 269.768 | 276.493 | 278.142 | 279.024 | 289.136 | 297.079 | 290.469 |
| SETE | Motor vehicle insurance | CWSR0000SETE | SEASONALLY ADJUSTED INDEX | 2017 | 513.342 | 515.126 | 519.317 | 518.769 | 524.947 | 529.914 | 532.513 | 537.956 | 540.458 | 543.963 | 547.829 | 551.873 |
| SETE | Motor vehicle insurance | CWSR0000SETE | SEASONALLY ADJUSTED INDEX | 2018 | 557.634 | 566.265 | 569.092 | 567.126 | 569.874 | 571.963 | 573.826 | 574.566 | 577.981 | 581.890 | 580.103 | 578.173 |
| SETE | Motor vehicle insurance | CWSR0000SETE | SEASONALLY ADJUSTED INDEX | 2019 | 578.713 | 578.024 | 575.963 | 574.917 | 573.420 | 575.337 | 577.194 | 578.189 | 578.823 | 579.719 | 577.720 | 578.173 |
| SETE | Motor vehicle insurance | CWSR0000SETE | SEASONALLY ADJUSTED INDEX | 2020 | 555.144 | 560.397 | 564.447 | 568.571 | 571.241 | 573.702 | 573.185 | 573.872 | 574.512 | 571.637 | 573.908 | 573.247 |
| SETE | Motor vehicle insurance | CWSR0000SETE | SEASONAL FACTOR | 2017 | 100.344 | 100.450 | 100.468 | 100.325 | 100.086 | 99.886 | 99.632 | 99.487 | 99.340 | 99.446 | 100.128 | 100.731 |
| SETE | Motor vehicle insurance | CWSR0000SETE | SEASONAL FACTOR | 2018 | 100.293 | 100.485 | 100.564 | 100.254 | 100.088 | 99.913 | 99.624 | 99.475 | 99.366 | 99.475 | 100.031 | 100.144 |
| SETE | Motor vehicle insurance | CWSR0000SETE | SEASONAL FACTOR | 2019 | 100.227 | 100.523 | 100.630 | 100.317 | 100.153 | 99.943 | 99.628 | 99.449 | 99.353 | 99.612 | 99.966 | 100.054 |
| SETE | Motor vehicle insurance | CWSR0000SETE | SEASONAL FACTOR | 2020 | 100.162 | 100.567 | 100.697 | 100.401 | 100.316 | 99.975 | 99.660 | 99.434 | 99.308 | 99.591 | 99.835 | 99.954 |
| SETE | Motor vehicle insurance | CWSR0000SETE | UNADJUSTED INDEX | 2017 | 515.106 | 517.442 | 521.748 | 519.986 | 525.397 | 529.308 | 530.552 | 535.196 | 536.850 | 542.036 | 548.528 | 553.146 |
| SETE | Motor vehicle insurance | CWSR0000SETE | UNADJUSTED INDEX | 2018 | 559.268 | 569.011 | 569.289 | 568.569 | 570.375 | 571.466 | 571.670 | 571.549 | 574.260 | 579.997 | 580.284 | 579.807 |
| SETE | Motor vehicle insurance | CWSR0000SETE | UNADJUSTED INDEX | 2019 | 580.025 | 581.046 | 579.594 | 576.742 | 574.299 | 575.010 | 575.044 | 575.004 | 575.073 | 577.815 | 577.410 | 578.486 |
| SETE | Motor vehicle insurance | CWSR0000SETE | UNADJUSTED INDEX | 2020 | 555.709 | 563.684 | 568.252 | 571.367 | 572.970 | 573.662 | 571.273 | 570.622 | 570.537 | 569.298 | 572.959 | 572.982 |
| SETG | Public transportation | CWSR0000SETG | SEASONALLY ADJUSTED INDEX | 2017 | 270.163 | 270.961 | 271.452 | 272.571 | 269.012 | 268.695 | 267.865 | 265.857 | 265.891 | 265.641 | 263.086 | 262.999 |
| SETG | Public transportation | CWSR0000SETG | SEASONALLY ADJUSTED INDEX | 2018 | 263.051 | 264.572 | 266.621 | 266.876 | 269.030 | 269.042 | 266.657 | 269.050 | 268.300 | 267.100 | 267.008 | 264.351 |
| SETG | Public transportation | CWSR0000SETG | SEASONALLY ADJUSTED INDEX | 2019 | 266.719 | 269.062 | 250.048 | 229.580 | 229.562 | 223.906 | 226.409 | 223.997 | 235.419 | 232.939 | 235.302 | 232.758 |
| SETG | Public transportation | CWSR0000SETG | SEASONALLY ADJUSTED INDEX | 2020 | 231.717 | 229.599 | 225.781 | 245.566 | 256.349 | 260.611 | 254.838 | 243.064 | 231.826 | 232.067 | 235.179 | 238.356 |
| SETG | Public transportation | CWSR0000SETG | SEASONAL FACTOR | 2017 | 97.900 | 99.510 | 99.795 | 101.610 | 104.067 | 103.659 | 100.185 | 97.848 | 98.315 | 99.805 | 100.080 | 97.413 |
| SETG | Public transportation | CWSR0000SETG | SEASONAL FACTOR | 2018 | 97.857 | 99.701 | 99.743 | 101.454 | 103.608 | 103.134 | 100.101 | 98.084 | 98.755 | 100.366 | 100.439 | 97.546 |
| SETG | Public transportation | CWSR0000SETG | SEASONAL FACTOR | 2019 | 97.756 | 99.552 | 99.233 | 100.983 | 103.178 | 102.767 | 100.494 | 98.364 | 99.103 | 100.687 | 101.060 | 98.015 |
| SETG | Public transportation | CWSR0000SETG | SEASONAL FACTOR | 2020 | 97.855 | 99.130 | 98.516 | 100.426 | 102.528 | 102.487 | 101.193 | 98.587 | 99.240 | 100.782 | 101.620 | 98.791 |
| SETG | Public transportation | CWSR0000SETG | UNADJUSTED INDEX | 2017 | 264.489 | 269.634 | 270.896 | 276.960 | 279.952 | 278.528 | 268.362 | 260.122 | 261.551 | 265.124 | 263.305 | 256.168 |
| SETG | Public transportation | CWSR0000SETG | UNADJUSTED INDEX | 2018 | 260.792 | 266.568 | 267.221 | 271.286 | 278.936 | 277.507 | 266.925 | 263.881 | 265.070 | 268.045 | 268.180 | 257.869 |
| SETG | Public transportation | CWSR0000SETG | UNADJUSTED INDEX | 2019 | 257.147 | 263.386 | 254.576 | 269.499 | 278.198 | 278.198 | 276.487 | 267.974 | 264.649 | 265.888 | 268.936 | 269.839 |
| SETG | Public transportation | CWSR0000SETG | UNADJUSTED INDEX | 2020 | 260.999 | 266.721 | 246.338 | 230.529 | 227.841 | 229.476 | 229.110 | 220.832 | 227.676 | 234.760 | 239.114 | 229.943 |
| SETG01 | Airline fares | CWSR0000SETG01 | SEASONALLY ADJUSTED INDEX | 2017 | 280.369 | 282.130 | 283.395 | 282.550 | 276.677 | 276.585 | 275.225 | 271.497 | 269.202 | 269.537 | 265.362 | 265.574 |
| SETG01 | Airline fares | CWSR0000SETG01 | SEASONALLY ADJUSTED INDEX | 2018 | 267.037 | 268.973 | 269.591 | 268.925 | 267.627 | 268.422 | 266.774 | 268.126 | 268.703 | 265.984 | 262.420 | 260.095 |
| SETG01 | Airline fares | CWSR0000SETG01 | SEASONALLY ADJUSTED INDEX | 2019 | 259.433 | 263.154 | 265.366 | 267.542 | 273.937 | 273.937 | 271.962 | 271.962 | 271.819 | 265.984 | 273.396 | 270.538 |
| SETG01 | Airline fares | CWSR0000SETG01 | SEASONALLY ADJUSTED INDEX | 2020 | 263.182 | 258.110 | 236.250 | 202.845 | 190.306 | 198.422 | 203.979 | 206.826 | 207.101 | 215.430 | 218.275 | 211.532 |
| SETG01 | Airline fares | CWSR0000SETG01 | SEASONAL FACTOR | 2017 | 207.301 | 208.599 | 205.729 | 208.660 | 210.528 | 210.512 | 210.869 | 205.525 | 209.138 | 210.226 | 209.991 | 206.530 |
| SETG01 | Airline fares | CWSR0000SETG01 | SEASONAL FACTOR | 2018 | 96.275 | 99.493 | 99.906 | 103.401 | 107.317 | 106.776 | 99.925 | 95.534 | 96.440 | 99.927 | 100.551 | 95.381 |
| SETG01 | Airline fares | CWSR0000SETG01 | SEASONAL FACTOR | 2019 | 96.679 | 99.839 | 99.942 | 104.075 | 107.313 | 106.610 | 99.815 | 95.226 | 96.621 | 99.302 | 100.461 | 95.298 |
| SETG01 | Airline fares | CWSR0000SETG01 | SEASONAL FACTOR | 2020 | 96.852 | 99.808 | 100.250 | 104.705 | 107.704 | 106.810 | 99.687 | 95.100 | 96.902 | 101.439 | 102.921 | 95.108 |
| SETG01 | Airline fares | CWSR0000SETG01 | UNADJUSTED INDEX | 2017 | 268.994 | 280.883 | 283.195 | 292.896 | 296.266 | 296.939 | 287.991 | 273.125 | 270.981 | 270.535 | 264.935 | 256.888 |
| SETG01 | Airline fares | CWSR0000SETG01 | UNADJUSTED INDEX | 2018 | 257.091 | 270.004 | 273.050 | 278.030 | 287.127 | 286.638 | 266.587 | 256.116 | 259.151 | 265.794 | 263.893 | 248.093 |
| SETG01 | Airline fares | CWSR0000SETG01 | UNADJUSTED INDEX | 2019 | 250.857 | 262.787 | 265.221 | 278.402 | 293.941 | 292.012 | 271.417 | 258.916 | 262.622 | 264.125 | 263.620 | 247.792 |
| SETG01 | Airline fares | CWSR0000SETG01 | UNADJUSTED INDEX | 2020 | 254.957 | 257.615 | 236.840 | 212.385 | 204.969 | 211.926 | 203.345 | 196.711 | 200.693 | 218.529 | 224.726 | 201.221 |
| SETG02 | Other intercity transportation | CWSR0000SETG02 | SEASONALLY ADJUSTED INDEX | 2017 | | | | | | | | | | | | |
| SETG02 | Other intercity transportation | CWSR0000SETG02 | SEASONALLY ADJUSTED INDEX | 2018 | | | | | | | | | | | | |
| SETG02 | Other intercity transportation | CWSR0000SETG02 | SEASONALLY ADJUSTED INDEX | 2019 | | | | | | | | | | | | |
| SETG02 | Other intercity transportation | CWSR0000SETG02 | SEASONALLY ADJUSTED INDEX | 2020 | | | | | | | | | | | | |
| SETG02 | Other intercity transportation | CWSR0000SETG02 | SEASONAL FACTOR | 2017 | | | | | | | | | | | | |
| SETG02 | Other intercity transportation | CWSR0000SETG02 | SEASONAL FACTOR | 2018 | | | | | | | | | | | | |
| SETG02 | Other intercity transportation | CWSR0000SETG02 | SEASONAL FACTOR | 2019 | | | | | | | | | | | | |
| SETG02 | Other intercity transportation | CWSR0000SETG02 | SEASONAL FACTOR | 2020 | | | | | | | | | | | | |
| SETG02 | Other intercity transportation | CWSR0000SETG02 | UNADJUSTED INDEX | 2017 | | | | | | | | | | | | |
| SETG02 | Other intercity transportation | CWSR0000SETG02 | UNADJUSTED INDEX | 2018 | | | | | | | | | | | | |
| SETG02 | Other intercity transportation | CWSR0000SETG02 | UNADJUSTED INDEX | 2019 | | | | | | | | | | | | |
| SETG02 | Other intercity transportation | CWSR0000SETG02 | UNADJUSTED INDEX | 2020 | | | | | | | | | | | | |
| SS47014 | Gasoline, unleaded regular | CWSR0000SS47014 | SEASONALLY ADJUSTED INDEX | 2017 | | | | | | | | | | | | |
| SS47014 | Gasoline, unleaded regular | CWSR0000SS47014 | SEASONALLY ADJUSTED INDEX | 2018 | | | | | | | | | | | | |
| SS47014 | Gasoline, unleaded regular | CWSR0000SS47014 | SEASONALLY ADJUSTED INDEX | 2019 | | | | | | | | | | | | |
| SS47014 | Gasoline, unleaded regular | CWSR0000SS47014 | SEASONALLY ADJUSTED INDEX | 2020 | | | | | | | | | | | | |
| SS47014 | Gasoline, unleaded regular | CWSR0000SS47014 | SEASONALLY ADJUSTED INDEX | 2021 | | | | | | | | | | | | |
| SS47014 | Gasoline, unleaded regular | CWSR0000SS47014 | SEASONAL FACTOR | 2017 | | | | | | | | | | | | |
| SS47014 | Gasoline, unleaded regular | CWSR0000SS47014 | SEASONAL FACTOR | 2018 | | | | | | | | | | | | |
| SS47014 | Gasoline, unleaded regular | CWSR0000SS47014 | SEASONAL FACTOR | 2019 | | | | | | | | | | | | |
| SS47014 | Gasoline, unleaded regular | CWSR0000SS47014 | SEASONAL FACTOR | 2020 | | | | | | | | | | | | |
| SS47014 | Gasoline, unleaded regular | CWSR0000SS47014 | SEASONAL FACTOR | 2021 | | | | | | | | | | | | |
| SS47014 | Gasoline, unleaded regular | CWSR0000SS47014 | UNADJUSTED INDEX | 2017 | | | | | | | | | | | | |
| SS47014 | Gasoline, unleaded regular | CWSR0000SS47014 | UNADJUSTED INDEX | 2018 | | | | | | | | | | | | |
| SS47014 | Gasoline, unleaded regular | CWSR0000SS47014 | UNADJUSTED INDEX | 2019 | | | | | | | | | | | | |
| SS47014 | Gasoline, unleaded regular | CWSR0000SS47014 | UNADJUSTED INDEX | 2020 | | | | | | | | | | | | |
| SS47014 | Gasoline, unleaded regular | CWSR0000SS47014 | UNADJUSTED INDEX | 2021 | | | | | | | | | | | | |
| SS47015 | Gasoline, unleaded midgrade | CWSR0000SS47015 | SEASONALLY ADJUSTED INDEX | 2017 | | | | | | | | | | | | |
| SS47015 | Gasoline, unleaded midgrade | CWSR0000SS47015 | SEASONALLY ADJUSTED INDEX | 2018 | | | | | | | | | | | | |
| SS47015 | Gasoline, unleaded midgrade | CWSR0000SS47015 | SEASONALLY ADJUSTED INDEX | 2019 | | | | | | | | | | | | |
| SS47015 | Gasoline, unleaded midgrade | CWSR0000SS47015 | SEASONALLY ADJUSTED INDEX | 2020 | | | | | | | | | | | | |
| SS47015 | Gasoline, unleaded midgrade | CWSR0000SS47015 | SEASONALLY ADJUSTED INDEX | 2021 | | | | | | | | | | | | |
| SS47015 | Gasoline, unleaded midgrade | CWSR0000SS47015 | SEASONAL FACTOR | 2017 | | | | | | | | | | | | |
| SS47015 | Gasoline, unleaded midgrade | CWSR0000SS47015 | SEASONAL FACTOR | 2018 | | | | | | | | | | | | |
| SS47015 | Gasoline, unleaded midgrade | CWSR0000SS47015 | SEASONAL FACTOR | 2019 | | | | | | | | | | | | |
| SS47015 | Gasoline, unleaded midgrade | CWSR0000SS47015 | SEASONAL FACTOR | 2020 | | | | | | | | | | | | |
| SS47015 | Gasoline, unleaded midgrade | CWSR0000SS47015 | SEASONAL FACTOR | 2021 | | | | | | | | | | | | |
| SS47015 | Gasoline, unleaded midgrade | CWSR0000SS47015 | UNADJUSTED INDEX | 2017 | | | | | | | | | | | | |
| SS47015 | Gasoline, unleaded midgrade | CWSR0000SS47015 | UNADJUSTED INDEX | 2018 | | | | | | | | | | | | |
| SS47015 | Gasoline, unleaded midgrade | CWSR0000SS47015 | UNADJUSTED INDEX | 2019 | | | | | | | | | | | | |
| SS47015 | Gasoline, unleaded midgrade | CWSR0000SS47015 | UNADJUSTED INDEX | 2020 | | | | | | | | | | | | |
| SS47015 | Gasoline, unleaded midgrade | CWSR0000SS47015 | UNADJUSTED INDEX | 2021 | | | | | | | | | | | | |
| SS47016 | Gasoline, unleaded premium | CWSR0000SS47016 | SEASONALLY ADJUSTED INDEX | 2017 | | | | | | | | | | | | |
| SS47016 | Gasoline, unleaded premium | CWSR0000SS47016 | SEASONALLY ADJUSTED INDEX | 2018 | | | | | | | | | | | | |
| SS47016 | Gasoline, unleaded premium | CWSR0000SS47016 | SEASONALLY ADJUSTED INDEX | 2019 | | | | | | | | | | | | |
| SS47016 | Gasoline, unleaded premium | CWSR0000SS47016 | SEASONALLY ADJUSTED INDEX | 2020 | | | | | | | | | | | | |
| SS47016 | Gasoline, unleaded premium | CWSR0000SS47016 | SEASONALLY ADJUSTED INDEX | 2021 | | | | | | | | | | | | |
| SS47016 | Gasoline, unleaded premium | CWSR0000SS47016 | SEASONAL FACTOR | 2017 | | | | | | | | | | | | |
| SS47016 | Gasoline, unleaded premium | CWSR0000SS47016 | SEASONAL FACTOR | 2018 | | | | | | | | | | | | |
| SS47016 | Gasoline, unleaded premium | CWSR0000SS47016 | SEASONAL FACTOR | 2019 | | | | | | | | | | | | |
| SS47016 | Gasoline, unleaded premium | CWSR0000SS47016 | SEASONAL FACTOR | 2020 | | | | | | | | | | | | |
| SS47016 | Gasoline, unleaded premium | CWSR0000SS47016 | SEASONAL FACTOR | 2021 | | | | | | | | | | | | |
| SS47016 | Gasoline, unleaded premium | CWSR0000SS47016 | UNADJUSTED INDEX | 2017 | | | | | | | | | | | | |
| SS47016 | Gasoline, unleaded premium | CWSR0000SS47016 | UNADJUSTED INDEX | 2018 | | | | | | | | | | | | |
| SS47016 | Gasoline, unleaded premium | CWSR0000SS47016 | UNADJUSTED INDEX | 2019 | | | | | | | | | | | | |
| SS47016 | Gasoline, unleaded premium | CWSR0000SS47016 | UNADJUSTED INDEX | 2020 | | | | | | | | | | | | |
| SS47016 | Gasoline, unleaded premium | CWSR0000SS47016 | UNADJUSTED INDEX | 2021 | | | | | | | | | | | | |
| SIS5702 | Inpatient hospital services | CWSR0000SIS5702 | SEASONAL FACTOR | 2017 | | | | | | | | | | | | |
| SIS5702 | Inpatient hospital services | CWSR0000SIS5702 | SEASONAL FACTOR | 2018 | | | | | | | | | | | | |
| SIS5702 | Inpatient hospital services | CWSR0000SIS5702 | SEASONAL FACTOR | 2019 | | | | | | | | | | | | |

AR2022_401062

U_S_CITY_AVG

| Code | Description | CWSR Code | Type | Year | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SS702 | Inpatient hospital services | CWSR0000SS702 | SEASONAL FACTOR | 2020 | 100.256 | 100.306 | 100.268 | 100.191 | 100.024 | 99.887 | 99.940 | 99.870 | 99.847 | 100.064 | 99.839 | 99.566 |
| SS702 | Inpatient hospital services | CWSR0000SS702 | SEASONAL FACTOR | 2021 | 100.273 | 100.246 | 100.236 | 100.170 | 100.040 | 99.853 | 99.939 | 99.902 | 99.873 | 100.103 | 99.844 | 99.553 |
| SS702 | Inpatient hospital services | CWSR0000SS702 | UNADJUSTED INDEX | 2017 | 305.219 | 308.941 | 308.831 | 310.785 | 310.247 | 312.017 | 312.670 | 313.180 | 313.163 | 314.996 | 315.970 | 316.021 |
| SS702 | Inpatient hospital services | CWSR0000SS702 | UNADJUSTED INDEX | 2018 | 321.465 | 322.262 | 322.726 | 323.116 | 323.420 | 324.752 | 324.882 | 323.736 | 324.249 | 323.871 | 323.779 | 324.164 |
| SS702 | Inpatient hospital services | CWSR0000SS702 | UNADJUSTED INDEX | 2019 | 325.369 | 325.846 | 326.503 | 324.692 | 326.193 | 326.156 | 327.573 | 329.449 | 329.280 | 334.033 | 334.975 | 335.168 |
| SS702 | Inpatient hospital services | CWSR0000SS702 | UNADJUSTED INDEX | 2020 | 339.147 | 338.947 | 339.856 | 341.061 | 341.915 | 342.395 | 342.807 | 341.980 | 342.974 | 341.580 | 342.460 | 342.190 |
| SS702 | Inpatient hospital services | CWSR0000SS702 | UNADJUSTED INDEX | 2021 | 345.318 | 345.989 | 347.197 | 348.164 | 348.169 | 347.843 | 350.464 | 353.951 | 354.026 | 356.385 | 355.412 | 354.945 |
| SS703 | Outpatient hospital services | CWI0000SS703 | SEASONALLY ADJUSTED INDEX | 2017 | 689.826 | 698.595 | 700.369 | 708.572 | 709.995 | 714.165 | 716.433 | 716.148 | 718.641 | 719.273 | 718.899 | 721.774 |
| SS703 | Outpatient hospital services | CWSR0000SS703 | SEASONALLY ADJUSTED INDEX | 2018 | 728.207 | 728.443 | 732.659 | 734.546 | 737.430 | 742.391 | 744.176 | 740.043 | 738.945 | 738.186 | 745.368 | 748.627 |
| SS703 | Outpatient hospital services | CWSR0000SS703 | SEASONALLY ADJUSTED INDEX | 2019 | 743.415 | 742.990 | 743.529 | 740.201 | 743.387 | 741.714 | 746.458 | 753.931 | 753.861 | 759.609 | 761.366 | 763.790 |
| SS703 | Outpatient hospital services | CWSR0000SS703 | SEASONALLY ADJUSTED INDEX | 2020 | 767.627 | 769.819 | 770.524 | 772.521 | 771.059 | 773.328 | 774.441 | 774.979 | 780.250 | 775.366 | 779.219 | 781.946 |
| SS703 | Outpatient hospital services | CWSR0000SS703 | SEASONALLY ADJUSTED INDEX | 2021 | 783.978 | 784.166 | 788.346 | 788.559 | 791.285 | 794.723 | 796.905 | 799.357 | 802.159 | 804.601 | 803.050 | 803.774 |
| SS703 | Outpatient hospital services | CWSR0000SS703 | SEASONAL FACTOR | 2017 | 100.250 | 100.494 | 100.323 | 100.424 | 100.096 | 99.904 | 99.828 | 99.798 | 99.679 | 99.982 | 99.764 | 99.443 |
| SS703 | Outpatient hospital services | CWSR0000SS703 | SEASONAL FACTOR | 2018 | 100.359 | 100.491 | 100.376 | 100.320 | 99.996 | 99.849 | 99.826 | 99.888 | 99.685 | 100.014 | 99.756 | 99.427 |
| SS703 | Outpatient hospital services | CWSR0000SS703 | SEASONAL FACTOR | 2019 | 100.447 | 100.491 | 100.451 | 100.214 | 99.892 | 99.801 | 99.832 | 99.938 | 99.711 | 100.030 | 99.764 | 99.447 |
| SS703 | Outpatient hospital services | CWSR0000SS703 | SEASONAL FACTOR | 2020 | 100.498 | 100.474 | 100.509 | 100.154 | 99.826 | 99.735 | 99.825 | 99.965 | 99.733 | 100.072 | 99.771 | 99.454 |
| SS703 | Outpatient hospital services | CWSR0000SS703 | SEASONAL FACTOR | 2021 | 100.524 | 100.471 | 100.534 | 100.119 | 99.792 | 99.690 | 99.805 | 99.983 | 99.784 | 100.083 | 99.771 | 99.454 |
| SS703 | Outpatient hospital services | CWSR0000SS703 | UNADJUSTED INDEX | 2017 | 691.549 | 702.049 | 702.634 | 711.580 | 710.677 | 713.477 | 715.197 | 714.699 | 716.331 | 719.142 | 717.199 | 717.751 |
| SS703 | Outpatient hospital services | CWSR0000SS703 | UNADJUSTED INDEX | 2018 | 730.818 | 732.020 | 735.413 | 736.896 | 737.403 | 741.271 | 742.880 | 739.217 | 736.621 | 738.292 | 743.548 | 744.334 |
| SS703 | Outpatient hospital services | CWSR0000SS703 | UNADJUSTED INDEX | 2019 | 746.737 | 746.640 | 746.883 | 741.789 | 742.588 | 740.238 | 745.201 | 753.464 | 751.684 | 759.834 | 759.573 | 759.564 |
| SS703 | Outpatient hospital services | CWSR0000SS703 | UNADJUSTED INDEX | 2020 | 771.453 | 773.468 | 774.449 | 773.712 | 769.718 | 771.281 | 773.086 | 774.711 | 778.167 | 775.921 | 777.438 | 777.680 |
| SS703 | Outpatient hospital services | CWSR0000SS703 | UNADJUSTED INDEX | 2021 | 788.087 | 787.860 | 792.555 | 789.497 | 789.636 | 792.257 | 795.347 | 799.221 | 800.430 | 805.268 | 801.215 | 799.466 |

AR2022_401063

**U.S. BUREAU OF LABOR STATISTICS**

Bureau of Labor Statistics › Economic News Release

# Economic News Release



## Employer Costs for Employee Compensation News Release

```
For release 10:00 a.m. (ET) Thursday, March 18, 2021                    USDL-21-0437

Technical information:  (202) 691-6199  *  ncsinfo@bls.gov  *  www.bls.gov/ect
Media contact:         (202) 691-5902  *  pressoffice@bls.gov


            EMPLOYER COSTS FOR EMPLOYEE COMPENSATION – DECEMBER 2020

Employer costs for employee compensation for civilian workers averaged $38.60 per hour worked in
December 2020, the U.S. Bureau of Labor Statistics reported today. Wages and salaries cost
employers $26.53 and accounted for 68.7 percent of total costs, while benefits cost $12.07 and
accounted for the remaining 31.3 percent. (See table 1.)

State and local government employer costs averaged $53.47 per hour worked. Wages and salaries
averaged $33.08 per hour worked and represented 61.9 percent of total compensation costs, while
benefit costs averaged $20.39 and accounted for the remaining 38.1 percent. (See tables 1 and 3.)

Total employer compensation costs for private industry workers averaged $36.23 per hour worked in
December 2020. Wage and salary costs averaged $25.48 and accounted for 70.3 percent of employer
costs, while benefit costs were $10.74 and accounted for 29.7 percent. (See tables 1 and 4.)

Within total benefits, supplemental pay costs averaged $1.15 per hour worked or 3.0 percent of
total compensation for civilian workers, $1.25 per hour worked (3.5 percent) for private industry
workers, and $0.54 per hour worked (1.0 percent) for workers in state and local government.
(See table 1.)

Supplemental pay includes employer costs for employee shift differentials (extra payments for
working a non-traditional work schedule), overtime and premium pay (pay in addition to the regular
work schedules, and pay for work on weekends and holidays), and nonproduction bonuses (such as
holiday bonuses or end-of-year bonuses which are given at the discretion of the employer and are
not tied to a production formula).

For private industry workers, nonproduction bonuses cost employers $0.84 per employee hour worked
or 2.3 percent of total compensation, overtime and premium pay cost $0.33 per hour worked
(0.9 percent), and shift differentials cost $0.08 per hour worked (0.2 percent). (See table 1.)

Supplemental pay costs by occupational group ranged from $0.38 per employee hour worked or 2.1
percent of total compensation in service occupations to $2.28 (3.7 percent) in management,
professional, and related occupations. (See table 4.)

Nonproduction bonus costs ranged from $0.14 per employee hour worked or 0.8 percent of total
compensation in service occupations to $1.97 (3.2 percent) in management, professional, and related
occupations, while overtime and premium pay cost ranged from $0.17 (1.0 percent) in service
occupations to $0.94 (2.4 percent) in natural resources, construction, and maintenance occupations.

Supplemental pay costs varied by bargaining unit status. Supplemental pay costs for union workers
were $1.86 per hour worked or 3.6 percent of total compensation, while costs for nonunion workers
were $1.20 (3.4 percent). (See table 5.) Overtime and premium costs was the largest component of
supplemental pay costs for union workers at $0.94 per hour worked, while for nonunion workers the
largest component was nonproduction bonus costs at $0.86.

Estimates for supplemental pay components are available through the database query tool at
www.bls.gov/ncs/ect/data.htm.

|---------------------------------------------------------------------------------------------|
|           Coronavirus (COVID-19) Pandemic Impact on December 2020 ECEC Data                  |
|The Employer Costs for Employee Compensation (ECEC) reference date was December 12, 2020.     |
|Response rates for December were comparable with prior releases, and no changes in estimation |
|procedures were necessary. Additional information is available at www.bls.gov/covid19/effects-of-|
|covid-19-on-workplace-injuries-and-illnesses-compensation-and-occupational-requirements.htm#ECEC.|
|---------------------------------------------------------------------------------------------|

Employer Costs for Employee Compensation for March 2021 is scheduled to be released on Thursday,
June 17, 2021, at 10:00 a.m. (ET).


                               TECHNICAL NOTE

Employer Costs for Employee Compensation (ECEC), a product of the National Compensation Survey,
provides the average employer cost for wages and salaries as well as benefits per employee hour
worked. The ECEC covers the civilian economy, which includes data from both private industry and
state and local government. Excluded from private industry are the self-employed, agricultural
workers, and private household workers. Federal government workers are excluded from the public
sector.

All workers are included in the benefit cost estimates including those that do not have plan access
or do not participate. Costs are also affected by other factors such as cost sharing between
employers and employees, plan features, and plan generosity. For the latest information on the
percentage of workers with access to and participating in employer-sponsored benefit plans,
```

including health care and retirement and savings plans, see www.bls.gov/ebs.

The "National Compensation Measures" provides additional details on the sample design, calculation methodology, and resources explaining changes over time. (See www.bls.gov/opub/hom/ncs/home.htm.)

Additional ECEC estimates, including historical data, are available in the ECEC database query tool at www.bls.gov/ncs/ect/data.htm.

Sample size:
Data for this reference period were collected from a probability sample of approximately 24,600 occupational observations selected from a sample of about 6,000 private industry establishments and approximately 7,800 occupational observations selected from a sample of about 1,400 state and local government establishments that provided data at the initial interview.

Measures of reliability:
Relative standard errors (RSEs) provide users a tool to ascertain the quality of an estimate to ensure that it is within an acceptable range for their intended purpose. RSEs are available at www.bls.gov/ect/ecec-rse.htm and database query tool at www.bls.gov/ncs/ect/data.htm.

Comparisons:
Compensation cost levels in state and local government should not be directly compared with levels in private industry. Differences between these sectors stem from factors such as variation in work activities and occupational structures.

Area definitions:
Metropolitan area definitions have been updated based on Office of Management and Budget Bulletin No. 13-01, dated February 28, 2013. (See www.census.gov/programs-surveys/metro-micro.html.)

Publication focus:
Topics of news releases for the upcoming reference periods are as follows:
* March 2021 – compensation costs by wage percentile and 15 metropolitan areas in private industry
* June 2021 – benefits costs in private industry
* September 2021 – compensation costs in state and local government

The 2021 ECEC release dates are available at www.bls.gov/schedule/news_release/ecec.htm.

## Table 1. Employer Costs for Employee Compensation by ownership
[Dec. 2020]

| Compensation component | Civilian workers[1] | | Private industry workers | | State and local government workers | |
|---|---|---|---|---|---|---|
| | Cost ($) | Percent of compensation | Cost ($) | Percent of compensation | Cost ($) | Percent of compensation |
| Total compensation[2] | 38.60 | 100.0 | 36.23 | 100.0 | 53.47 | 100.0 |
| Wages and salaries | 26.53 | 68.7 | 25.48 | 70.3 | 33.08 | 61.9 |
| Total benefits | 12.07 | 31.3 | 10.74 | 29.7 | 20.39 | 38.1 |
| Paid leave | 2.87 | 7.4 | 2.69 | 7.4 | 4.04 | 7.6 |
| Vacation | 1.40 | 3.6 | 1.38 | 3.8 | 1.52 | 2.9 |
| Holiday | 0.85 | 2.2 | 0.80 | 2.2 | 1.14 | 2.1 |
| Sick | 0.46 | 1.2 | 0.37 | 1.0 | 1.03 | 1.9 |
| Personal | 0.17 | 0.4 | 0.14 | 0.4 | 0.35 | 0.7 |
| Supplemental pay | 1.15 | 3.0 | 1.25 | 3.5 | 0.54 | 1.0 |
| Overtime and premium[3] | 0.32 | 0.8 | 0.33 | 0.9 | 0.23 | 0.4 |
| Shift differentials | 0.07 | 0.2 | 0.08 | 0.2 | 0.05 | 0.1 |
| Nonproduction bonuses | 0.76 | 2.0 | 0.84 | 2.3 | 0.25 | 0.5 |
| Insurance | 3.28 | 8.5 | 2.81 | 7.8 | 6.23 | 11.7 |
| Life | 0.05 | 0.1 | 0.04 | 0.1 | 0.07 | 0.1 |
| Health | 3.12 | 8.1 | 2.65 | 7.3 | 6.07 | 11.4 |
| Short-term disability | 0.07 | 0.2 | 0.07 | 0.2 | 0.03 | 0.1 |
| Long-term disability | 0.05 | 0.1 | 0.04 | 0.1 | 0.05 | 0.1 |
| Retirement and savings | 1.99 | 5.2 | 1.25 | 3.4 | 6.65 | 12.4 |
| Defined benefit | 1.21 | 3.1 | 0.42 | 1.2 | 6.18 | 11.6 |
| Defined contribution | 0.78 | 2.0 | 0.82 | 2.3 | 0.47 | 0.9 |
| Legally Required benefits | 2.77 | 7.2 | 2.75 | 7.6 | 2.94 | 5.5 |

### Footnotes
(1) Includes workers in the private nonfarm economy except those in private households, and workers in the public sector, except the federal government.
(2) Includes costs for wages and salaries and benefits.
(3) Includes premium pay for work (such as overtime, weekends, and holidays) in addition to the regular work schedule.
(4) Social Security refers to the Old-Age, Survivors, and Disability Insurance (OASDI) program.
(5) Cost per hour worked is $0.01 or less.
(6) Less than .05 percent.

AR2022_401065

| Compensation component | Civilian workers[1] | | Private industry workers | | State and local government workers | |
|---|---|---|---|---|---|---|
| | Cost ($) | Percent of compensation | Cost ($) | Percent of compensation | Cost ($) | Percent of compensation |
| Social Security and Medicare | 2.16 | 5.6 | 2.14 | 5.9 | 2.29 | 4.3 |
| Social Security[4] | 1.72 | 4.5 | 1.71 | 4.7 | 1.75 | 3.3 |
| Medicare | 0.44 | 1.1 | 0.42 | 1.2 | 0.54 | 1.0 |
| Federal unemployment insurance | 0.02 | 0.1 | 0.03 | 0.1 | [5] - | |
| State unemployment insurance | 0.13 | 0.3 | 0.14 | 0.4 | 0.06 | 0.1 |
| Workers' compensation | 0.47 | 1.2 | 0.45 | 1.2 | 0.58 | 1.1 |

Footnotes

[1] Includes workers in the private nonfarm economy except those in private households, and workers in the public sector, except the federal government.

[2] Includes costs for wages and salaries and benefits.

[3] Includes premium pay for work (such as overtime, weekends, and holidays) in addition to the regular work schedule.

[4] Social Security refers to the Old-Age, Survivors, and Disability Insurance (OASDI) program.

[5] Cost per hour worked is $0.01 or less.

[6] Less than .05 percent.

### Table 2. Employer Costs for Employee Compensation for civilian workers by occupational and industry group
[Dec. 2020]

| Series | Total compensation[1] | | Wages and salaries | | Total benefits | | Paid leave | | Supplemental pay | | Insurance | | Retirement and savings | | Legally required benefits | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Cost ($) | Percent | Cost ($) | Percent | Cost ($) | Percent | Cost ($) | Percent | Cost ($) | Percent | Cost ($) | Percent | Cost ($) | Percent | Cost ($) | Percent |
| Civilian workers[2] | 38.60 | 100.0 | 26.53 | 68.7 | 12.07 | 31.3 | 2.87 | 7.4 | 1.15 | 3.0 | 3.28 | 8.5 | 1.99 | 5.2 | 2.77 | 7.2 |
| **Occupational group** | | | | | | | | | | | | | | | | |
| Management, professional, and related | 62.29 | 100.0 | 42.47 | 68.2 | 19.82 | 31.8 | 5.46 | 8.8 | 1.82 | 2.9 | 5.00 | 8.0 | 3.70 | 5.9 | 3.85 | 6.2 |
| Management, business and financial | 72.43 | 100.0 | 49.58 | 68.5 | 22.85 | 31.5 | 7.03 | 9.7 | 2.98 | 4.1 | 4.97 | 6.9 | 3.45 | 4.8 | 4.43 | 6.1 |
| Professional and related | 57.71 | 100.0 | 39.27 | 68.0 | 18.45 | 32.0 | 4.75 | 8.2 | 1.29 | 2.2 | 5.01 | 8.7 | 3.81 | 6.6 | 3.59 | 6.2 |
| Teachers[3] | 65.04 | 100.0 | 44.20 | 68.0 | 20.84 | 32.0 | 3.42 | 5.3 | 0.25 | 0.4 | 6.35 | 9.8 | 7.45 | 11.5 | 3.37 | 5.2 |
| Primary, secondary, and special education school teachers | 63.78 | 100.0 | 42.35 | 66.4 | 21.43 | 33.6 | 2.95 | 4.6 | 0.21 | 0.3 | 6.91 | 10.8 | 8.30 | 13.0 | 3.06 | 4.8 |
| Registered nurses | 59.30 | 100.0 | 38.58 | 65.1 | 20.72 | 34.9 | 6.07 | 10.2 | 2.20 | 3.7 | 5.47 | 9.2 | 3.02 | 5.1 | 3.96 | 6.7 |
| Sales and office | 28.33 | 100.0 | 19.98 | 70.5 | 8.35 | 29.5 | 1.91 | 6.7 | 0.76 | 2.7 | 2.63 | 9.3 | 1.00 | 3.5 | 2.06 | 7.3 |
| Sales and related | 27.34 | 100.0 | 20.78 | 76.0 | 6.56 | 24.0 | 1.55 | 5.7 | 0.80 | 2.9 | 1.54 | 5.6 | 0.59 | 2.2 | 2.08 | 7.6 |
| Office and administrative support | 28.98 | 100.0 | 19.45 | 67.1 | 9.53 | 32.9 | 2.14 | 7.4 | 0.73 | 2.5 | 3.35 | 11.5 | 1.26 | 4.4 | 2.05 | 7.1 |
| Service | 20.71 | 100.0 | 14.84 | 71.7 | 5.87 | 28.3 | 1.10 | 5.3 | 0.44 | 2.1 | 1.62 | 7.8 | 0.94 | 4.5 | 1.76 | 8.5 |
| Natural resources, construction, and maintenance | 38.97 | 100.0 | 26.12 | 67.0 | 12.85 | 33.0 | 2.22 | 5.7 | 1.38 | 3.5 | 3.38 | 8.7 | 2.33 | 6.0 | 3.55 | 9.1 |
| Construction, extraction, farming, fishing, and forestry | 39.92 | 100.0 | 26.40 | 66.1 | 13.51 | 33.9 | 1.84 | 4.6 | 1.46 | 3.6 | 3.49 | 8.8 | 2.87 | 7.2 | 3.85 | 9.6 |

Footnotes

[1] Includes costs for wages and salaries and benefits.

[2] Includes workers in the private nonfarm economy except those in private households, and workers in the public sector, except the federal government.

[3] Includes postsecondary teachers; primary, secondary, and special education teachers; and other teachers and instructors.

| Series | Total compensation(1) | | Wages and salaries | | Total benefits | | Paid leave | | Supplemental pay | | Insurance | | Retirement and savings | | Legally required benefits | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Cost ($) | Percent | Cost ($) | Percent | Cost ($) | Percent | Cost ($) | Percent | Cost ($) | Percent | Cost ($) | Percent | Cost ($) | Percent | Cost ($) | Percent |
| Installation, maintenance, and repair | 37.91 | 100.0 | 25.80 | 68.1 | 12.11 | 31.9 | 2.64 | 7.0 | 1.30 | 3.4 | 3.25 | 8.6 | 1.71 | 4.5 | 3.21 | 8.5 |
| Production, transportation, and material moving | 30.70 | 100.0 | 20.43 | 66.5 | 10.27 | 33.5 | 1.90 | 6.2 | 1.30 | 4.3 | 3.10 | 10.1 | 1.29 | 4.2 | 2.68 | 8.7 |
| Production | 28.89 | 100.0 | 19.25 | 66.7 | 9.63 | 33.3 | 1.79 | 6.2 | 1.43 | 5.0 | 3.09 | 10.7 | 0.90 | 3.1 | 2.42 | 8.4 |
| Transportation and material moving | 32.27 | 100.0 | 21.45 | 66.4 | 10.83 | 33.6 | 1.99 | 6.2 | 1.20 | 3.7 | 3.11 | 9.6 | 1.63 | 5.1 | 2.90 | 9.0 |
| Industry group | | | | | | | | | | | | | | | | |
| Education and health services | 43.57 | 100.0 | 29.54 | 67.8 | 14.03 | 32.2 | 3.38 | 7.8 | 0.67 | 1.5 | 4.22 | 9.7 | 3.02 | 6.9 | 2.74 | 6.3 |
| Educational services | 55.53 | 100.0 | 36.69 | 66.1 | 18.84 | 33.9 | 3.58 | 6.4 | 0.28 | 0.5 | 5.94 | 10.7 | 6.07 | 10.9 | 2.97 | 5.3 |
| Elementary and secondary schools | 54.29 | 100.0 | 35.47 | 65.3 | 18.82 | 34.7 | 2.84 | 5.2 | 0.22 | 0.4 | 6.23 | 11.5 | 6.79 | 12.5 | 2.74 | 5.0 |
| Junior colleges, colleges, and universities | 61.42 | 100.0 | 40.60 | 66.1 | 20.82 | 33.9 | 5.36 | 8.7 | 0.39 | 0.6 | 6.05 | 9.9 | 5.58 | 9.1 | 3.44 | 5.6 |
| Health care and social assistance | 36.87 | 100.0 | 25.54 | 69.3 | 11.33 | 30.7 | 3.27 | 8.9 | 0.89 | 2.4 | 3.26 | 8.8 | 1.31 | 3.5 | 2.61 | 7.1 |
| Hospitals | 51.61 | 100.0 | 33.47 | 64.9 | 18.14 | 35.1 | 5.07 | 9.8 | 1.81 | 3.5 | 5.32 | 10.3 | 2.64 | 5.1 | 3.31 | 6.4 |

Footnotes
(1) Includes costs for wages and salaries and benefits.
(2) Includes workers in the private nonfarm economy except those in private households, and workers in the public sector, except the federal government.
(3) Includes postsecondary teachers; primary, secondary, and special education teachers; and other teachers and instructors.

### Table 3. Employer Costs for Employee Compensation for state and local government workers by occupational and industry group
[Dec. 2020]

| Series | Total compensation(1) | | Wages and salaries | | Total benefits | | Paid leave | | Supplemental pay | | Insurance | | Retirement and savings | | Legally required benefits | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Cost ($) | Percent | Cost ($) | Percent | Cost ($) | Percent | Cost ($) | Percent | Cost ($) | Percent | Cost ($) | Percent | Cost ($) | Percent | Cost ($) | Percent |
| State and local government workers | 53.47 | 100.0 | 33.08 | 61.9 | 20.39 | 38.1 | 4.04 | 7.6 | 0.54 | 1.0 | 6.23 | 11.7 | 6.65 | 12.4 | 2.94 | 5.5 |
| Occupational group | | | | | | | | | | | | | | | | |
| Management, professional, and related | 64.02 | 100.0 | 41.02 | 64.1 | 23.00 | 35.9 | 4.55 | 7.1 | 0.42 | 0.7 | 6.79 | 10.6 | 7.94 | 12.4 | 3.30 | 5.2 |
| Professional and related | 62.20 | 100.0 | 40.17 | 64.6 | 22.03 | 35.4 | 4.05 | 6.5 | 0.40 | 0.6 | 6.75 | 10.8 | 7.66 | 12.3 | 3.19 | 5.1 |
| Teachers(2) | 70.59 | 100.0 | 46.92 | 66.5 | 23.67 | 33.5 | 3.52 | 5.0 | 0.27 | 0.4 | 7.29 | 10.3 | 9.22 | 13.1 | 3.38 | 4.8 |
| Primary, secondary, and special education school teachers | 70.13 | 100.0 | 45.98 | 65.6 | 24.15 | 34.4 | 3.14 | 4.5 | 0.24 | 0.3 | 7.77 | 11.1 | 9.80 | 14.0 | 3.19 | 4.5 |

Footnotes
(1) Includes costs for wages and salaries and benefits.
(2) Includes postsecondary teachers; primary, secondary, and special education teachers; and other teachers and instructors.

AR2022_401067

7/14/22, 12:39 PM — Employer Costs for Employee Compensation News Release

| Series | Total compensation(1) | | Wages and salaries | | Total benefits | | Paid leave | | Supplemental pay | | Insurance | | Retirement and savings | | Legally required benefits | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Cost ($) | Percent | Cost ($) | Percent | Cost ($) | Percent | Cost ($) | Percent | Cost ($) | Percent | Cost ($) | Percent | Cost ($) | Percent | Cost ($) | Percent |
| **Sales and office** | 37.14 | 100.0 | 21.25 | 57.2 | 15.89 | 42.8 | 3.26 | 8.8 | 0.34 | 0.9 | 5.88 | 15.8 | 4.22 | 11.4 | 2.20 | 5.9 |
| **Office and administrative support** | 37.29 | 100.0 | 21.29 | 57.1 | 16.00 | 42.9 | 3.27 | 8.8 | 0.34 | 0.9 | 5.95 | 16.0 | 4.24 | 11.4 | 2.20 | 5.9 |
| **Service** | 39.53 | 100.0 | 22.47 | 56.8 | 17.06 | 43.2 | 3.35 | 8.5 | 0.87 | 2.2 | 4.97 | 12.6 | 5.43 | 13.7 | 2.44 | 6.2 |
| **Industry group** | | | | | | | | | | | | | | | | |
| **Education and health services** | 55.77 | 100.0 | 35.80 | 64.2 | 19.97 | 35.8 | 3.68 | 6.6 | 0.37 | 0.7 | 6.36 | 11.4 | 6.70 | 12.0 | 2.86 | 5.1 |
| **Educational services** | 57.31 | 100.0 | 37.02 | 64.6 | 20.29 | 35.4 | 3.52 | 6.1 | 0.27 | 0.5 | 6.49 | 11.3 | 7.15 | 12.5 | 2.86 | 5.0 |
| **Elementary and secondary schools** | 55.69 | 100.0 | 36.02 | 64.7 | 19.67 | 35.3 | 2.87 | 5.2 | 0.23 | 0.4 | 6.54 | 11.7 | 7.32 | 13.1 | 2.71 | 4.9 |
| **Junior colleges, colleges, and universities** | 61.69 | 100.0 | 39.73 | 64.4 | 21.96 | 35.6 | 5.31 | 8.6 | 0.37 | 0.6 | 6.34 | 10.3 | 6.68 | 10.8 | 3.25 | 5.3 |
| **Health care and social assistance** | 47.09 | 100.0 | 28.91 | 61.4 | 18.18 | 38.6 | 4.59 | 9.7 | 0.92 | 2.0 | 5.65 | 12.0 | 4.17 | 8.8 | 2.86 | 6.1 |
| **Hospitals** | 49.83 | 100.0 | 31.14 | 62.5 | 18.69 | 37.5 | 4.87 | 9.8 | 1.07 | 2.2 | 5.65 | 11.3 | 4.10 | 8.2 | 3.00 | 6.0 |
| **Public administration** | 51.54 | 100.0 | 29.54 | 57.3 | 22.00 | 42.7 | 4.86 | 9.4 | 0.81 | 1.6 | 6.20 | 12.0 | 7.02 | 13.6 | 3.11 | 6.0 |

Footnotes

(1) Includes costs for wages and salaries and benefits.

(2) Includes postsecondary teachers; primary, secondary, and special education teachers; and other teachers and instructors.

**Table 4. Employer Costs for Employee Compensation for private industry workers by occupational and industry group**
[Dec. 2020]

| Series | Total compensation(1) | | Wages and salaries | | Total benefits | | Paid leave | | Supplemental pay | | Insurance | | Retirement and savings | | Legally required benefits | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Cost ($) | Percent | Cost ($) | Percent | Cost ($) | Percent | Cost ($) | Percent | Cost ($) | Percent | Cost ($) | Percent | Cost ($) | Percent | Cost ($) | Percent |
| **Private industry workers** | 36.23 | 100.0 | 25.48 | 70.3 | 10.74 | 29.7 | 2.69 | 7.4 | 1.25 | 3.5 | 2.81 | 7.8 | 1.25 | 3.4 | 2.75 | 7.6 |
| **Occupational group** | | | | | | | | | | | | | | | | |
| **Management, professional, and related** | 61.72 | 100.0 | 42.95 | 69.6 | 18.77 | 30.4 | 5.76 | 9.3 | 2.28 | 3.7 | 4.41 | 7.1 | 2.30 | 3.7 | 4.03 | 6.5 |
| **Management, business, and financial** | 72.15 | 100.0 | 50.07 | 69.4 | 22.09 | 30.6 | 6.98 | 9.7 | 3.29 | 4.6 | 4.70 | 6.5 | 2.63 | 3.6 | 4.49 | 6.2 |
| **Professional and related** | 55.73 | 100.0 | 38.87 | 69.7 | 16.86 | 30.3 | 5.06 | 9.1 | 1.69 | 3.0 | 4.24 | 7.6 | 2.11 | 3.8 | 3.76 | 6.8 |
| **Sales and office** | 27.56 | 100.0 | 19.87 | 72.1 | 7.69 | 27.9 | 1.79 | 6.5 | 0.79 | 2.9 | 2.34 | 8.5 | 0.71 | 2.6 | 2.05 | 7.4 |
| **Sales and related** | 27.31 | 100.0 | 20.78 | 76.1 | 6.53 | 23.9 | 1.54 | 5.6 | 0.81 | 3.0 | 1.53 | 5.6 | 0.57 | 2.1 | 2.08 | 7.6 |
| **Office and administrative support** | 27.74 | 100.0 | 19.18 | 69.1 | 8.56 | 30.9 | 1.97 | 7.1 | 0.78 | 2.8 | 2.96 | 10.7 | 0.82 | 3.0 | 2.03 | 7.3 |
| **Service** | 17.88 | 100.0 | 13.70 | 76.6 | 4.18 | 23.4 | 0.76 | 4.3 | 0.38 | 2.1 | 1.12 | 6.2 | 0.26 | 1.5 | 1.66 | 9.3 |

Footnotes

(1) Includes costs for wages and salaries and benefits.

(2) Includes mining, construction, and manufacturing. The agriculture, forestry, farming, and hunting sector is excluded.

(3) Includes utilities; wholesale trade; retail trade; transportation and warehousing; information; finance and insurance; real estate and rental and leasing; professional and technical services; management of companies and enterprises; administrative and waste services; educational services; health care and social assistance; arts, entertainment and recreation; accommodation and food services; and other services, except public administration.

**AR2022_401068**

| Series | Total compensation(1) Cost ($) | Percent | Wages and salaries Cost ($) | Percent | Total benefits Cost ($) | Percent | Paid leave Cost ($) | Percent | Supplemental pay Cost ($) | Percent | Insurance Cost ($) | Percent | Retirement and savings Cost ($) | Percent | Legally required benefits Cost ($) | Percent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Natural resources, construction, and maintenance | 38.43 | 100.0 | 26.06 | 67.8 | 12.37 | 32.2 | 2.07 | 5.4 | 1.42 | 3.7 | 3.17 | 8.2 | 2.12 | 5.5 | 3.60 | 9.4 |
| Construction, extraction, farming, fishing, and forestry | 39.50 | 100.0 | 26.42 | 66.9 | 13.09 | 33.1 | 1.67 | 4.2 | 1.52 | 3.8 | 3.27 | 8.3 | 2.71 | 6.9 | 3.92 | 9.9 |
| Installation, maintenance, and repair | 37.24 | 100.0 | 25.66 | 68.9 | 11.58 | 31.1 | 2.52 | 6.8 | 1.32 | 3.5 | 3.05 | 8.2 | 1.46 | 3.9 | 3.23 | 8.7 |
| Production, transportation, and material moving | 30.25 | 100.0 | 20.28 | 67.1 | 9.96 | 32.9 | 1.85 | 6.1 | 1.32 | 4.4 | 2.98 | 9.8 | 1.14 | 3.8 | 2.67 | 8.8 |
| Production | 28.58 | 100.0 | 19.12 | 66.9 | 9.46 | 33.1 | 1.75 | 6.1 | 1.43 | 5.0 | 3.04 | 10.6 | 0.83 | 2.9 | 2.42 | 8.5 |
| Transportation and material moving | 31.76 | 100.0 | 21.35 | 67.2 | 10.41 | 32.8 | 1.95 | 6.1 | 1.22 | 3.8 | 2.92 | 9.2 | 1.43 | 4.5 | 2.90 | 9.1 |
| Industry group | | | | | | | | | | | | | | | | |
| Goods-producing(2) | 40.32 | 100.0 | 27.22 | 67.5 | 13.09 | 32.5 | 2.61 | 6.5 | 1.75 | 4.3 | 3.61 | 8.9 | 1.80 | 4.5 | 3.33 | 8.3 |
| Construction | 40.61 | 100.0 | 28.29 | 69.7 | 12.32 | 30.3 | 1.85 | 4.6 | 1.44 | 3.5 | 3.06 | 7.5 | 2.12 | 5.2 | 3.86 | 9.5 |
| Manufacturing | 40.02 | 100.0 | 26.56 | 66.4 | 13.46 | 33.6 | 3.03 | 7.6 | 1.89 | 4.7 | 3.91 | 9.8 | 1.61 | 4.0 | 3.01 | 7.5 |
| Aircraft manufacturing | 75.58 | 100.0 | 47.07 | 62.3 | 28.51 | 37.7 | 7.19 | 9.5 | 4.01 | 5.3 | 7.29 | 9.6 | 5.19 | 6.9 | 4.82 | 6.4 |
| Service-providing(3) | 35.39 | 100.0 | 25.13 | 71.0 | 10.27 | 29.0 | 2.70 | 7.6 | 1.15 | 3.2 | 2.65 | 7.5 | 1.13 | 3.2 | 2.63 | 7.4 |
| Trade, transportation, and utilities | 30.66 | 100.0 | 21.72 | 70.8 | 8.94 | 29.2 | 2.02 | 6.6 | 0.94 | 3.1 | 2.38 | 7.8 | 1.14 | 3.7 | 2.46 | 8.0 |
| Wholesale trade | 41.21 | 100.0 | 29.18 | 70.8 | 12.02 | 29.2 | 3.19 | 7.8 | 1.50 | 3.6 | 2.97 | 7.2 | 1.32 | 3.2 | 3.04 | 7.4 |
| Retail trade | 21.65 | 100.0 | 16.45 | 76.0 | 5.20 | 24.0 | 1.09 | 5.0 | 0.53 | 2.5 | 1.34 | 6.2 | 0.42 | 1.9 | 1.83 | 8.4 |
| Transportation and warehousing | 40.24 | 100.0 | 26.45 | 65.7 | 13.78 | 34.3 | 2.94 | 7.3 | 1.35 | 3.4 | 4.00 | 9.9 | 2.21 | 5.5 | 3.28 | 8.2 |
| Utilities | 67.62 | 100.0 | 41.64 | 61.6 | 25.98 | 38.4 | 5.99 | 8.9 | 2.27 | 3.4 | 6.31 | 9.3 | 6.64 | 9.8 | 4.77 | 7.0 |
| Information | 56.03 | 100.0 | 37.13 | 66.3 | 18.90 | 33.7 | 5.10 | 9.1 | 2.88 | 5.1 | 4.89 | 8.7 | 2.37 | 4.2 | 3.66 | 6.5 |
| Financial activities | 50.85 | 100.0 | 33.93 | 66.7 | 16.92 | 33.3 | 4.53 | 8.9 | 3.01 | 5.9 | 4.42 | 8.7 | 1.75 | 3.4 | 3.21 | 6.3 |
| Financial and insurance | 56.47 | 100.0 | 37.25 | 66.0 | 19.22 | 34.0 | 5.18 | 9.2 | 3.65 | 6.5 | 4.89 | 8.7 | 2.09 | 3.7 | 3.41 | 6.0 |
| Credit intermediation and related activities | 51.16 | 100.0 | 33.95 | 66.4 | 17.21 | 33.6 | 4.74 | 9.3 | 2.88 | 5.6 | 4.70 | 9.2 | 1.76 | 3.4 | 3.13 | 6.1 |
| Insurance carriers and related activities | 51.36 | 100.0 | 33.88 | 66.0 | 17.48 | 34.0 | 4.56 | 8.9 | 2.79 | 5.4 | 4.76 | 9.3 | 2.09 | 4.1 | 3.27 | 6.4 |
| Real estate and rental and leasing | 32.67 | 100.0 | 23.18 | 70.9 | 9.50 | 29.1 | 2.45 | 7.5 | 0.93 | 2.8 | 2.91 | 8.9 | 0.65 | 2.0 | 2.56 | 7.8 |
| Professional and business services | 44.39 | 100.0 | 31.94 | 72.0 | 12.45 | 28.0 | 3.59 | 8.1 | 1.54 | 3.5 | 2.86 | 6.4 | 1.28 | 2.9 | 3.18 | 7.2 |
| Professional and technical services | 58.74 | 100.0 | 42.06 | 71.6 | 16.68 | 28.4 | 5.21 | 8.9 | 1.95 | 3.3 | 3.79 | 6.5 | 1.80 | 3.1 | 3.93 | 6.7 |

**Footnotes**

(1) Includes costs for wages and salaries and benefits.

(2) Includes mining, construction, and manufacturing. The agriculture, forestry, farming, and hunting sector is excluded.

(3) Includes utilities; wholesale trade; retail trade; transportation and warehousing; information; finance and insurance; real estate and rental and leasing; professional and technical services; management of companies and enterprises; administrative and waste services; educational services; health care and social assistance; arts, entertainment and recreation; accommodation and food services; and other services, except public administration.

AR2022_401069

| Series | Total compensation(1) | | Wages and salaries | | Total benefits | | Paid leave | | Supplemental pay | | Insurance | | Retirement and savings | | Legally required benefits | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Cost ($) | Percent | Cost ($) | Percent | Cost ($) | Percent | Cost ($) | Percent | Cost ($) | Percent | Cost ($) | Percent | Cost ($) | Percent | Cost ($) | Percent |
| Administrative and waste services | 24.05 | 100.0 | 18.27 | 75.9 | 5.79 | 24.1 | 1.19 | 5.0 | 0.63 | 2.6 | 1.42 | 5.9 | 0.37 | 1.5 | 2.17 | 9.0 |
| Education and health services | 37.55 | 100.0 | 26.45 | 70.5 | 11.10 | 29.5 | 3.23 | 8.6 | 0.82 | 2.2 | 3.16 | 8.4 | 1.20 | 3.2 | 2.67 | 7.1 |
| Educational services | 49.17 | 100.0 | 35.49 | 72.2 | 13.68 | 27.8 | 3.81 | 7.7 | 0.33 | 0.7 | 3.96 | 8.1 | 2.24 | 4.6 | 3.34 | 6.8 |
| Junior colleges, colleges, universities and professional schools | 60.85 | 100.0 | 42.45 | 69.8 | 18.40 | 30.2 | 5.46 | 9.0 | 0.44 | 0.7 | 5.43 | 8.9 | 3.25 | 5.3 | 3.83 | 6.3 |
| Health care and social assistance | 36.00 | 100.0 | 25.25 | 70.1 | 10.75 | 29.9 | 3.16 | 8.8 | 0.89 | 2.5 | 3.06 | 8.5 | 1.07 | 3.0 | 2.59 | 7.2 |
| Leisure and hospitality | 15.46 | 100.0 | 12.46 | 80.6 | 3.00 | 19.4 | 0.44 | 2.8 | 0.22 | 1.4 | 0.66 | 4.2 | 0.14 | 0.9 | 1.54 | 10.0 |
| Accommodation and food services | 14.84 | 100.0 | 11.96 | 80.6 | 2.88 | 19.4 | 0.39 | 2.6 | 0.22 | 1.5 | 0.63 | 4.3 | 0.14 | 0.9 | 1.50 | 10.1 |
| Other services | 29.54 | 100.0 | 21.97 | 74.4 | 7.57 | 25.6 | 1.87 | 6.3 | 0.50 | 1.7 | 1.76 | 5.9 | 1.03 | 3.5 | 2.40 | 8.1 |

Footnotes
(1) Includes costs for wages and salaries and benefits.
(2) Includes mining, construction, and manufacturing. The agriculture, forestry, farming, and hunting sector is excluded.
(3) Includes utilities; wholesale trade; retail trade; transportation and warehousing; information; finance and insurance; real estate and rental and leasing; professional and technical services; management of companies and enterprises; administrative and waste services; educational services; health care and social assistance; arts, entertainment and recreation; accommodation and food services; and other services, except public administration.

**Table 5. Employer Costs for Employee Compensation for private industry workers by bargaining and work status**
[Dec. 2020]

| Series | Total compensation(1) | | Wages and salaries | | Total benefits | | Paid leave | | Supplemental pay | | Insurance | | Retirement and savings | | Legally required benefits | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Cost ($) | Percent | Cost ($) | Percent | Cost ($) | Percent | Cost ($) | Percent | Cost ($) | Percent | Cost ($) | Percent | Cost ($) | Percent | Cost ($) | Percent |
| **Union** | | | | | | | | | | | | | | | | |
| All workers | 50.90 | 100.0 | 30.25 | 59.4 | 20.65 | 40.6 | 3.64 | 7.1 | 1.86 | 3.6 | 6.99 | 13.7 | 4.41 | 8.7 | 3.75 | 7.4 |
| Goods-producing(2) | 53.19 | 100.0 | 30.40 | 57.2 | 22.79 | 42.8 | 2.91 | 5.5 | 2.47 | 4.6 | 7.64 | 14.4 | 5.53 | 10.4 | 4.24 | 8.0 |
| Service-providing(3) | 49.85 | 100.0 | 30.18 | 60.5 | 19.68 | 39.5 | 3.97 | 8.0 | 1.58 | 3.2 | 6.70 | 13.4 | 3.90 | 7.8 | 3.53 | 7.1 |
| **Nonunion** | | | | | | | | | | | | | | | | |
| All workers | 34.99 | 100.0 | 25.08 | 71.7 | 9.91 | 28.3 | 2.61 | 7.5 | 1.20 | 3.4 | 2.46 | 7.0 | 0.98 | 2.8 | 2.66 | 7.6 |
| Goods-producing(2) | 38.16 | 100.0 | 26.69 | 69.9 | 11.47 | 30.1 | 2.56 | 6.7 | 1.63 | 4.3 | 2.93 | 7.7 | 1.17 | 3.1 | 3.18 | 8.3 |
| Service-providing(3) | 34.40 | 100.0 | 24.78 | 72.0 | 9.62 | 28.0 | 2.62 | 7.6 | 1.12 | 3.3 | 2.38 | 6.9 | 0.94 | 2.7 | 2.57 | 7.5 |
| **Full-time** | | | | | | | | | | | | | | | | |
| All workers | 42.02 | 100.0 | 28.99 | 69.0 | 13.03 | 31.0 | 3.36 | 8.0 | 1.56 | 3.7 | 3.50 | 8.3 | 1.56 | 3.7 | 3.05 | 7.3 |
| Occupational group | | | | | | | | | | | | | | | | |

Footnotes
(1) Includes costs for wages and salaries and benefits.
(2) Includes mining, construction, and manufacturing. The agriculture, forestry, farming, and hunting sector is excluded.
(3) Includes utilities; wholesale trade; retail trade; transportation and warehousing; information; finance and insurance; real estate and rental and leasing; professional and technical services; management of companies and enterprises; administrative and waste services; educational services; health care and social assistance; arts, entertainment and recreation; accommodation and food services; and other services, except public administration.

AR2022_401070

| Series | Total compensation(1) Cost ($) | Percent | Wages and salaries Cost ($) | Percent | Total benefits Cost ($) | Percent | Paid leave Cost ($) | Percent | Supplemental pay Cost ($) | Percent | Insurance Cost ($) | Percent | Retirement and savings Cost ($) | Percent | Legally required benefits Cost ($) | Percent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Management, professional and related | 64.20 | 100.0 | 44.36 | 69.1 | 19.84 | 30.9 | 6.11 | 9.5 | 2.44 | 3.8 | 4.73 | 7.4 | 2.45 | 3.8 | 4.12 | 6.4 |
| Management, business, and financial | 73.19 | 100.0 | 50.70 | 69.3 | 22.50 | 30.7 | 7.13 | 9.7 | 3.35 | 4.6 | 4.80 | 6.6 | 2.69 | 3.7 | 4.53 | 6.2 |
| Professional and related | 58.25 | 100.0 | 40.16 | 68.9 | 18.09 | 31.1 | 5.43 | 9.3 | 1.84 | 3.2 | 4.68 | 8.0 | 2.29 | 3.9 | 3.84 | 6.6 |
| Sales and office | 32.20 | 100.0 | 22.63 | 70.3 | 9.57 | 29.7 | 2.34 | 7.3 | 1.02 | 3.2 | 3.00 | 9.3 | 0.92 | 2.9 | 2.28 | 7.1 |
| Sales and related | 36.91 | 100.0 | 27.28 | 73.9 | 9.63 | 26.1 | 2.51 | 6.8 | 1.25 | 3.4 | 2.38 | 6.4 | 0.90 | 2.4 | 2.59 | 7.0 |
| Office and administrative support | 29.74 | 100.0 | 20.20 | 67.9 | 9.54 | 32.1 | 2.26 | 7.6 | 0.90 | 3.0 | 3.33 | 11.2 | 0.93 | 3.1 | 2.12 | 7.1 |
| Service | 21.68 | 100.0 | 15.70 | 72.4 | 5.98 | 27.6 | 1.24 | 5.7 | 0.60 | 2.7 | 1.89 | 8.7 | 0.43 | 2.0 | 1.82 | 8.4 |
| Natural resources, construction, and maintenance | 39.03 | 100.0 | 26.36 | 67.6 | 12.66 | 32.4 | 2.14 | 5.5 | 1.46 | 3.7 | 3.25 | 8.3 | 2.19 | 5.6 | 3.63 | 9.3 |
| Construction, extraction, farming, fishing, and forestry | 39.87 | 100.0 | 26.61 | 66.7 | 13.26 | 33.3 | 1.71 | 4.3 | 1.54 | 3.9 | 3.30 | 8.3 | 2.76 | 6.9 | 3.94 | 9.9 |
| Installation, maintenance, and repair | 38.08 | 100.0 | 26.09 | 68.5 | 11.99 | 31.5 | 2.62 | 6.9 | 1.37 | 3.6 | 3.20 | 8.4 | 1.53 | 4.0 | 3.27 | 8.6 |
| Production, transportation, and material moving | 32.29 | 100.0 | 21.36 | 66.2 | 10.92 | 33.8 | 2.12 | 6.6 | 1.47 | 4.6 | 3.33 | 10.3 | 1.27 | 3.9 | 2.74 | 8.5 |
| Production | 29.65 | 100.0 | 19.64 | 66.2 | 10.01 | 33.8 | 1.87 | 6.3 | 1.53 | 5.2 | 3.26 | 11.0 | 0.89 | 3.0 | 2.47 | 8.3 |
| Transportation and material moving | 35.24 | 100.0 | 23.29 | 66.1 | 11.95 | 33.9 | 2.40 | 6.8 | 1.41 | 4.0 | 3.40 | 9.7 | 1.70 | 4.8 | 3.04 | 8.6 |
| Industry group | | | | | | | | | | | | | | | | |
| Goods-producing(2) | 40.77 | 100.0 | 27.47 | 67.4 | 13.30 | 32.6 | 2.67 | 6.5 | 1.78 | 4.4 | 3.67 | 9.0 | 1.83 | 4.5 | 3.35 | 8.2 |
| Construction | 41.14 | 100.0 | 28.55 | 69.4 | 12.59 | 30.6 | 1.90 | 4.6 | 1.48 | 3.6 | 3.15 | 7.7 | 2.18 | 5.3 | 3.88 | 9.4 |
| Manufacturing | 40.43 | 100.0 | 26.80 | 66.3 | 13.63 | 33.7 | 3.09 | 7.6 | 1.91 | 4.7 | 3.96 | 9.8 | 1.63 | 4.0 | 3.03 | 7.5 |
| Service-providing(3) | 42.37 | 100.0 | 29.42 | 69.4 | 12.95 | 30.6 | 3.55 | 8.4 | 1.49 | 3.5 | 3.45 | 8.1 | 1.48 | 3.5 | 2.97 | 7.0 |
| Trade, transportation, and utilities | 37.35 | 100.0 | 25.81 | 69.1 | 11.54 | 30.9 | 2.80 | 7.5 | 1.26 | 3.4 | 3.11 | 8.3 | 1.53 | 4.1 | 2.84 | 7.6 |
| Information | 61.32 | 100.0 | 40.37 | 65.8 | 20.96 | 34.2 | 5.64 | 9.2 | 3.26 | 5.3 | 5.44 | 8.9 | 2.67 | 4.4 | 3.94 | 6.4 |
| Financial activities | 52.85 | 100.0 | 35.10 | 66.4 | 17.76 | 33.6 | 4.78 | 9.1 | 3.18 | 6.0 | 4.65 | 8.8 | 1.85 | 3.5 | 3.30 | 6.2 |
| Professional and business services | 49.02 | 100.0 | 34.93 | 71.3 | 14.09 | 28.7 | 4.15 | 8.5 | 1.75 | 3.6 | 3.30 | 6.7 | 1.50 | 3.1 | 3.39 | 6.9 |
| Education and health services | 40.42 | 100.0 | 27.88 | 69.0 | 12.54 | 31.0 | 3.71 | 9.2 | 0.88 | 2.2 | 3.79 | 9.4 | 1.39 | 3.4 | 2.76 | 6.8 |

Footnotes

(1) Includes costs for wages and salaries and benefits.

(2) Includes mining, construction, and manufacturing. The agriculture, forestry, farming, and hunting sector is excluded.

(3) Includes utilities; wholesale trade; retail trade; transportation and warehousing; information; finance and insurance; real estate and rental and leasing; professional and technical services; management of companies and enterprises; administrative and waste services; educational services; health care and social assistance; arts, entertainment and recreation; accommodation and food services; and other services, except public administration.

| Series | Total compensation[1] Cost ($) | Percent | Wages and salaries Cost ($) | Percent | Total benefits Cost ($) | Percent | Paid leave Cost ($) | Percent | Supplemental pay Cost ($) | Percent | Insurance Cost ($) | Percent | Retirement and savings Cost ($) | Percent | Legally required benefits Cost ($) | Percent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Leisure and hospitality | 21.15 | 100.0 | 16.09 | 76.0 | 5.07 | 24.0 | 1.04 | 4.9 | 0.47 | 2.2 | 1.40 | 6.6 | 0.32 | 1.5 | 1.84 | 8.7 |
| Other services | 34.56 | 100.0 | 24.85 | 71.9 | 9.71 | 28.1 | 2.54 | 7.3 | 0.65 | 1.9 | 2.42 | 7.0 | 1.45 | 4.2 | 2.64 | 7.7 |
| **Part-time** | | | | | | | | | | | | | | | | |
| All workers | 19.16 | 100.0 | 15.14 | 79.0 | 4.02 | 21.0 | 0.71 | 3.7 | 0.35 | 1.8 | 0.80 | 4.2 | 0.32 | 1.6 | 1.84 | 9.6 |
| **Occupational group** | | | | | | | | | | | | | | | | |
| Management, professional and related | 41.40 | 100.0 | 31.43 | 75.9 | 9.97 | 24.1 | 2.91 | 7.0 | 0.93 | 2.2 | 1.78 | 4.3 | 1.05 | 2.5 | 3.30 | 8.0 |
| Professional and related | 42.07 | 100.0 | 31.84 | 75.7 | 10.23 | 24.3 | 3.05 | 7.2 | 0.89 | 2.1 | 1.85 | 4.4 | 1.10 | 2.6 | 3.34 | 7.9 |
| Sales and office | 16.91 | 100.0 | 13.53 | 80.0 | 3.38 | 20.0 | 0.51 | 3.0 | 0.27 | 1.6 | 0.83 | 4.9 | 0.25 | 1.5 | 1.53 | 9.0 |
| Sales and related | 15.22 | 100.0 | 12.60 | 82.8 | 2.62 | 17.2 | 0.33 | 2.1 | 0.24 | 1.6 | 0.45 | 3.0 | 0.16 | 1.0 | 1.44 | 9.5 |
| Office and administrative support | 19.73 | 100.0 | 15.08 | 76.4 | 4.65 | 23.6 | 0.82 | 4.1 | 0.31 | 1.6 | 1.45 | 7.3 | 0.40 | 2.0 | 1.67 | 8.5 |
| Service | 14.36 | 100.0 | 11.84 | 82.5 | 2.52 | 17.5 | 0.31 | 2.2 | 0.18 | 1.3 | 0.40 | 2.8 | 0.11 | 0.8 | 1.51 | 10.5 |
| Production, transportation, and material moving | 20.32 | 100.0 | 15.05 | 74.0 | 5.28 | 26.0 | 0.57 | 2.8 | 0.59 | 2.9 | 1.27 | 6.2 | 0.52 | 2.5 | 2.33 | 11.5 |
| Transportation and material moving | 21.46 | 100.0 | 15.59 | 72.6 | 5.87 | 27.4 | 0.61 | 2.9 | 0.67 | 3.1 | 1.48 | 6.9 | 0.63 | 2.9 | 2.48 | 11.5 |
| **Industry group** | | | | | | | | | | | | | | | | |
| Service-providing[3] | 19.06 | 100.0 | 15.08 | 79.1 | 3.98 | 20.9 | 0.72 | 3.8 | 0.34 | 1.8 | 0.79 | 4.1 | 0.31 | 1.6 | 1.82 | 9.6 |
| Trade, transportation, and utilities | 17.81 | 100.0 | 13.85 | 77.8 | 3.95 | 22.2 | 0.52 | 2.9 | 0.33 | 1.9 | 0.99 | 5.5 | 0.39 | 2.2 | 1.72 | 9.7 |
| Professional and business services | 20.21 | 100.0 | 16.33 | 80.8 | 3.89 | 19.2 | 0.66 | 3.2 | 0.47 | 2.3 | 0.54 | 2.7 | 0.13 | 0.6 | 2.10 | 10.4 |
| Education and health services | 29.38 | 100.0 | 22.39 | 76.2 | 6.99 | 23.8 | 1.88 | 6.4 | 0.64 | 2.2 | 1.36 | 4.6 | 0.67 | 2.3 | 2.44 | 8.3 |
| Leisure and hospitality | 12.66 | 100.0 | 10.68 | 84.3 | 1.99 | 15.7 | 0.15 | 1.2 | 0.10 | 0.8 | 0.29 | 2.3 | 0.06 | 0.5 | 1.39 | 11.0 |

Footnotes

[1] Includes costs for wages and salaries and benefits.

[2] Includes mining, construction, and manufacturing. The agriculture, forestry, farming, and hunting sector is excluded.

[3] Includes utilities; wholesale trade; retail trade; transportation and warehousing; information; finance and insurance; real estate and rental and leasing; professional and technical services; management of companies and enterprises; administrative and waste services; educational services; health care and social assistance; arts, entertainment and recreation; accommodation and food services; and other services, except public administration.

**Table 6. Employer Costs for Employee Compensation for private industry workers by establishment size and industry group**
[Dec. 2020]

| Series | Total compensation[1] Cost ($) | Percent | Wages and salaries Cost ($) | Percent | Total benefits Cost ($) | Percent | Paid leave Cost ($) | Percent | Supplemental pay Cost ($) | Percent | Insurance Cost ($) | Percent | Retirement and savings Cost ($) | Percent | Legally required benefits Cost ($) | Percent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| All workers | | | | | | | | | | | | | | | | |

Footnotes

[1] Includes costs for wages and salaries and benefits.

[2] Includes mining, construction, and manufacturing. The agriculture, forestry, farming, and hunting sector is excluded.

[3] Includes utilities; wholesale trade; retail trade; transportation and warehousing; information; finance and insurance; real estate and rental and leasing; professional and technical services; management of companies and enterprises; administrative and waste services; educational services; health care and social assistance; arts, entertainment and recreation; accommodation and food services; and other services, except public administration.

| Series | Total compensation(1) Cost ($) | Percent | Wages and salaries Cost ($) | Percent | Total benefits Cost ($) | Percent | Paid leave Cost ($) | Percent | Supplemental pay Cost ($) | Percent | Insurance Cost ($) | Percent | Retirement and savings Cost ($) | Percent | Legally required benefits Cost ($) | Percent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-99 workers | 29.99 | 100.0 | 22.21 | 74.0 | 7.78 | 26.0 | 1.88 | 6.3 | 0.75 | 2.5 | 1.95 | 6.5 | 0.74 | 2.5 | 2.46 | 8.2 |
| 1-49 workers | 29.05 | 100.0 | 21.75 | 74.9 | 7.31 | 25.1 | 1.77 | 6.1 | 0.71 | 2.4 | 1.77 | 6.1 | 0.64 | 2.2 | 2.42 | 8.3 |
| 50-99 workers | 33.46 | 100.0 | 23.92 | 71.5 | 9.55 | 28.5 | 2.31 | 6.9 | 0.91 | 2.7 | 2.63 | 7.9 | 1.08 | 3.2 | 2.62 | 7.8 |
| 100 workers or more | 44.23 | 100.0 | 29.68 | 67.1 | 14.55 | 32.9 | 3.72 | 8.4 | 1.89 | 4.3 | 3.92 | 8.9 | 1.90 | 4.3 | 3.11 | 7.0 |
| 100-499 workers | 37.14 | 100.0 | 25.80 | 69.5 | 11.34 | 30.5 | 2.85 | 7.7 | 1.28 | 3.4 | 3.13 | 8.4 | 1.29 | 3.5 | 2.80 | 7.5 |
| 500 workers or more | 53.83 | 100.0 | 34.94 | 64.9 | 18.88 | 35.1 | 4.91 | 9.1 | 2.73 | 5.1 | 4.99 | 9.3 | 2.72 | 5.1 | 3.54 | 6.6 |
| Goods-producing(2) | | | | | | | | | | | | | | | | |
| 1-99 workers | 34.82 | 100.0 | 24.68 | 70.9 | 10.13 | 29.1 | 1.78 | 5.1 | 1.21 | 3.5 | 2.64 | 7.6 | 1.33 | 3.8 | 3.18 | 9.1 |
| 1-49 workers | 33.00 | 100.0 | 23.74 | 71.9 | 9.26 | 28.1 | 1.62 | 4.9 | 1.07 | 3.3 | 2.28 | 6.9 | 1.14 | 3.4 | 3.15 | 9.6 |
| 50-99 workers | 39.80 | 100.0 | 27.27 | 68.5 | 12.52 | 31.5 | 2.21 | 5.6 | 1.59 | 4.0 | 3.62 | 9.1 | 1.84 | 4.6 | 3.26 | 8.2 |
| 100 workers or more | 45.51 | 100.0 | 29.62 | 65.1 | 15.89 | 34.9 | 3.40 | 7.5 | 2.26 | 5.0 | 4.52 | 9.9 | 2.24 | 4.9 | 3.47 | 7.6 |
| 100-499 workers | 42.38 | 100.0 | 28.11 | 66.3 | 14.27 | 33.7 | 2.93 | 6.9 | 1.89 | 4.5 | 4.09 | 9.6 | 1.95 | 4.6 | 3.41 | 8.0 |
| 500 workers or more | 50.61 | 100.0 | 32.07 | 63.4 | 18.53 | 36.6 | 4.16 | 8.2 | 2.86 | 5.6 | 5.24 | 10.3 | 2.71 | 5.4 | 3.57 | 7.1 |
| Service-providing(3) | | | | | | | | | | | | | | | | |
| 1-99 workers | 29.17 | 100.0 | 21.79 | 74.7 | 7.38 | 25.3 | 1.90 | 6.5 | 0.67 | 2.3 | 1.84 | 6.3 | 0.64 | 2.2 | 2.34 | 8.0 |
| 1-49 workers | 28.43 | 100.0 | 21.43 | 75.4 | 7.00 | 24.6 | 1.79 | 6.3 | 0.65 | 2.3 | 1.69 | 5.9 | 0.57 | 2.0 | 2.30 | 8.1 |
| 50-99 workers | 32.04 | 100.0 | 23.16 | 72.3 | 8.88 | 27.7 | 2.33 | 7.3 | 0.76 | 2.4 | 2.41 | 7.5 | 0.90 | 2.8 | 2.47 | 7.7 |
| 100 workers or more | 43.91 | 100.0 | 29.70 | 67.6 | 14.21 | 32.4 | 3.80 | 8.7 | 1.80 | 4.1 | 3.77 | 8.6 | 1.81 | 4.1 | 3.02 | 6.9 |
| 100-499 workers | 35.71 | 100.0 | 25.16 | 70.5 | 10.54 | 29.5 | 2.82 | 7.9 | 1.11 | 3.1 | 2.87 | 8.0 | 1.11 | 3.1 | 2.63 | 7.4 |
| 500 workers or more | 54.52 | 100.0 | 35.57 | 65.2 | 18.96 | 34.8 | 5.08 | 9.3 | 2.70 | 5.0 | 4.93 | 9.0 | 2.72 | 5.0 | 3.53 | 6.5 |

Footnotes

(1) Includes costs for wages and salaries and benefits.

(2) Includes mining, construction, and manufacturing. The agriculture, forestry, farming, and hunting sector is excluded.

(3) Includes utilities; wholesale trade; retail trade; transportation and warehousing; information; finance and insurance; real estate and rental and leasing; professional and technical services; management of companies and enterprises; administrative and waste services; educational services; health care and social assistance; arts, entertainment and recreation; accommodation and food services; and other services, except public administration.

**Table 7. Employer Costs for Employee Compensation for private industry workers by census region and division**
[Dec. 2020]

| Area(1) | Total compensation(2) Cost ($) | Percent | Wages and salaries Cost ($) | Percent | Total benefits Cost ($) | Percent | Paid leave Cost ($) | Percent | Supplemental pay Cost ($) | Percent | Insurance Cost ($) | Percent | Retirement and savings Cost ($) | Percent | Legally required benefits Cost ($) | Percent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Footnotes

(1) The census divisions are defined as follows: New England: Connecticut, Maine, Massachusetts, New Hampshire, Rhode Island and Vermont; Middle Atlantic: New Jersey, New York, and Pennsylvania; South Atlantic: Delaware, District of Columbia, Florida, Georgia, Maryland, North Carolina, South Carolina, Virginia, and West Virginia; East South Central: Alabama, Kentucky, Mississippi, and Tennessee; West South Central: Arkansas, Louisiana, Oklahoma, and Texas; East North Central: Illinois, Indiana, Michigan, Ohio, and Wisconsin; West North Central: Iowa, Kansas, Minnesota, Missouri, Nebraska, North Dakota, and South Dakota; Mountain: Arizona, Colorado, Idaho, Montana, Nevada, New Mexico, Utah, and Wyoming; and Pacific: Alaska, California, Hawaii, Oregon, and Washington.

(2) Includes costs for wages and salaries and benefits.

| Area[1] | Total compensation[2] | | Wages and salaries | | Total benefits | | Paid leave | | Supplemental pay | | Insurance | | Retirement and savings | | Legally required benefits | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Cost ($) | Percent | Cost ($) | Percent | Cost ($) | Percent | Cost ($) | Percent | Cost ($) | Percent | Cost ($) | Percent | Cost ($) | Percent | Cost ($) | Percent |
| Northeast | 40.62 | 100.0 | 27.89 | 68.7 | 12.72 | 31.3 | 3.20 | 7.9 | 1.48 | 3.6 | 3.35 | 8.3 | 1.56 | 3.8 | 3.14 | 7.7 |
| New England | 40.63 | 100.0 | 28.23 | 69.5 | 12.40 | 30.5 | 3.29 | 8.1 | 1.26 | 3.1 | 3.26 | 8.0 | 1.49 | 3.7 | 3.10 | 7.6 |
| Middle Atlantic | 40.61 | 100.0 | 27.77 | 68.4 | 12.84 | 31.6 | 3.16 | 7.8 | 1.55 | 3.8 | 3.39 | 8.3 | 1.59 | 3.9 | 3.15 | 7.8 |
| South | 32.34 | 100.0 | 23.39 | 72.3 | 8.95 | 27.7 | 2.32 | 7.2 | 1.08 | 3.3 | 2.18 | 6.7 | 0.98 | 3.0 | 2.39 | 7.4 |
| South Atlantic | 34.00 | 100.0 | 24.53 | 72.1 | 9.47 | 27.9 | 2.54 | 7.5 | 1.05 | 3.1 | 2.28 | 6.7 | 1.07 | 3.2 | 2.53 | 7.4 |
| East South Central | 29.55 | 100.0 | 21.30 | 72.1 | 8.25 | 27.9 | 2.08 | 7.0 | 0.85 | 2.9 | 2.20 | 7.5 | 0.96 | 3.3 | 2.16 | 7.3 |
| West South Central | 30.68 | 100.0 | 22.35 | 72.8 | 8.34 | 27.2 | 2.03 | 6.6 | 1.25 | 4.1 | 1.97 | 6.4 | 0.83 | 2.7 | 2.26 | 7.4 |
| Midwest | 34.76 | 100.0 | 24.01 | 69.1 | 10.75 | 30.9 | 2.50 | 7.2 | 1.30 | 3.7 | 3.05 | 8.8 | 1.31 | 3.8 | 2.59 | 7.5 |
| East North Central | 35.70 | 100.0 | 24.63 | 69.0 | 11.07 | 31.0 | 2.56 | 7.2 | 1.38 | 3.9 | 3.05 | 8.6 | 1.45 | 4.1 | 2.64 | 7.4 |
| West North Central | 32.82 | 100.0 | 22.73 | 69.3 | 10.08 | 30.7 | 2.39 | 7.3 | 1.13 | 3.5 | 3.03 | 9.2 | 1.03 | 3.2 | 2.50 | 7.6 |
| West | 40.19 | 100.0 | 28.28 | 70.4 | 11.91 | 29.6 | 3.04 | 7.6 | 1.28 | 3.2 | 3.12 | 7.8 | 1.33 | 3.3 | 3.14 | 7.8 |
| Mountain | 33.80 | 100.0 | 23.61 | 69.8 | 10.19 | 30.2 | 2.38 | 7.0 | 1.25 | 3.7 | 2.85 | 8.4 | 1.16 | 3.4 | 2.55 | 7.5 |
| Pacific | 42.81 | 100.0 | 30.19 | 70.5 | 12.62 | 29.5 | 3.31 | 7.7 | 1.29 | 3.0 | 3.24 | 7.6 | 1.40 | 3.3 | 3.38 | 7.9 |

**Footnotes**

(1) The census divisions are defined as follows: New England: Connecticut, Maine, Massachusetts, New Hampshire, Rhode Island and Vermont; Middle Atlantic: New Jersey, New York, and Pennsylvania; South Atlantic: Delaware, District of Columbia, Florida, Georgia, Maryland, North Carolina, South Carolina, Virginia, and West Virginia; East South Central: Alabama, Kentucky, Mississippi, and Tennessee; West South Central: Arkansas, Louisiana, Oklahoma, and Texas; East North Central: Illinois, Indiana, Michigan, Ohio, and Wisconsin; West North Central: Iowa, Kansas, Minnesota, Missouri, Nebraska, North Dakota, and South Dakota; Mountain: Arizona, Colorado, Idaho, Montana, Nevada, New Mexico, Utah, and Wyoming; and Pacific: Alaska, California, Hawaii, Oregon, and Washington.

(2) Includes costs for wages and salaries and benefits.

**Last Modified Date:** March 18, 2021

U.S. BUREAU OF LABOR STATISTICS  Office of Compensation and Working Conditions  PSB Suite 4160  2 Massachusetts Avenue NE Washington, DC 20212-0001

Telephone:1-202-691-6199   www.bls.gov/ECT   Contact ECT

**Historical Consumer Price Index for All Urban Consumers (CPI-U): U.S. city average, all items, by month**
[1982-84=100, unless otherwise noted]

| Year | Jan. | Feb. | Mar. | Apr. | May | Jun. | Jul. | Aug. | Sep. | Oct. | Nov. | Dec. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1913 | 9.8 | 9.8 | 9.8 | 9.8 | 9.7 | 9.8 | 9.9 | 9.9 | 10.0 | 10.0 | 10.1 | 10.0 |
| 1914 | 10.0 | 9.9 | 9.9 | 9.8 | 9.9 | 9.9 | 10.0 | 10.2 | 10.2 | 10.1 | 10.2 | 10.1 |
| 1915 | 10.1 | 10.0 | 9.9 | 10.0 | 10.1 | 10.1 | 10.1 | 10.1 | 10.1 | 10.2 | 10.3 | 10.3 |
| 1916 | 10.4 | 10.4 | 10.5 | 10.6 | 10.7 | 10.8 | 10.8 | 10.9 | 11.1 | 11.3 | 11.5 | 11.6 |
| 1917 | 11.7 | 12.0 | 12.0 | 12.6 | 12.8 | 13.0 | 12.8 | 13.0 | 13.3 | 13.5 | 13.5 | 13.7 |
| 1918 | 14.0 | 14.1 | 14.0 | 14.2 | 14.5 | 14.7 | 15.1 | 15.4 | 15.7 | 16.0 | 16.3 | 16.5 |
| 1919 | 16.5 | 16.2 | 16.4 | 16.7 | 16.9 | 16.9 | 17.4 | 17.7 | 17.8 | 18.1 | 18.5 | 18.9 |
| 1920 | 19.3 | 19.5 | 19.7 | 20.3 | 20.6 | 20.9 | 20.8 | 20.3 | 20.0 | 19.9 | 19.8 | 19.4 |
| 1921 | 19.0 | 18.4 | 18.3 | 18.1 | 17.7 | 17.6 | 17.7 | 17.7 | 17.5 | 17.5 | 17.4 | 17.3 |
| 1922 | 16.9 | 16.9 | 16.7 | 16.7 | 16.7 | 16.7 | 16.8 | 16.6 | 16.6 | 16.7 | 16.8 | 16.9 |
| 1923 | 16.8 | 16.8 | 16.8 | 16.9 | 16.9 | 17.0 | 17.2 | 17.1 | 17.2 | 17.3 | 17.3 | 17.3 |
| 1924 | 17.3 | 17.2 | 17.1 | 17.0 | 17.0 | 17.0 | 17.1 | 17.0 | 17.1 | 17.2 | 17.2 | 17.3 |
| 1925 | 17.3 | 17.2 | 17.3 | 17.2 | 17.3 | 17.5 | 17.7 | 17.7 | 17.7 | 17.7 | 18.0 | 17.9 |
| 1926 | 17.9 | 17.9 | 17.8 | 17.9 | 17.8 | 17.7 | 17.5 | 17.4 | 17.5 | 17.6 | 17.7 | 17.7 |
| 1927 | 17.5 | 17.4 | 17.3 | 17.3 | 17.4 | 17.6 | 17.3 | 17.2 | 17.3 | 17.4 | 17.3 | 17.3 |
| 1928 | 17.3 | 17.1 | 17.1 | 17.1 | 17.2 | 17.1 | 17.1 | 17.1 | 17.3 | 17.2 | 17.2 | 17.1 |
| 1929 | 17.1 | 17.1 | 17.0 | 16.9 | 17.0 | 17.1 | 17.3 | 17.3 | 17.3 | 17.3 | 17.3 | 17.2 |
| 1930 | 17.1 | 17.0 | 16.9 | 17.0 | 16.9 | 16.8 | 16.6 | 16.5 | 16.6 | 16.5 | 16.4 | 16.1 |
| 1931 | 15.9 | 15.7 | 15.6 | 15.5 | 15.3 | 15.1 | 15.1 | 15.1 | 15.0 | 14.9 | 14.7 | 14.6 |
| 1932 | 14.3 | 14.1 | 14.0 | 13.9 | 13.7 | 13.6 | 13.6 | 13.5 | 13.4 | 13.3 | 13.2 | 13.1 |
| 1933 | 12.9 | 12.7 | 12.6 | 12.6 | 12.6 | 12.7 | 13.1 | 13.2 | 13.2 | 13.2 | 13.2 | 13.2 |
| 1934 | 13.2 | 13.3 | 13.3 | 13.3 | 13.3 | 13.4 | 13.4 | 13.4 | 13.6 | 13.5 | 13.5 | 13.4 |
| 1935 | 13.6 | 13.7 | 13.7 | 13.8 | 13.8 | 13.7 | 13.7 | 13.7 | 13.7 | 13.7 | 13.8 | 13.8 |
| 1936 | 13.8 | 13.8 | 13.7 | 13.7 | 13.7 | 13.8 | 13.9 | 14.0 | 14.0 | 14.0 | 14.0 | 14.0 |
| 1937 | 14.1 | 14.1 | 14.2 | 14.3 | 14.4 | 14.4 | 14.5 | 14.5 | 14.6 | 14.6 | 14.5 | 14.4 |
| 1938 | 14.2 | 14.1 | 14.1 | 14.2 | 14.1 | 14.1 | 14.1 | 14.1 | 14.1 | 14.0 | 14.0 | 14.0 |
| 1939 | 14.0 | 13.9 | 13.9 | 13.8 | 13.8 | 13.8 | 13.8 | 13.8 | 14.1 | 14.0 | 14.0 | 14.0 |
| 1940 | 13.9 | 14.0 | 14.0 | 14.0 | 14.0 | 14.1 | 14.0 | 14.0 | 14.0 | 14.0 | 14.0 | 14.1 |
| 1941 | 14.1 | 14.1 | 14.2 | 14.3 | 14.4 | 14.7 | 14.7 | 14.9 | 15.1 | 15.3 | 15.4 | 15.5 |
| 1942 | 15.7 | 15.8 | 16.0 | 16.1 | 16.3 | 16.3 | 16.4 | 16.5 | 16.5 | 16.7 | 16.8 | 16.9 |
| 1943 | 16.9 | 16.9 | 17.2 | 17.4 | 17.5 | 17.5 | 17.4 | 17.3 | 17.4 | 17.4 | 17.4 | 17.4 |
| 1944 | 17.4 | 17.4 | 17.4 | 17.5 | 17.5 | 17.6 | 17.7 | 17.7 | 17.7 | 17.7 | 17.7 | 17.8 |
| 1945 | 17.8 | 17.8 | 17.8 | 17.8 | 17.9 | 18.1 | 18.1 | 18.1 | 18.1 | 18.1 | 18.1 | 18.2 |
| 1946 | 18.2 | 18.1 | 18.3 | 18.4 | 18.5 | 18.7 | 19.8 | 20.2 | 20.4 | 20.8 | 21.3 | 21.5 |
| 1947 | 21.5 | 21.5 | 21.9 | 21.9 | 21.9 | 22.0 | 22.2 | 22.5 | 23.0 | 23.0 | 23.1 | 23.4 |
| 1948 | 23.7 | 23.5 | 23.4 | 23.8 | 23.9 | 24.1 | 24.4 | 24.5 | 24.5 | 24.4 | 24.2 | 24.1 |
| 1949 | 24.0 | 23.8 | 23.8 | 23.9 | 23.8 | 23.9 | 23.7 | 23.8 | 23.9 | 23.7 | 23.8 | 23.6 |
| 1950 | 23.5 | 23.5 | 23.6 | 23.6 | 23.7 | 23.8 | 24.1 | 24.3 | 24.4 | 24.6 | 24.7 | 25.0 |
| 1951 | 25.4 | 25.7 | 25.8 | 25.8 | 25.9 | 25.9 | 25.9 | 25.9 | 26.1 | 26.2 | 26.4 | 26.5 |
| 1952 | 26.5 | 26.3 | 26.3 | 26.4 | 26.4 | 26.5 | 26.7 | 26.7 | 26.7 | 26.7 | 26.7 | 26.7 |
| 1953 | 26.6 | 26.5 | 26.6 | 26.6 | 26.7 | 26.8 | 26.8 | 26.9 | 26.9 | 27.0 | 26.9 | 26.9 |
| 1954 | 26.9 | 26.9 | 26.9 | 26.8 | 26.9 | 26.9 | 26.9 | 26.8 | 26.8 | 26.8 | 26.8 | 26.7 |
| 1955 | 26.7 | 26.7 | 26.7 | 26.7 | 26.7 | 26.7 | 26.8 | 26.8 | 26.9 | 26.9 | 26.9 | 26.8 |
| 1956 | 26.8 | 26.8 | 26.8 | 26.9 | 27.0 | 27.2 | 27.4 | 27.3 | 27.4 | 27.5 | 27.5 | 27.6 |
| 1957 | 27.6 | 27.7 | 27.8 | 27.9 | 28.0 | 28.1 | 28.3 | 28.3 | 28.3 | 28.3 | 28.4 | 28.4 |
| 1958 | 28.6 | 28.6 | 28.8 | 28.9 | 28.9 | 28.9 | 29.0 | 28.9 | 28.9 | 28.9 | 29.0 | 28.9 |
| 1959 | 29.0 | 28.9 | 28.9 | 29.0 | 29.0 | 29.1 | 29.2 | 29.2 | 29.3 | 29.4 | 29.4 | 29.4 |
| 1960 | 29.3 | 29.4 | 29.4 | 29.5 | 29.5 | 29.6 | 29.6 | 29.6 | 29.6 | 29.8 | 29.8 | 29.8 |
| 1961 | 29.8 | 29.8 | 29.8 | 29.8 | 29.8 | 29.8 | 30.0 | 29.9 | 30.0 | 30.0 | 30.0 | 30.0 |
| 1962 | 30.0 | 30.1 | 30.1 | 30.2 | 30.2 | 30.2 | 30.3 | 30.3 | 30.4 | 30.4 | 30.4 | 30.4 |
| 1963 | 30.4 | 30.4 | 30.5 | 30.5 | 30.5 | 30.6 | 30.7 | 30.7 | 30.7 | 30.8 | 30.8 | 30.9 |
| 1964 | 30.9 | 30.9 | 30.9 | 30.9 | 30.9 | 31.0 | 31.1 | 31.0 | 31.1 | 31.1 | 31.2 | 31.2 |
| 1965 | 31.2 | 31.2 | 31.3 | 31.4 | 31.4 | 31.6 | 31.6 | 31.6 | 31.6 | 31.7 | 31.7 | 31.8 |
| 1966 | 31.8 | 32.0 | 32.1 | 32.3 | 32.3 | 32.4 | 32.5 | 32.7 | 32.7 | 32.9 | 32.9 | 32.9 |
| 1967 | 32.9 | 32.9 | 33.0 | 33.1 | 33.2 | 33.3 | 33.4 | 33.5 | 33.6 | 33.7 | 33.8 | 33.9 |
| 1968 | 34.1 | 34.2 | 34.3 | 34.4 | 34.5 | 34.7 | 34.9 | 35.0 | 35.1 | 35.3 | 35.4 | 35.5 |
| 1969 | 35.6 | 35.8 | 36.1 | 36.3 | 36.4 | 36.6 | 36.8 | 37.0 | 37.1 | 37.3 | 37.5 | 37.7 |
| 1970 | 37.8 | 38.0 | 38.2 | 38.5 | 38.6 | 38.8 | 39.0 | 39.0 | 39.2 | 39.4 | 39.6 | 39.8 |

AR2022_401075

**Historical Consumer Price Index for All Urban Consumers (CPI-U): U.S. city average, all items, by month — Continued**

[1982-84=100, unless otherwise noted]

| Year | Jan. | Feb. | Mar. | Apr. | May | Jun. | Jul. | Aug. | Sep. | Oct. | Nov. | Dec. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1971 | 39.8 | 39.9 | 40.0 | 40.1 | 40.3 | 40.6 | 40.7 | 40.8 | 40.8 | 40.9 | 40.9 | 41.1 |
| 1972 | 41.1 | 41.3 | 41.4 | 41.5 | 41.6 | 41.7 | 41.9 | 42.0 | 42.1 | 42.3 | 42.4 | 42.5 |
| 1973 | 42.6 | 42.9 | 43.3 | 43.6 | 43.9 | 44.2 | 44.3 | 45.1 | 45.2 | 45.6 | 45.9 | 46.2 |
| 1974 | 46.6 | 47.2 | 47.8 | 48.0 | 48.6 | 49.0 | 49.4 | 50.0 | 50.6 | 51.1 | 51.5 | 51.9 |
| 1975 | 52.1 | 52.5 | 52.7 | 52.9 | 53.2 | 53.6 | 54.2 | 54.3 | 54.6 | 54.9 | 55.3 | 55.5 |
| 1976 | 55.6 | 55.8 | 55.9 | 56.1 | 56.5 | 56.8 | 57.1 | 57.4 | 57.6 | 57.9 | 58.0 | 58.2 |
| 1977 | 58.5 | 59.1 | 59.5 | 60.0 | 60.3 | 60.7 | 61.0 | 61.2 | 61.4 | 61.6 | 61.9 | 62.1 |
| 1978 | 62.5 | 62.9 | 63.4 | 63.9 | 64.5 | 65.2 | 65.7 | 66.0 | 66.5 | 67.1 | 67.4 | 67.7 |
| 1979 | 68.3 | 69.1 | 69.8 | 70.6 | 71.5 | 72.3 | 73.1 | 73.8 | 74.6 | 75.2 | 75.9 | 76.7 |
| 1980 | 77.8 | 78.9 | 80.1 | 81.0 | 81.8 | 82.7 | 82.7 | 83.3 | 84.0 | 84.8 | 85.5 | 86.3 |
| 1981 | 87.0 | 87.9 | 88.5 | 89.1 | 89.8 | 90.6 | 91.6 | 92.3 | 93.2 | 93.4 | 93.7 | 94.0 |
| 1982 | 94.3 | 94.6 | 94.5 | 94.9 | 95.8 | 97.0 | 97.5 | 97.7 | 97.9 | 98.2 | 98.0 | 97.6 |
| 1983 | 97.8 | 97.9 | 97.9 | 98.6 | 99.2 | 99.5 | 99.9 | 100.2 | 100.7 | 101.0 | 101.2 | 101.3 |
| 1984 | 101.9 | 102.4 | 102.6 | 103.1 | 103.4 | 103.7 | 104.1 | 104.5 | 105.0 | 105.3 | 105.3 | 105.3 |
| 1985 | 105.5 | 106.0 | 106.4 | 106.9 | 107.3 | 107.6 | 107.8 | 108.0 | 108.3 | 108.7 | 109.0 | 109.3 |
| 1986 | 109.6 | 109.3 | 108.8 | 108.6 | 108.9 | 109.5 | 109.5 | 109.7 | 110.2 | 110.3 | 110.4 | 110.5 |
| 1987 | 111.2 | 111.6 | 112.1 | 112.7 | 113.1 | 113.5 | 113.8 | 114.4 | 115.0 | 115.3 | 115.4 | 115.4 |
| 1988 | 115.7 | 116.0 | 116.5 | 117.1 | 117.5 | 118.0 | 118.5 | 119.0 | 119.8 | 120.2 | 120.3 | 120.5 |
| 1989 | 121.1 | 121.6 | 122.3 | 123.1 | 123.8 | 124.1 | 124.4 | 124.6 | 125.0 | 125.6 | 125.9 | 126.1 |
| 1990 | 127.4 | 128.0 | 128.7 | 128.9 | 129.2 | 129.9 | 130.4 | 131.6 | 132.7 | 133.5 | 133.8 | 133.8 |
| 1991 | 134.6 | 134.8 | 135.0 | 135.2 | 135.6 | 136.0 | 136.2 | 136.6 | 137.2 | 137.4 | 137.8 | 137.9 |
| 1992 | 138.1 | 138.6 | 139.3 | 139.5 | 139.7 | 140.2 | 140.5 | 140.9 | 141.3 | 141.8 | 142.0 | 141.9 |
| 1993 | 142.6 | 143.1 | 143.6 | 144.0 | 144.2 | 144.4 | 144.4 | 144.8 | 145.1 | 145.7 | 145.8 | 145.8 |
| 1994 | 146.2 | 146.7 | 147.2 | 147.4 | 147.5 | 148.0 | 148.4 | 149.0 | 149.4 | 149.5 | 149.7 | 149.7 |
| 1995 | 150.3 | 150.9 | 151.4 | 151.9 | 152.2 | 152.5 | 152.5 | 152.9 | 153.2 | 153.7 | 153.6 | 153.5 |
| 1996 | 154.4 | 154.9 | 155.7 | 156.3 | 156.6 | 156.7 | 157.0 | 157.3 | 157.8 | 158.3 | 158.6 | 158.6 |
| 1997 | 159.1 | 159.6 | 160.0 | 160.2 | 160.1 | 160.3 | 160.5 | 160.8 | 161.2 | 161.6 | 161.5 | 161.3 |
| 1998 | 161.6 | 161.9 | 162.2 | 162.5 | 162.8 | 163.0 | 163.2 | 163.4 | 163.6 | 164.0 | 164.0 | 163.9 |
| 1999 | 164.3 | 164.5 | 165.0 | 166.2 | 166.2 | 166.2 | 166.7 | 167.1 | 167.9 | 168.2 | 168.3 | 168.3 |
| 2000 | 168.8 | 169.8 | 171.2 | 171.3 | 171.5 | 172.4 | 172.8 | 172.8 | 173.7 | 174.0 | 174.1 | 174.0 |
| 2001 | 175.1 | 175.8 | 176.2 | 176.9 | 177.7 | 178.0 | 177.5 | 177.5 | 178.3 | 177.7 | 177.4 | 176.7 |
| 2002 | 177.1 | 177.8 | 178.8 | 179.8 | 179.8 | 179.9 | 180.1 | 180.7 | 181.0 | 181.3 | 181.3 | 180.9 |
| 2003 | 181.7 | 183.1 | 184.2 | 183.8 | 183.5 | 183.7 | 183.9 | 184.6 | 185.2 | 185.0 | 184.5 | 184.3 |
| 2004 | 185.2 | 186.2 | 187.4 | 188.0 | 189.1 | 189.7 | 189.4 | 189.5 | 189.9 | 190.9 | 191.0 | 190.3 |
| 2005 | 190.7 | 191.8 | 193.3 | 194.6 | 194.4 | 194.5 | 195.4 | 196.4 | 198.8 | 199.2 | 197.6 | 196.8 |
| 2006 | 198.3 | 198.7 | 199.8 | 201.5 | 202.5 | 202.9 | 203.5 | 203.9 | 202.9 | 201.8 | 201.5 | 201.8 |
| 2007 | 202.416 | 203.499 | 205.352 | 206.686 | 207.949 | 208.352 | 208.299 | 207.917 | 208.490 | 208.936 | 210.177 | 210.036 |
| 2008 | 211.080 | 211.693 | 213.528 | 214.823 | 216.632 | 218.815 | 219.964 | 219.086 | 218.783 | 216.573 | 212.425 | 210.228 |
| 2009 | 211.143 | 212.193 | 212.709 | 213.240 | 213.856 | 215.693 | 215.351 | 215.834 | 215.969 | 216.177 | 216.330 | 215.949 |
| 2010 | 216.687 | 216.741 | 217.631 | 218.009 | 218.178 | 217.965 | 218.011 | 218.312 | 218.439 | 218.711 | 218.803 | 219.179 |
| 2011 | 220.223 | 221.309 | 223.467 | 224.906 | 225.964 | 225.722 | 225.922 | 226.545 | 226.889 | 226.421 | 226.230 | 225.672 |
| 2012 | 226.665 | 227.663 | 229.392 | 230.085 | 229.815 | 229.478 | 229.104 | 230.379 | 231.407 | 231.317 | 230.221 | 229.601 |
| 2013 | 230.280 | 232.166 | 232.773 | 232.531 | 232.945 | 233.504 | 233.596 | 233.877 | 234.149 | 233.546 | 233.069 | 233.049 |
| 2014 | 233.916 | 234.781 | 236.293 | 237.072 | 237.900 | 238.343 | 238.250 | 237.852 | 238.031 | 237.433 | 236.151 | 234.812 |
| 2015 | 233.707 | 234.722 | 236.119 | 236.599 | 237.805 | 238.638 | 238.654 | 238.316 | 237.945 | 237.838 | 237.336 | 236.525 |
| 2016 | 236.916 | 237.111 | 238.132 | 239.261 | 240.229 | 241.018 | 240.628 | 240.849 | 241.428 | 241.729 | 241.353 | 241.432 |
| 2017 | 242.839 | 243.603 | 243.801 | 244.524 | 244.733 | 244.955 | 244.786 | 245.519 | 246.819 | 246.663 | 246.669 | 246.524 |
| 2018 | 247.867 | 248.991 | 249.554 | 250.546 | 251.588 | 251.989 | 252.006 | 252.146 | 252.439 | 252.885 | 252.038 | 251.233 |
| 2019 | 251.712 | 252.776 | 254.202 | 255.548 | 256.092 | 256.143 | 256.571 | 256.558 | 256.759 | 257.346 | 257.208 | 256.974 |
| 2020 | 257.971 | 258.678 | 258.115 | 256.389 | 256.394 | 257.797 | 259.101 | 259.918 | 260.280 | 260.388 | 260.229 | 260.474 |
| 2021 | 261.582 | 263.014 | 264.877 | 267.054 | 269.195 | 271.696 | 273.003 | 273.567 | 274.310 | 276.589 | 277.948 | 278.802 |

**Historical Consumer Price Index for All Urban Consumers (CPI-U): U.S. city average, all items, index averages**
[1982-84=100, unless otherwise noted]

| Year | Semiannual averages | | Annual avg. | Percent change from previous | |
|------|------|------|------|------|------|
| | 1st half | 2nd half | | Dec. | Annual avg. |
| 1913 | -- | -- | 9.9 | -- | -- |
| 1914 | -- | -- | 10.0 | 1.0 | 1.0 |
| 1915 | -- | -- | 10.1 | 2.0 | 1.0 |
| 1916 | -- | -- | 10.9 | 12.6 | 7.9 |
| 1917 | -- | -- | 12.8 | 18.1 | 17.4 |
| 1918 | -- | -- | 15.1 | 20.4 | 18.0 |
| 1919 | -- | -- | 17.3 | 14.5 | 14.6 |
| 1920 | -- | -- | 20.0 | 2.6 | 15.6 |
| 1921 | -- | -- | 17.9 | -10.8 | -10.5 |
| 1922 | -- | -- | 16.8 | -2.3 | -6.1 |
| 1923 | -- | -- | 17.1 | 2.4 | 1.8 |
| 1924 | -- | -- | 17.1 | 0.0 | 0.0 |
| 1925 | -- | -- | 17.5 | 3.5 | 2.3 |
| 1926 | -- | -- | 17.7 | -1.1 | 1.1 |
| 1927 | -- | -- | 17.4 | -2.3 | -1.7 |
| 1928 | -- | -- | 17.1 | -1.2 | -1.7 |
| 1929 | -- | -- | 17.1 | 0.6 | 0.0 |
| 1930 | -- | -- | 16.7 | -6.4 | -2.3 |
| 1931 | -- | -- | 15.2 | -9.3 | -9.0 |
| 1932 | -- | -- | 13.7 | -10.3 | -9.9 |
| 1933 | -- | -- | 13.0 | 0.8 | -5.1 |
| 1934 | -- | -- | 13.4 | 1.5 | 3.1 |
| 1935 | -- | -- | 13.7 | 3.0 | 2.2 |
| 1936 | -- | -- | 13.9 | 1.4 | 1.5 |
| 1937 | -- | -- | 14.4 | 2.9 | 3.6 |
| 1938 | -- | -- | 14.1 | -2.8 | -2.1 |
| 1939 | -- | -- | 13.9 | 0.0 | -1.4 |
| 1940 | -- | -- | 14.0 | 0.7 | 0.7 |
| 1941 | -- | -- | 14.7 | 9.9 | 5.0 |
| 1942 | -- | -- | 16.3 | 9.0 | 10.9 |
| 1943 | -- | -- | 17.3 | 3.0 | 6.1 |
| 1944 | -- | -- | 17.6 | 2.3 | 1.7 |
| 1945 | -- | -- | 18.0 | 2.2 | 2.3 |
| 1946 | -- | -- | 19.5 | 18.1 | 8.3 |
| 1947 | -- | -- | 22.3 | 8.8 | 14.4 |
| 1948 | -- | -- | 24.1 | 3.0 | 8.1 |
| 1949 | -- | -- | 23.8 | -2.1 | -1.2 |
| 1950 | -- | -- | 24.1 | 5.9 | 1.3 |
| 1951 | -- | -- | 26.0 | 6.0 | 7.9 |
| 1952 | -- | -- | 26.5 | 0.8 | 1.9 |
| 1953 | -- | -- | 26.7 | 0.7 | 0.8 |
| 1954 | -- | -- | 26.9 | -0.7 | 0.7 |
| 1955 | -- | -- | 26.8 | 0.4 | -0.4 |
| 1956 | -- | -- | 27.2 | 3.0 | 1.5 |
| 1957 | -- | -- | 28.1 | 2.9 | 3.3 |
| 1958 | -- | -- | 28.9 | 1.8 | 2.8 |
| 1959 | -- | -- | 29.1 | 1.7 | 0.7 |
| 1960 | -- | -- | 29.6 | 1.4 | 1.7 |
| 1961 | -- | -- | 29.9 | 0.7 | 1.0 |
| 1962 | -- | -- | 30.2 | 1.3 | 1.0 |
| 1963 | -- | -- | 30.6 | 1.6 | 1.3 |
| 1964 | -- | -- | 31.0 | 1.0 | 1.3 |
| 1965 | -- | -- | 31.5 | 1.9 | 1.6 |
| 1966 | -- | -- | 32.4 | 3.5 | 2.9 |
| 1967 | -- | -- | 33.4 | 3.0 | 3.1 |

**Historical Consumer Price Index for All Urban Consumers (CPI-U): U.S. city average, all items, index averages — Continued**
[1982-84=100, unless otherwise noted]

| Year | Semiannual averages | | Annual avg. | Percent change from previous | |
|------|------|------|------|------|------|
| | 1st half | 2nd half | | Dec. | Annual avg. |
| 1968........................................................... | – | – | 34.8 | 4.7 | 4.2 |
| 1969........................................................... | – | – | 36.7 | 6.2 | 5.5 |
| 1970........................................................... | – | – | 38.8 | 5.6 | 5.7 |
| 1971........................................................... | – | – | 40.5 | 3.3 | 4.4 |
| 1972........................................................... | – | – | 41.8 | 3.4 | 3.2 |
| 1973........................................................... | – | – | 44.4 | 8.7 | 6.2 |
| 1974........................................................... | – | – | 49.3 | 12.3 | 11.0 |
| 1975........................................................... | – | – | 53.8 | 6.9 | 9.1 |
| 1976........................................................... | – | – | 56.9 | 4.9 | 5.8 |
| 1977........................................................... | – | – | 60.6 | 6.7 | 6.5 |
| 1978........................................................... | – | – | 65.2 | 9.0 | 7.6 |
| 1979........................................................... | – | – | 72.6 | 13.3 | 11.3 |
| 1980........................................................... | – | – | 82.4 | 12.5 | 13.5 |
| 1981........................................................... | – | – | 90.9 | 8.9 | 10.3 |
| 1982........................................................... | – | – | 96.5 | 3.8 | 6.2 |
| 1983........................................................... | – | – | 99.6 | 3.8 | 3.2 |
| 1984........................................................... | 102.9 | 104.9 | 103.9 | 3.9 | 4.3 |
| 1985........................................................... | 106.6 | 108.5 | 107.6 | 3.8 | 3.6 |
| 1986........................................................... | 109.1 | 110.1 | 109.6 | 1.1 | 1.9 |
| 1987........................................................... | 112.4 | 114.9 | 113.6 | 4.4 | 3.6 |
| 1988........................................................... | 116.8 | 119.7 | 118.3 | 4.4 | 4.1 |
| 1989........................................................... | 122.7 | 125.3 | 124.0 | 4.6 | 4.8 |
| 1990........................................................... | 128.7 | 132.6 | 130.7 | 6.1 | 5.4 |
| 1991........................................................... | 135.2 | 137.2 | 136.2 | 3.1 | 4.2 |
| 1992........................................................... | 139.2 | 141.4 | 140.3 | 2.9 | 3.0 |
| 1993........................................................... | 143.7 | 145.3 | 144.5 | 2.7 | 3.0 |
| 1994........................................................... | 147.2 | 149.3 | 148.2 | 2.7 | 2.6 |
| 1995........................................................... | 151.5 | 153.2 | 152.4 | 2.5 | 2.8 |
| 1996........................................................... | 155.8 | 157.9 | 156.9 | 3.3 | 3.0 |
| 1997........................................................... | 159.9 | 161.2 | 160.5 | 1.7 | 2.3 |
| 1998........................................................... | 162.3 | 163.7 | 163.0 | 1.6 | 1.6 |
| 1999........................................................... | 165.4 | 167.8 | 166.6 | 2.7 | 2.2 |
| 2000........................................................... | 170.8 | 173.6 | 172.2 | 3.4 | 3.4 |
| 2001........................................................... | 176.6 | 177.5 | 177.1 | 1.6 | 2.8 |
| 2002........................................................... | 178.9 | 180.9 | 179.9 | 2.4 | 1.6 |
| 2003........................................................... | 183.3 | 184.6 | 184.0 | 1.9 | 2.3 |
| 2004........................................................... | 187.6 | 190.2 | 188.9 | 3.3 | 2.7 |
| 2005........................................................... | 193.2 | 197.4 | 195.3 | 3.4 | 3.4 |
| 2006........................................................... | 200.6 | 202.6 | 201.6 | 2.5 | 3.2 |
| 2007........................................................... | 205.709 | 208.976 | 207.342 | 4.1 | 2.8 |
| 2008........................................................... | 214.429 | 216.177 | 215.303 | 0.1 | 3.8 |
| 2009........................................................... | 213.139 | 215.935 | 214.537 | 2.7 | -0.4 |
| 2010........................................................... | 217.535 | 218.576 | 218.056 | 1.5 | 1.6 |
| 2011........................................................... | 223.598 | 226.280 | 224.939 | 3.0 | 3.2 |
| 2012........................................................... | 228.850 | 230.338 | 229.594 | 1.7 | 2.1 |
| 2013........................................................... | 232.366 | 233.548 | 232.957 | 1.5 | 1.5 |
| 2014........................................................... | 236.384 | 237.088 | 236.736 | 0.8 | 1.6 |
| 2015........................................................... | 236.265 | 237.769 | 237.017 | 0.7 | 0.1 |
| 2016........................................................... | 238.778 | 241.237 | 240.007 | 2.1 | 1.3 |
| 2017........................................................... | 244.076 | 246.163 | 245.120 | 2.1 | 2.1 |
| 2018........................................................... | 250.089 | 252.125 | 251.107 | 1.9 | 2.4 |
| 2019........................................................... | 254.412 | 256.903 | 255.657 | 2.3 | 1.8 |
| 2020........................................................... | 257.557 | 260.065 | 258.811 | 1.4 | 1.2 |
| 2021........................................................... | 266.236 | 275.703 | 270.970 | 7.0 | 4.7 |

**Historical Consumer Price Index for All Urban Consumers (CPI-U): U.S. city average, all items, by month**
[1982-84=100, unless otherwise noted]

| Year | Jan. | Feb. | Mar. | Apr. | May | Jun. | Jul. | Aug. | Sep. | Oct. | Nov. | Dec. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1913 | 9.8 | 9.8 | 9.8 | 9.8 | 9.7 | 9.8 | 9.9 | 9.9 | 10.0 | 10.0 | 10.1 | 10.0 |
| 1914 | 10.0 | 9.9 | 9.9 | 9.8 | 9.9 | 9.9 | 10.0 | 10.2 | 10.2 | 10.1 | 10.2 | 10.1 |
| 1915 | 10.1 | 10.0 | 9.9 | 10.0 | 10.1 | 10.1 | 10.1 | 10.1 | 10.1 | 10.2 | 10.3 | 10.3 |
| 1916 | 10.4 | 10.4 | 10.5 | 10.6 | 10.7 | 10.8 | 10.8 | 10.9 | 11.1 | 11.3 | 11.5 | 11.6 |
| 1917 | 11.7 | 12.0 | 12.0 | 12.6 | 12.8 | 13.0 | 12.8 | 13.0 | 13.3 | 13.5 | 13.5 | 13.7 |
| 1918 | 14.0 | 14.1 | 14.0 | 14.2 | 14.5 | 14.7 | 15.1 | 15.4 | 15.7 | 16.0 | 16.3 | 16.5 |
| 1919 | 16.5 | 16.2 | 16.4 | 16.7 | 16.9 | 16.9 | 17.4 | 17.7 | 17.8 | 18.1 | 18.5 | 18.9 |
| 1920 | 19.3 | 19.5 | 19.7 | 20.3 | 20.6 | 20.9 | 20.8 | 20.3 | 20.0 | 19.9 | 19.8 | 19.4 |
| 1921 | 19.0 | 18.4 | 18.3 | 18.1 | 17.7 | 17.6 | 17.7 | 17.7 | 17.5 | 17.5 | 17.4 | 17.3 |
| 1922 | 16.9 | 16.9 | 16.7 | 16.7 | 16.7 | 16.7 | 16.8 | 16.6 | 16.6 | 16.7 | 16.8 | 16.9 |
| 1923 | 16.8 | 16.8 | 16.8 | 16.9 | 16.9 | 17.0 | 17.2 | 17.1 | 17.2 | 17.3 | 17.3 | 17.3 |
| 1924 | 17.3 | 17.2 | 17.1 | 17.0 | 17.0 | 17.0 | 17.1 | 17.0 | 17.1 | 17.2 | 17.2 | 17.3 |
| 1925 | 17.3 | 17.2 | 17.3 | 17.2 | 17.3 | 17.5 | 17.7 | 17.7 | 17.7 | 17.7 | 18.0 | 17.9 |
| 1926 | 17.9 | 17.9 | 17.8 | 17.9 | 17.8 | 17.7 | 17.5 | 17.4 | 17.5 | 17.6 | 17.7 | 17.7 |
| 1927 | 17.5 | 17.4 | 17.3 | 17.3 | 17.4 | 17.6 | 17.3 | 17.2 | 17.3 | 17.4 | 17.3 | 17.3 |
| 1928 | 17.3 | 17.1 | 17.1 | 17.1 | 17.2 | 17.1 | 17.1 | 17.1 | 17.3 | 17.2 | 17.2 | 17.1 |
| 1929 | 17.1 | 17.1 | 17.0 | 16.9 | 17.0 | 17.1 | 17.3 | 17.3 | 17.3 | 17.3 | 17.3 | 17.2 |
| 1930 | 17.1 | 17.0 | 16.9 | 17.0 | 16.9 | 16.8 | 16.6 | 16.5 | 16.6 | 16.5 | 16.4 | 16.1 |
| 1931 | 15.9 | 15.7 | 15.6 | 15.5 | 15.3 | 15.1 | 15.1 | 15.1 | 15.0 | 14.9 | 14.7 | 14.6 |
| 1932 | 14.3 | 14.1 | 14.0 | 13.9 | 13.7 | 13.6 | 13.6 | 13.5 | 13.4 | 13.3 | 13.2 | 13.1 |
| 1933 | 12.9 | 12.7 | 12.6 | 12.6 | 12.6 | 12.7 | 13.1 | 13.2 | 13.2 | 13.2 | 13.2 | 13.2 |
| 1934 | 13.2 | 13.3 | 13.3 | 13.3 | 13.3 | 13.4 | 13.4 | 13.4 | 13.6 | 13.5 | 13.5 | 13.4 |
| 1935 | 13.6 | 13.7 | 13.7 | 13.8 | 13.8 | 13.7 | 13.7 | 13.7 | 13.7 | 13.7 | 13.8 | 13.8 |
| 1936 | 13.8 | 13.8 | 13.7 | 13.7 | 13.7 | 13.8 | 13.9 | 14.0 | 14.0 | 14.0 | 14.0 | 14.0 |
| 1937 | 14.1 | 14.1 | 14.2 | 14.3 | 14.4 | 14.4 | 14.5 | 14.5 | 14.6 | 14.6 | 14.5 | 14.4 |
| 1938 | 14.2 | 14.1 | 14.1 | 14.2 | 14.1 | 14.1 | 14.1 | 14.1 | 14.1 | 14.0 | 14.0 | 14.0 |
| 1939 | 14.0 | 13.9 | 13.9 | 13.8 | 13.8 | 13.8 | 13.8 | 13.8 | 14.1 | 14.0 | 14.0 | 14.0 |
| 1940 | 13.9 | 14.0 | 14.0 | 14.0 | 14.0 | 14.1 | 14.0 | 14.0 | 14.0 | 14.0 | 14.0 | 14.1 |
| 1941 | 14.1 | 14.1 | 14.2 | 14.3 | 14.4 | 14.7 | 14.7 | 14.9 | 15.1 | 15.3 | 15.4 | 15.5 |
| 1942 | 15.7 | 15.8 | 16.0 | 16.1 | 16.3 | 16.3 | 16.4 | 16.5 | 16.5 | 16.7 | 16.8 | 16.9 |
| 1943 | 16.9 | 16.9 | 17.2 | 17.4 | 17.5 | 17.5 | 17.4 | 17.3 | 17.4 | 17.4 | 17.4 | 17.4 |
| 1944 | 17.4 | 17.4 | 17.4 | 17.5 | 17.5 | 17.6 | 17.7 | 17.7 | 17.7 | 17.7 | 17.7 | 17.8 |
| 1945 | 17.8 | 17.8 | 17.8 | 17.8 | 17.9 | 18.1 | 18.1 | 18.1 | 18.1 | 18.1 | 18.1 | 18.2 |
| 1946 | 18.2 | 18.1 | 18.3 | 18.4 | 18.5 | 18.7 | 19.8 | 20.2 | 20.4 | 20.8 | 21.3 | 21.5 |
| 1947 | 21.5 | 21.5 | 21.9 | 21.9 | 21.9 | 22.0 | 22.2 | 22.5 | 23.0 | 23.0 | 23.1 | 23.4 |
| 1948 | 23.7 | 23.5 | 23.4 | 23.8 | 23.9 | 24.1 | 24.4 | 24.5 | 24.5 | 24.4 | 24.2 | 24.1 |
| 1949 | 24.0 | 23.8 | 23.8 | 23.9 | 23.8 | 23.9 | 23.7 | 23.8 | 23.9 | 23.7 | 23.8 | 23.6 |
| 1950 | 23.5 | 23.5 | 23.6 | 23.6 | 23.7 | 23.8 | 24.1 | 24.3 | 24.4 | 24.6 | 24.7 | 25.0 |
| 1951 | 25.4 | 25.7 | 25.8 | 25.8 | 25.9 | 25.9 | 25.9 | 25.9 | 26.1 | 26.2 | 26.4 | 26.5 |
| 1952 | 26.5 | 26.3 | 26.3 | 26.4 | 26.4 | 26.5 | 26.7 | 26.7 | 26.7 | 26.7 | 26.7 | 26.7 |
| 1953 | 26.6 | 26.5 | 26.6 | 26.6 | 26.7 | 26.8 | 26.8 | 26.9 | 26.9 | 27.0 | 26.9 | 26.9 |
| 1954 | 26.9 | 26.9 | 26.9 | 26.8 | 26.9 | 26.9 | 26.9 | 26.8 | 26.8 | 26.8 | 26.8 | 26.7 |
| 1955 | 26.7 | 26.7 | 26.7 | 26.7 | 26.7 | 26.7 | 26.8 | 26.8 | 26.9 | 26.9 | 26.9 | 26.8 |
| 1956 | 26.8 | 26.8 | 26.8 | 26.9 | 27.0 | 27.2 | 27.4 | 27.3 | 27.4 | 27.5 | 27.5 | 27.6 |
| 1957 | 27.6 | 27.7 | 27.8 | 27.9 | 28.0 | 28.1 | 28.3 | 28.3 | 28.3 | 28.3 | 28.4 | 28.4 |
| 1958 | 28.6 | 28.6 | 28.8 | 28.9 | 28.9 | 28.9 | 29.0 | 28.9 | 28.9 | 28.9 | 29.0 | 28.9 |
| 1959 | 29.0 | 28.9 | 28.9 | 29.0 | 29.0 | 29.1 | 29.2 | 29.2 | 29.3 | 29.4 | 29.4 | 29.4 |
| 1960 | 29.3 | 29.4 | 29.4 | 29.5 | 29.5 | 29.6 | 29.6 | 29.6 | 29.6 | 29.8 | 29.8 | 29.8 |
| 1961 | 29.8 | 29.8 | 29.8 | 29.8 | 29.8 | 29.8 | 30.0 | 29.9 | 30.0 | 30.0 | 30.0 | 30.0 |
| 1962 | 30.0 | 30.1 | 30.1 | 30.2 | 30.2 | 30.2 | 30.3 | 30.3 | 30.4 | 30.4 | 30.4 | 30.4 |
| 1963 | 30.4 | 30.4 | 30.5 | 30.5 | 30.5 | 30.6 | 30.7 | 30.7 | 30.7 | 30.8 | 30.8 | 30.9 |
| 1964 | 30.9 | 30.9 | 30.9 | 30.9 | 30.9 | 31.0 | 31.1 | 31.0 | 31.1 | 31.1 | 31.2 | 31.2 |
| 1965 | 31.2 | 31.2 | 31.3 | 31.4 | 31.4 | 31.6 | 31.6 | 31.6 | 31.6 | 31.7 | 31.7 | 31.8 |
| 1966 | 31.8 | 32.0 | 32.1 | 32.3 | 32.3 | 32.4 | 32.5 | 32.7 | 32.7 | 32.9 | 32.9 | 32.9 |
| 1967 | 32.9 | 32.9 | 33.0 | 33.1 | 33.2 | 33.3 | 33.4 | 33.5 | 33.6 | 33.7 | 33.8 | 33.9 |
| 1968 | 34.1 | 34.2 | 34.3 | 34.4 | 34.5 | 34.7 | 34.9 | 35.0 | 35.1 | 35.3 | 35.4 | 35.5 |
| 1969 | 35.6 | 35.8 | 36.1 | 36.3 | 36.4 | 36.6 | 36.8 | 37.0 | 37.1 | 37.3 | 37.5 | 37.7 |
| 1970 | 37.8 | 38.0 | 38.2 | 38.5 | 38.6 | 38.8 | 39.0 | 39.0 | 39.2 | 39.4 | 39.6 | 39.8 |

**Historical Consumer Price Index for All Urban Consumers (CPI-U): U.S. city average, all items, by month — Continued**

[1982-84=100, unless otherwise noted]

| Year | Jan. | Feb. | Mar. | Apr. | May | Jun. | Jul. | Aug. | Sep. | Oct. | Nov. | Dec. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1971 | 39.8 | 39.9 | 40.0 | 40.1 | 40.3 | 40.6 | 40.7 | 40.8 | 40.8 | 40.9 | 40.9 | 41.1 |
| 1972 | 41.1 | 41.3 | 41.4 | 41.5 | 41.6 | 41.7 | 41.9 | 42.0 | 42.1 | 42.3 | 42.4 | 42.5 |
| 1973 | 42.6 | 42.9 | 43.3 | 43.6 | 43.9 | 44.2 | 44.3 | 45.1 | 45.2 | 45.6 | 45.9 | 46.2 |
| 1974 | 46.6 | 47.2 | 47.8 | 48.0 | 48.6 | 49.0 | 49.4 | 50.0 | 50.6 | 51.1 | 51.5 | 51.9 |
| 1975 | 52.1 | 52.5 | 52.7 | 52.9 | 53.2 | 53.6 | 54.2 | 54.3 | 54.6 | 54.9 | 55.3 | 55.5 |
| 1976 | 55.6 | 55.8 | 55.9 | 56.1 | 56.5 | 56.8 | 57.1 | 57.4 | 57.6 | 57.9 | 58.0 | 58.2 |
| 1977 | 58.5 | 59.1 | 59.5 | 60.0 | 60.3 | 60.7 | 61.0 | 61.2 | 61.4 | 61.6 | 61.9 | 62.1 |
| 1978 | 62.5 | 62.9 | 63.4 | 63.9 | 64.5 | 65.2 | 65.7 | 66.0 | 66.5 | 67.1 | 67.4 | 67.7 |
| 1979 | 68.3 | 69.1 | 69.8 | 70.6 | 71.5 | 72.3 | 73.1 | 73.8 | 74.6 | 75.2 | 75.9 | 76.7 |
| 1980 | 77.8 | 78.9 | 80.1 | 81.0 | 81.8 | 82.7 | 82.7 | 83.3 | 84.0 | 84.8 | 85.5 | 86.3 |
| 1981 | 87.0 | 87.9 | 88.5 | 89.1 | 89.8 | 90.6 | 91.6 | 92.3 | 93.2 | 93.4 | 93.7 | 94.0 |
| 1982 | 94.3 | 94.6 | 94.5 | 94.9 | 95.8 | 97.0 | 97.5 | 97.7 | 97.9 | 98.2 | 98.0 | 97.6 |
| 1983 | 97.8 | 97.9 | 97.9 | 98.6 | 99.2 | 99.5 | 99.9 | 100.2 | 100.7 | 101.0 | 101.2 | 101.3 |
| 1984 | 101.9 | 102.4 | 102.6 | 103.1 | 103.4 | 103.7 | 104.1 | 104.5 | 105.0 | 105.3 | 105.3 | 105.3 |
| 1985 | 105.5 | 106.0 | 106.4 | 106.9 | 107.3 | 107.6 | 107.8 | 108.0 | 108.3 | 108.7 | 109.0 | 109.3 |
| 1986 | 109.6 | 109.3 | 108.8 | 108.6 | 108.9 | 109.5 | 109.5 | 109.7 | 110.2 | 110.3 | 110.4 | 110.5 |
| 1987 | 111.2 | 111.6 | 112.1 | 112.7 | 113.1 | 113.5 | 113.8 | 114.4 | 115.0 | 115.3 | 115.4 | 115.4 |
| 1988 | 115.7 | 116.0 | 116.5 | 117.1 | 117.5 | 118.0 | 118.5 | 119.0 | 119.8 | 120.2 | 120.3 | 120.5 |
| 1989 | 121.1 | 121.6 | 122.3 | 123.1 | 123.8 | 124.1 | 124.4 | 124.6 | 125.0 | 125.6 | 125.9 | 126.1 |
| 1990 | 127.4 | 128.0 | 128.7 | 128.9 | 129.2 | 129.9 | 130.4 | 131.6 | 132.7 | 133.5 | 133.8 | 133.8 |
| 1991 | 134.6 | 134.8 | 135.0 | 135.2 | 135.6 | 136.0 | 136.2 | 136.6 | 137.2 | 137.4 | 137.8 | 137.9 |
| 1992 | 138.1 | 138.6 | 139.3 | 139.5 | 139.7 | 140.2 | 140.5 | 140.9 | 141.3 | 141.8 | 142.0 | 141.9 |
| 1993 | 142.6 | 143.1 | 143.6 | 144.0 | 144.2 | 144.4 | 144.4 | 144.8 | 145.1 | 145.7 | 145.8 | 145.8 |
| 1994 | 146.2 | 146.7 | 147.2 | 147.4 | 147.5 | 148.0 | 148.4 | 149.0 | 149.4 | 149.5 | 149.7 | 149.7 |
| 1995 | 150.3 | 150.9 | 151.4 | 151.9 | 152.2 | 152.5 | 152.5 | 152.9 | 153.2 | 153.7 | 153.6 | 153.5 |
| 1996 | 154.4 | 154.9 | 155.7 | 156.3 | 156.6 | 156.7 | 157.0 | 157.3 | 157.8 | 158.3 | 158.6 | 158.6 |
| 1997 | 159.1 | 159.6 | 160.0 | 160.2 | 160.1 | 160.3 | 160.5 | 160.8 | 161.2 | 161.6 | 161.5 | 161.3 |
| 1998 | 161.6 | 161.9 | 162.2 | 162.5 | 162.8 | 163.0 | 163.2 | 163.4 | 163.6 | 164.0 | 164.0 | 163.9 |
| 1999 | 164.3 | 164.5 | 165.0 | 166.2 | 166.2 | 166.2 | 166.7 | 167.1 | 167.9 | 168.2 | 168.3 | 168.3 |
| 2000 | 168.8 | 169.8 | 171.2 | 171.3 | 171.5 | 172.4 | 172.8 | 172.8 | 173.7 | 174.0 | 174.1 | 174.0 |
| 2001 | 175.1 | 175.8 | 176.2 | 176.9 | 177.7 | 178.0 | 177.5 | 177.5 | 178.3 | 177.7 | 177.4 | 176.7 |
| 2002 | 177.1 | 177.8 | 178.8 | 179.8 | 179.8 | 179.9 | 180.1 | 180.7 | 181.0 | 181.3 | 181.3 | 180.9 |
| 2003 | 181.7 | 183.1 | 184.2 | 183.8 | 183.5 | 183.7 | 183.9 | 184.6 | 185.2 | 185.0 | 184.5 | 184.3 |
| 2004 | 185.2 | 186.2 | 187.4 | 188.0 | 189.1 | 189.7 | 189.4 | 189.5 | 189.9 | 190.9 | 191.0 | 190.3 |
| 2005 | 190.7 | 191.8 | 193.3 | 194.6 | 194.4 | 194.5 | 195.4 | 196.4 | 198.8 | 199.2 | 197.6 | 196.8 |
| 2006 | 198.3 | 198.7 | 199.8 | 201.5 | 202.5 | 202.9 | 203.5 | 203.9 | 202.9 | 201.8 | 201.5 | 201.8 |
| 2007 | 202.416 | 203.499 | 205.352 | 206.686 | 207.949 | 208.352 | 208.299 | 207.917 | 208.490 | 208.936 | 210.177 | 210.036 |
| 2008 | 211.080 | 211.693 | 213.528 | 214.823 | 216.632 | 218.815 | 219.964 | 219.086 | 218.783 | 216.573 | 212.425 | 210.228 |
| 2009 | 211.143 | 212.193 | 212.709 | 213.240 | 213.856 | 215.693 | 215.351 | 215.834 | 215.969 | 216.177 | 216.330 | 215.949 |
| 2010 | 216.687 | 216.741 | 217.631 | 218.009 | 218.178 | 217.965 | 218.011 | 218.312 | 218.439 | 218.711 | 218.803 | 219.179 |
| 2011 | 220.223 | 221.309 | 223.467 | 224.906 | 225.964 | 225.722 | 225.922 | 226.545 | 226.889 | 226.421 | 226.230 | 225.672 |
| 2012 | 226.665 | 227.663 | 229.392 | 230.085 | 229.815 | 229.478 | 229.104 | 230.379 | 231.407 | 231.317 | 230.221 | 229.601 |
| 2013 | 230.280 | 232.166 | 232.773 | 232.531 | 232.945 | 233.504 | 233.596 | 233.877 | 234.149 | 233.546 | 233.069 | 233.049 |
| 2014 | 233.916 | 234.781 | 236.293 | 237.072 | 237.900 | 238.343 | 238.250 | 237.852 | 238.031 | 237.433 | 236.151 | 234.812 |
| 2015 | 233.707 | 234.722 | 236.119 | 236.599 | 237.805 | 238.638 | 238.654 | 238.316 | 237.945 | 237.838 | 237.336 | 236.525 |
| 2016 | 236.916 | 237.111 | 238.132 | 239.261 | 240.229 | 241.018 | 240.628 | 240.849 | 241.428 | 241.729 | 241.353 | 241.432 |
| 2017 | 242.839 | 243.603 | 243.801 | 244.524 | 244.733 | 244.955 | 244.786 | 245.519 | 246.819 | 246.663 | 246.669 | 246.524 |
| 2018 | 247.867 | 248.991 | 249.554 | 250.546 | 251.588 | 251.989 | 252.006 | 252.146 | 252.439 | 252.885 | 252.038 | 251.233 |
| 2019 | 251.712 | 252.776 | 254.202 | 255.548 | 256.092 | 256.143 | 256.571 | 256.558 | 256.759 | 257.346 | 257.208 | 256.974 |
| 2020 | 257.971 | 258.678 | 258.115 | 256.389 | 256.394 | 257.797 | 259.101 | 259.918 | 260.280 | 260.388 | 260.229 | 260.474 |
| 2021 | 261.582 | 263.014 | 264.877 | – | – | – | – | – | – | – | – | – |

**Historical Consumer Price Index for All Urban Consumers (CPI-U): U.S. city average, all items, index averages**
[1982-84=100, unless otherwise noted]

| Year | Semiannual averages | | Annual avg. | Percent change from previous | |
|------|-----------|-----------|------|------|------|
|      | 1st half | 2nd half |      | Dec. | Annual avg. |
| 1913 | – | – | 9.9 | – | – |
| 1914 | – | – | 10.0 | 1.0 | 1.0 |
| 1915 | – | – | 10.1 | 2.0 | 1.0 |
| 1916 | – | – | 10.9 | 12.6 | 7.9 |
| 1917 | – | – | 12.8 | 18.1 | 17.4 |
| 1918 | – | – | 15.1 | 20.4 | 18.0 |
| 1919 | – | – | 17.3 | 14.5 | 14.6 |
| 1920 | – | – | 20.0 | 2.6 | 15.6 |
| 1921 | – | – | 17.9 | -10.8 | -10.5 |
| 1922 | – | – | 16.8 | -2.3 | -6.1 |
| 1923 | – | – | 17.1 | 2.4 | 1.8 |
| 1924 | – | – | 17.1 | 0.0 | 0.0 |
| 1925 | – | – | 17.5 | 3.5 | 2.3 |
| 1926 | – | – | 17.7 | -1.1 | 1.1 |
| 1927 | – | – | 17.4 | -2.3 | -1.7 |
| 1928 | – | – | 17.1 | -1.2 | -1.7 |
| 1929 | – | – | 17.1 | 0.6 | 0.0 |
| 1930 | – | – | 16.7 | -6.4 | -2.3 |
| 1931 | – | – | 15.2 | -9.3 | -9.0 |
| 1932 | – | – | 13.7 | -10.3 | -9.9 |
| 1933 | – | – | 13.0 | 0.8 | -5.1 |
| 1934 | – | – | 13.4 | 1.5 | 3.1 |
| 1935 | – | – | 13.7 | 3.0 | 2.2 |
| 1936 | – | – | 13.9 | 1.4 | 1.5 |
| 1937 | – | – | 14.4 | 2.9 | 3.6 |
| 1938 | – | – | 14.1 | -2.8 | -2.1 |
| 1939 | – | – | 13.9 | 0.0 | -1.4 |
| 1940 | – | – | 14.0 | 0.7 | 0.7 |
| 1941 | – | – | 14.7 | 9.9 | 5.0 |
| 1942 | – | – | 16.3 | 9.0 | 10.9 |
| 1943 | – | – | 17.3 | 3.0 | 6.1 |
| 1944 | – | – | 17.6 | 2.3 | 1.7 |
| 1945 | – | – | 18.0 | 2.2 | 2.3 |
| 1946 | – | – | 19.5 | 18.1 | 8.3 |
| 1947 | – | – | 22.3 | 8.8 | 14.4 |
| 1948 | – | – | 24.1 | 3.0 | 8.1 |
| 1949 | – | – | 23.8 | -2.1 | -1.2 |
| 1950 | – | – | 24.1 | 5.9 | 1.3 |
| 1951 | – | – | 26.0 | 6.0 | 7.9 |
| 1952 | – | – | 26.5 | 0.8 | 1.9 |
| 1953 | – | – | 26.7 | 0.7 | 0.8 |
| 1954 | – | – | 26.9 | -0.7 | 0.7 |
| 1955 | – | – | 26.8 | 0.4 | -0.4 |
| 1956 | – | – | 27.2 | 3.0 | 1.5 |
| 1957 | – | – | 28.1 | 2.9 | 3.3 |
| 1958 | – | – | 28.9 | 1.8 | 2.8 |
| 1959 | – | – | 29.1 | 1.7 | 0.7 |
| 1960 | – | – | 29.6 | 1.4 | 1.7 |
| 1961 | – | – | 29.9 | 0.7 | 1.0 |
| 1962 | – | – | 30.2 | 1.3 | 1.0 |
| 1963 | – | – | 30.6 | 1.6 | 1.3 |
| 1964 | – | – | 31.0 | 1.0 | 1.3 |
| 1965 | – | – | 31.5 | 1.9 | 1.6 |
| 1966 | – | – | 32.4 | 3.5 | 2.9 |
| 1967 | – | – | 33.4 | 3.0 | 3.1 |

**Historical Consumer Price Index for All Urban Consumers (CPI-U): U.S. city average, all items, index averages — Continued**

[1982-84=100, unless otherwise noted]

| Year | Semiannual averages | | Annual avg. | Percent change from previous | |
|---|---|---|---|---|---|
| | 1st half | 2nd half | | Dec. | Annual avg. |
| 1968........................................................ | – | – | 34.8 | 4.7 | 4.2 |
| 1969........................................................ | – | – | 36.7 | 6.2 | 5.5 |
| 1970........................................................ | – | – | 38.8 | 5.6 | 5.7 |
| 1971........................................................ | – | – | 40.5 | 3.3 | 4.4 |
| 1972........................................................ | – | – | 41.8 | 3.4 | 3.2 |
| 1973........................................................ | – | – | 44.4 | 8.7 | 6.2 |
| 1974........................................................ | – | – | 49.3 | 12.3 | 11.0 |
| 1975........................................................ | – | – | 53.8 | 6.9 | 9.1 |
| 1976........................................................ | – | – | 56.9 | 4.9 | 5.8 |
| 1977........................................................ | – | – | 60.6 | 6.7 | 6.5 |
| 1978........................................................ | – | – | 65.2 | 9.0 | 7.6 |
| 1979........................................................ | – | – | 72.6 | 13.3 | 11.3 |
| 1980........................................................ | – | – | 82.4 | 12.5 | 13.5 |
| 1981........................................................ | – | – | 90.9 | 8.9 | 10.3 |
| 1982........................................................ | – | – | 96.5 | 3.8 | 6.2 |
| 1983........................................................ | – | – | 99.6 | 3.8 | 3.2 |
| 1984........................................................ | 102.9 | 104.9 | 103.9 | 3.9 | 4.3 |
| 1985........................................................ | 106.6 | 108.5 | 107.6 | 3.8 | 3.6 |
| 1986........................................................ | 109.1 | 110.1 | 109.6 | 1.1 | 1.9 |
| 1987........................................................ | 112.4 | 114.9 | 113.6 | 4.4 | 3.6 |
| 1988........................................................ | 116.8 | 119.7 | 118.3 | 4.4 | 4.1 |
| 1989........................................................ | 122.7 | 125.3 | 124.0 | 4.6 | 4.8 |
| 1990........................................................ | 128.7 | 132.6 | 130.7 | 6.1 | 5.4 |
| 1991........................................................ | 135.2 | 137.2 | 136.2 | 3.1 | 4.2 |
| 1992........................................................ | 139.2 | 141.4 | 140.3 | 2.9 | 3.0 |
| 1993........................................................ | 143.7 | 145.3 | 144.5 | 2.7 | 3.0 |
| 1994........................................................ | 147.2 | 149.3 | 148.2 | 2.7 | 2.6 |
| 1995........................................................ | 151.5 | 153.2 | 152.4 | 2.5 | 2.8 |
| 1996........................................................ | 155.8 | 157.9 | 156.9 | 3.3 | 3.0 |
| 1997........................................................ | 159.9 | 161.2 | 160.5 | 1.7 | 2.3 |
| 1998........................................................ | 162.3 | 163.7 | 163.0 | 1.6 | 1.6 |
| 1999........................................................ | 165.4 | 167.8 | 166.6 | 2.7 | 2.2 |
| 2000........................................................ | 170.8 | 173.6 | 172.2 | 3.4 | 3.4 |
| 2001........................................................ | 176.6 | 177.5 | 177.1 | 1.6 | 2.8 |
| 2002........................................................ | 178.9 | 180.9 | 179.9 | 2.4 | 1.6 |
| 2003........................................................ | 183.3 | 184.6 | 184.0 | 1.9 | 2.3 |
| 2004........................................................ | 187.6 | 190.2 | 188.9 | 3.3 | 2.7 |
| 2005........................................................ | 193.2 | 197.4 | 195.3 | 3.4 | 3.4 |
| 2006........................................................ | 200.6 | 202.6 | 201.6 | 2.5 | 3.2 |
| 2007........................................................ | 205.709 | 208.976 | 207.342 | 4.1 | 2.8 |
| 2008........................................................ | 214.429 | 216.177 | 215.303 | 0.1 | 3.8 |
| 2009........................................................ | 213.139 | 215.935 | 214.537 | 2.7 | -0.4 |
| 2010........................................................ | 217.535 | 218.576 | 218.056 | 1.5 | 1.6 |
| 2011........................................................ | 223.598 | 226.280 | 224.939 | 3.0 | 3.2 |
| 2012........................................................ | 228.850 | 230.338 | 229.594 | 1.7 | 2.1 |
| 2013........................................................ | 232.366 | 233.548 | 232.957 | 1.5 | 1.5 |
| 2014........................................................ | 236.384 | 237.088 | 236.736 | 0.8 | 1.6 |
| 2015........................................................ | 236.265 | 237.769 | 237.017 | 0.7 | 0.1 |
| 2016........................................................ | 238.778 | 241.237 | 240.007 | 2.1 | 1.3 |
| 2017........................................................ | 244.076 | 246.163 | 245.120 | 2.1 | 2.1 |
| 2018........................................................ | 250.089 | 252.125 | 251.107 | 1.9 | 2.4 |
| 2019........................................................ | 254.412 | 256.903 | 255.657 | 2.3 | 1.8 |
| 2020........................................................ | 257.557 | 260.065 | 258.811 | 1.4 | 1.2 |
| 2021........................................................ | – | – | – | – | – |

**HOUSEHOLD DATA**
**ANNUAL AVERAGES**
**3. Employment status of the civilian noninstitutional population by age, sex, and race**
[Numbers in thousands]

| Age, sex, and race | 2021 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Civilian noninsti-tutional population | Civilian labor force | | | | | | Not in labor force |
| | | Total | Percent of population | Employed | | Unemployed | | |
| | | | | Total | Percent of population | Number | Percent of labor force | |
| **TOTAL** | | | | | | | | |
| 16 years and over............................................. | 261,445 | 161,204 | 61.7 | 152,581 | 58.4 | 8,623 | 5.3 | 100,241 |
| 16 to 19 years............................................. | 16,453 | 5,962 | 36.2 | 5,266 | 32.0 | 696 | 11.7 | 10,491 |
| 16 to 17 years............................................. | 8,763 | 2,243 | 25.6 | 1,987 | 22.7 | 256 | 11.4 | 6,521 |
| 18 to 19 years............................................. | 7,690 | 3,719 | 48.4 | 3,279 | 42.6 | 440 | 11.8 | 3,970 |
| 20 to 24 years............................................. | 20,809 | 14,726 | 70.8 | 13,409 | 64.4 | 1,317 | 8.9 | 6,083 |
| 25 to 54 years............................................. | 126,108 | 102,867 | 81.6 | 97,867 | 77.6 | 5,000 | 4.9 | 23,241 |
| 25 to 34 years............................................. | 44,751 | 36,670 | 81.9 | 34,578 | 77.3 | 2,092 | 5.7 | 8,081 |
| 25 to 29 years............................................. | 22,103 | 18,025 | 81.5 | 16,915 | 76.5 | 1,110 | 6.2 | 4,078 |
| 30 to 34 years............................................. | 22,648 | 18,645 | 82.3 | 17,664 | 78.0 | 982 | 5.3 | 4,003 |
| 35 to 44 years............................................. | 41,842 | 34,320 | 82.0 | 32,734 | 78.2 | 1,586 | 4.6 | 7,522 |
| 35 to 39 years............................................. | 21,479 | 17,625 | 82.1 | 16,804 | 78.2 | 821 | 4.7 | 3,854 |
| 40 to 44 years............................................. | 20,363 | 16,695 | 82.0 | 15,930 | 78.2 | 765 | 4.6 | 3,668 |
| 45 to 54 years............................................. | 39,515 | 31,877 | 80.7 | 30,554 | 77.3 | 1,323 | 4.2 | 7,637 |
| 45 to 49 years............................................. | 19,212 | 15,801 | 82.2 | 15,142 | 78.8 | 659 | 4.2 | 3,411 |
| 50 to 54 years............................................. | 20,302 | 16,076 | 79.2 | 15,413 | 75.9 | 664 | 4.1 | 4,226 |
| 55 to 64 years............................................. | 41,885 | 27,049 | 64.6 | 25,912 | 61.9 | 1,138 | 4.2 | 14,835 |
| 55 to 59 years............................................. | 20,905 | 15,090 | 72.2 | 14,442 | 69.1 | 647 | 4.3 | 5,815 |
| 60 to 64 years............................................. | 20,980 | 11,960 | 57.0 | 11,470 | 54.7 | 490 | 4.1 | 9,020 |
| 65 years and over............................................. | 56,190 | 10,600 | 18.9 | 10,127 | 18.0 | 472 | 4.5 | 45,591 |
| 65 to 69 years............................................. | 18,266 | 5,932 | 32.5 | 5,660 | 31.0 | 273 | 4.6 | 12,334 |
| 70 to 74 years............................................. | 15,199 | 2,711 | 17.8 | 2,583 | 17.0 | 128 | 4.7 | 12,488 |
| 75 years and over............................................. | 22,726 | 1,957 | 8.6 | 1,885 | 8.3 | 72 | 3.7 | 20,769 |
| **Men** | | | | | | | | |
| 16 years and over............................................. | 126,487 | 85,505 | 67.6 | 80,829 | 63.9 | 4,676 | 5.5 | 40,983 |
| 16 to 19 years............................................. | 8,313 | 2,987 | 35.9 | 2,613 | 31.4 | 373 | 12.5 | 5,327 |
| 16 to 17 years............................................. | 4,438 | 1,082 | 24.4 | 957 | 21.6 | 125 | 11.6 | 3,356 |
| 18 to 19 years............................................. | 3,875 | 1,904 | 49.1 | 1,656 | 42.7 | 248 | 13.0 | 1,971 |
| 20 to 24 years............................................. | 10,385 | 7,579 | 73.0 | 6,840 | 65.9 | 739 | 9.7 | 2,806 |
| 25 to 54 years............................................. | 62,303 | 54,817 | 88.0 | 52,112 | 83.6 | 2,705 | 4.9 | 7,486 |
| 25 to 34 years............................................. | 22,359 | 19,609 | 87.7 | 18,443 | 82.5 | 1,167 | 5.9 | 2,749 |
| 25 to 29 years............................................. | 11,076 | 9,552 | 86.2 | 8,929 | 80.6 | 623 | 6.5 | 1,525 |
| 30 to 34 years............................................. | 11,282 | 10,058 | 89.1 | 9,514 | 84.3 | 544 | 5.4 | 1,225 |
| 35 to 44 years............................................. | 20,632 | 18,491 | 89.6 | 17,639 | 85.5 | 852 | 4.6 | 2,141 |
| 35 to 39 years............................................. | 10,623 | 9,594 | 90.3 | 9,141 | 86.0 | 453 | 4.7 | 1,029 |
| 40 to 44 years............................................. | 10,009 | 8,897 | 88.9 | 8,498 | 84.9 | 399 | 4.5 | 1,112 |
| 45 to 54 years............................................. | 19,312 | 16,716 | 86.6 | 16,031 | 83.0 | 685 | 4.1 | 2,596 |
| 45 to 49 years............................................. | 9,386 | 8,311 | 88.5 | 7,970 | 84.9 | 340 | 4.1 | 1,075 |
| 50 to 54 years............................................. | 9,927 | 8,406 | 84.7 | 8,060 | 81.2 | 345 | 4.1 | 1,521 |
| 55 to 64 years............................................. | 20,193 | 14,217 | 70.4 | 13,614 | 67.4 | 603 | 4.2 | 5,977 |
| 55 to 59 years............................................. | 10,142 | 7,903 | 77.9 | 7,563 | 74.6 | 340 | 4.3 | 2,239 |
| 60 to 64 years............................................. | 10,051 | 6,313 | 62.8 | 6,051 | 60.2 | 262 | 4.2 | 3,738 |
| 65 years and over............................................. | 25,293 | 5,906 | 23.3 | 5,649 | 22.3 | 257 | 4.3 | 19,387 |
| 65 to 69 years............................................. | 8,571 | 3,246 | 37.9 | 3,099 | 36.2 | 148 | 4.5 | 5,325 |
| 70 to 74 years............................................. | 7,015 | 1,541 | 22.0 | 1,471 | 21.0 | 70 | 4.5 | 5,474 |
| 75 years and over............................................. | 9,706 | 1,118 | 11.5 | 1,079 | 11.1 | 39 | 3.5 | 8,588 |
| **Women** | | | | | | | | |
| 16 years and over............................................. | 134,958 | 75,699 | 56.1 | 71,752 | 53.2 | 3,948 | 5.2 | 59,259 |
| 16 to 19 years............................................. | 8,139 | 2,975 | 36.6 | 2,652 | 32.6 | 323 | 10.8 | 5,164 |
| 16 to 17 years............................................. | 4,325 | 1,160 | 26.8 | 1,030 | 23.8 | 131 | 11.2 | 3,164 |
| 18 to 19 years............................................. | 3,815 | 1,815 | 47.6 | 1,623 | 42.5 | 192 | 10.6 | 2,000 |
| 20 to 24 years............................................. | 10,425 | 7,147 | 68.6 | 6,569 | 63.0 | 578 | 8.1 | 3,277 |
| 25 to 54 years............................................. | 63,805 | 48,050 | 75.3 | 45,754 | 71.7 | 2,296 | 4.8 | 15,754 |
| 25 to 34 years............................................. | 22,392 | 17,060 | 76.2 | 16,136 | 72.1 | 925 | 5.4 | 5,332 |
| 25 to 29 years............................................. | 11,027 | 8,473 | 76.8 | 7,986 | 72.4 | 487 | 5.7 | 2,554 |
| 30 to 34 years............................................. | 11,366 | 8,587 | 75.6 | 8,150 | 71.7 | 438 | 5.1 | 2,778 |
| 35 to 44 years............................................. | 21,210 | 15,829 | 74.6 | 15,095 | 71.2 | 733 | 4.6 | 5,381 |

1

AR2022_401083

**HOUSEHOLD DATA**
**ANNUAL AVERAGES**
**3. Employment status of the civilian noninstitutional population by age, sex, and race — Continued**
[Numbers in thousands]

| Age, sex, and race | 2021 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Civilian noninstitutional population | Civilian labor force | | | | | | Not in labor force |
| | | Total | Percent of population | Employed | | Unemployed | | |
| | | | | Total | Percent of population | Number | Percent of labor force | |
| 35 to 39 years.............................................. | 10,857 | 8,031 | 74.0 | 7,663 | 70.6 | 368 | 4.6 | 2,826 |
| 40 to 44 years.............................................. | 10,354 | 7,798 | 75.3 | 7,432 | 71.8 | 366 | 4.7 | 2,556 |
| 45 to 54 years.............................................. | 20,202 | 15,161 | 75.0 | 14,523 | 71.9 | 638 | 4.2 | 5,041 |
| 45 to 49 years.............................................. | 9,827 | 7,490 | 76.2 | 7,171 | 73.0 | 319 | 4.3 | 2,336 |
| 50 to 54 years.............................................. | 10,375 | 7,671 | 73.9 | 7,352 | 70.9 | 319 | 4.2 | 2,705 |
| 55 to 64 years.............................................. | 21,692 | 12,833 | 59.2 | 12,298 | 56.7 | 535 | 4.2 | 8,859 |
| 55 to 59 years.............................................. | 10,763 | 7,186 | 66.8 | 6,879 | 63.9 | 307 | 4.3 | 3,577 |
| 60 to 64 years.............................................. | 10,929 | 5,647 | 51.7 | 5,419 | 49.6 | 228 | 4.0 | 5,282 |
| 65 years and over......................................... | 30,898 | 4,694 | 15.2 | 4,478 | 14.5 | 216 | 4.6 | 26,204 |
| 65 to 69 years.............................................. | 9,695 | 2,686 | 27.7 | 2,561 | 26.4 | 125 | 4.6 | 7,009 |
| 70 to 74 years.............................................. | 8,184 | 1,170 | 14.3 | 1,112 | 13.6 | 58 | 5.0 | 7,014 |
| 75 years and over......................................... | 13,019 | 838 | 6.4 | 806 | 6.2 | 33 | 3.9 | 12,181 |
| **WHITE** | | | | | | | | |
| 16 years and over......................................... | 201,881 | 124,145 | 61.5 | 118,291 | 58.6 | 5,854 | 4.7 | 77,737 |
| 16 to 19 years.............................................. | 12,067 | 4,651 | 38.5 | 4,164 | 34.5 | 486 | 10.5 | 7,417 |
| 16 to 17 years.............................................. | 6,378 | 1,770 | 27.7 | 1,588 | 24.9 | 182 | 10.3 | 4,608 |
| 18 to 19 years.............................................. | 5,689 | 2,881 | 50.6 | 2,577 | 45.3 | 304 | 10.6 | 2,808 |
| 20 to 24 years.............................................. | 15,275 | 11,142 | 72.9 | 10,284 | 67.3 | 858 | 7.7 | 4,133 |
| 25 to 54 years.............................................. | 94,298 | 77,578 | 82.3 | 74,276 | 78.8 | 3,302 | 4.3 | 16,721 |
| 25 to 34 years.............................................. | 32,614 | 26,983 | 82.7 | 25,663 | 78.7 | 1,320 | 4.9 | 5,631 |
| 25 to 29 years.............................................. | 16,072 | 13,257 | 82.5 | 12,550 | 78.1 | 707 | 5.3 | 2,814 |
| 30 to 34 years.............................................. | 16,543 | 13,726 | 83.0 | 13,113 | 79.3 | 613 | 4.5 | 2,817 |
| 35 to 44 years.............................................. | 31,334 | 25,891 | 82.6 | 24,832 | 79.2 | 1,058 | 4.1 | 5,444 |
| 35 to 39 years.............................................. | 16,023 | 13,226 | 82.5 | 12,681 | 79.1 | 546 | 4.1 | 2,797 |
| 40 to 44 years.............................................. | 15,311 | 12,664 | 82.7 | 12,152 | 79.4 | 513 | 4.0 | 2,647 |
| 45 to 54 years.............................................. | 30,350 | 24,704 | 81.4 | 23,780 | 78.4 | 923 | 3.7 | 5,646 |
| 45 to 49 years.............................................. | 14,568 | 12,055 | 82.7 | 11,607 | 79.7 | 448 | 3.7 | 2,514 |
| 50 to 54 years.............................................. | 15,782 | 12,649 | 80.2 | 12,174 | 77.1 | 476 | 3.8 | 3,133 |
| 55 to 64 years.............................................. | 33,428 | 21,954 | 65.7 | 21,110 | 63.2 | 844 | 3.8 | 11,474 |
| 55 to 59 years.............................................. | 16,630 | 12,146 | 73.0 | 11,668 | 70.2 | 478 | 3.9 | 4,484 |
| 60 to 64 years.............................................. | 16,798 | 9,808 | 58.4 | 9,442 | 56.2 | 366 | 3.7 | 6,990 |
| 65 years and over......................................... | 46,812 | 8,820 | 18.8 | 8,456 | 18.1 | 364 | 4.1 | 37,992 |
| 65 to 69 years.............................................. | 14,848 | 4,869 | 32.8 | 4,662 | 31.4 | 206 | 4.2 | 9,979 |
| 70 to 74 years.............................................. | 12,662 | 2,267 | 17.9 | 2,169 | 17.1 | 98 | 4.3 | 10,395 |
| 75 years and over......................................... | 19,302 | 1,685 | 8.7 | 1,625 | 8.4 | 60 | 3.6 | 17,617 |
| **Men** | | | | | | | | |
| 16 years and over......................................... | 98,741 | 67,036 | 67.9 | 63,814 | 64.6 | 3,222 | 4.8 | 31,705 |
| 16 to 19 years.............................................. | 6,129 | 2,341 | 38.2 | 2,077 | 33.9 | 265 | 11.3 | 3,788 |
| 16 to 17 years.............................................. | 3,238 | 857 | 26.5 | 768 | 23.7 | 89 | 10.4 | 2,382 |
| 18 to 19 years.............................................. | 2,891 | 1,485 | 51.4 | 1,309 | 45.3 | 175 | 11.8 | 1,406 |
| 20 to 24 years.............................................. | 7,674 | 5,813 | 75.7 | 5,316 | 69.3 | 496 | 8.5 | 1,861 |
| 25 to 54 years.............................................. | 47,276 | 42,130 | 89.1 | 40,317 | 85.3 | 1,813 | 4.3 | 5,146 |
| 25 to 34 years.............................................. | 16,459 | 14,629 | 88.9 | 13,870 | 84.3 | 758 | 5.2 | 1,831 |
| 25 to 29 years.............................................. | 8,116 | 7,091 | 87.4 | 6,682 | 82.3 | 409 | 5.8 | 1,026 |
| 30 to 34 years.............................................. | 8,343 | 7,538 | 90.4 | 7,188 | 86.2 | 350 | 4.6 | 805 |
| 35 to 44 years.............................................. | 15,719 | 14,276 | 90.8 | 13,704 | 87.2 | 572 | 4.0 | 1,443 |
| 35 to 39 years.............................................. | 8,051 | 7,355 | 91.4 | 7,061 | 87.7 | 294 | 4.0 | 696 |
| 40 to 44 years.............................................. | 7,668 | 6,920 | 90.3 | 6,642 | 86.6 | 278 | 4.0 | 747 |
| 45 to 54 years.............................................. | 15,098 | 13,225 | 87.6 | 12,742 | 84.4 | 483 | 3.7 | 1,872 |
| 45 to 49 years.............................................. | 7,253 | 6,483 | 89.4 | 6,249 | 86.2 | 234 | 3.6 | 770 |
| 50 to 54 years.............................................. | 7,845 | 6,742 | 85.9 | 6,493 | 82.8 | 249 | 3.7 | 1,103 |
| 55 to 64 years.............................................. | 16,324 | 11,735 | 71.9 | 11,286 | 69.1 | 449 | 3.8 | 4,589 |
| 55 to 59 years.............................................. | 8,177 | 6,487 | 79.3 | 6,231 | 76.2 | 255 | 3.9 | 1,691 |
| 60 to 64 years.............................................. | 8,147 | 5,249 | 64.4 | 5,055 | 62.0 | 194 | 3.7 | 2,898 |
| 65 years and over......................................... | 21,338 | 5,017 | 23.5 | 4,818 | 22.6 | 199 | 4.0 | 16,321 |
| 65 to 69 years.............................................. | 7,058 | 2,721 | 38.5 | 2,609 | 37.0 | 112 | 4.1 | 4,338 |
| 70 to 74 years.............................................. | 5,937 | 1,316 | 22.2 | 1,263 | 21.3 | 53 | 4.0 | 4,621 |

AR2022_401084

**HOUSEHOLD DATA**
**ANNUAL AVERAGES**
**3. Employment status of the civilian noninstitutional population by age, sex, and race — Continued**
[Numbers in thousands]

| Age, sex, and race | Civilian noninstitutional population | 2021 | | | | | | Not in labor force |
|---|---|---|---|---|---|---|---|---|
| | | Civilian labor force | | Employed | | Unemployed | | |
| | | Total | Percent of population | Total | Percent of population | Number | Percent of labor force | |
| 75 years and over............................................. | 8,343 | 980 | 11.7 | 946 | 11.3 | 34 | 3.5 | 7,362 |
| **Women** | | | | | | | | |
| 16 years and over............................................. | 103,140 | 57,109 | 55.4 | 54,476 | 52.8 | 2,632 | 4.6 | 46,032 |
| 16 to 19 years................................................. | 5,938 | 2,309 | 38.9 | 2,088 | 35.2 | 221 | 9.6 | 3,629 |
| 16 to 17 years.............................................. | 3,139 | 913 | 29.1 | 820 | 26.1 | 93 | 10.1 | 2,227 |
| 18 to 19 years.............................................. | 2,798 | 1,396 | 49.9 | 1,267 | 45.3 | 129 | 9.2 | 1,402 |
| 20 to 24 years................................................. | 7,602 | 5,329 | 70.1 | 4,967 | 65.3 | 362 | 6.8 | 2,272 |
| 25 to 54 years................................................. | 47,023 | 35,448 | 75.4 | 33,959 | 72.2 | 1,489 | 4.2 | 11,575 |
| 25 to 34 years.............................................. | 16,155 | 12,355 | 76.5 | 11,793 | 73.0 | 562 | 4.5 | 3,800 |
| 25 to 29 years........................................... | 7,955 | 6,167 | 77.5 | 5,868 | 73.8 | 299 | 4.8 | 1,789 |
| 30 to 34 years........................................... | 8,200 | 6,188 | 75.5 | 5,925 | 72.3 | 263 | 4.3 | 2,012 |
| 35 to 44 years.............................................. | 15,615 | 11,615 | 74.4 | 11,128 | 71.3 | 487 | 4.2 | 4,000 |
| 35 to 39 years........................................... | 7,972 | 5,871 | 73.6 | 5,619 | 70.5 | 252 | 4.3 | 2,101 |
| 40 to 44 years........................................... | 7,643 | 5,744 | 75.1 | 5,509 | 72.1 | 235 | 4.1 | 1,899 |
| 45 to 54 years.............................................. | 15,252 | 11,478 | 75.3 | 11,038 | 72.4 | 440 | 3.8 | 3,774 |
| 45 to 49 years........................................... | 7,315 | 5,571 | 76.2 | 5,358 | 73.2 | 214 | 3.8 | 1,744 |
| 50 to 54 years........................................... | 7,937 | 5,907 | 74.4 | 5,680 | 71.6 | 226 | 3.8 | 2,030 |
| 55 to 64 years................................................. | 17,104 | 10,219 | 59.7 | 9,824 | 57.4 | 395 | 3.9 | 6,885 |
| 55 to 59 years.............................................. | 8,453 | 5,660 | 67.0 | 5,437 | 64.3 | 223 | 3.9 | 2,793 |
| 60 to 64 years.............................................. | 8,651 | 4,559 | 52.7 | 4,387 | 50.7 | 172 | 3.8 | 4,092 |
| 65 years and over............................................. | 25,474 | 3,803 | 14.9 | 3,638 | 14.3 | 165 | 4.3 | 21,671 |
| 65 to 69 years.............................................. | 7,790 | 2,148 | 27.6 | 2,053 | 26.4 | 94 | 4.4 | 5,642 |
| 70 to 74 years.............................................. | 6,725 | 951 | 14.1 | 906 | 13.5 | 45 | 4.7 | 5,774 |
| 75 years and over......................................... | 10,959 | 704 | 6.4 | 678 | 6.2 | 26 | 3.7 | 10,255 |
| **BLACK OR AFRICAN AMERICAN** | | | | | | | | |
| 16 years and over............................................. | 33,613 | 20,482 | 60.9 | 18,726 | 55.7 | 1,756 | 8.6 | 13,131 |
| 16 to 19 years................................................. | 2,389 | 724 | 30.3 | 604 | 25.3 | 120 | 16.6 | 1,665 |
| 16 to 17 years.............................................. | 1,295 | 255 | 19.7 | 211 | 16.3 | 44 | 17.2 | 1,041 |
| 18 to 19 years.............................................. | 1,093 | 469 | 42.9 | 393 | 35.9 | 77 | 16.3 | 624 |
| 20 to 24 years................................................. | 3,064 | 2,035 | 66.4 | 1,748 | 57.0 | 287 | 14.1 | 1,029 |
| 25 to 54 years................................................. | 17,508 | 13,800 | 78.8 | 12,678 | 72.4 | 1,122 | 8.1 | 3,708 |
| 25 to 34 years.............................................. | 6,739 | 5,354 | 79.5 | 4,811 | 71.4 | 544 | 10.2 | 1,385 |
| 25 to 29 years........................................... | 3,376 | 2,652 | 78.6 | 2,378 | 70.4 | 275 | 10.4 | 724 |
| 30 to 34 years........................................... | 3,363 | 2,702 | 80.3 | 2,433 | 72.3 | 269 | 10.0 | 661 |
| 35 to 44 years.............................................. | 5,647 | 4,517 | 80.0 | 4,180 | 74.0 | 336 | 7.4 | 1,130 |
| 35 to 39 years........................................... | 2,900 | 2,332 | 80.4 | 2,161 | 74.5 | 171 | 7.3 | 568 |
| 40 to 44 years........................................... | 2,747 | 2,185 | 79.5 | 2,019 | 73.5 | 165 | 7.6 | 562 |
| 45 to 54 years.............................................. | 5,123 | 3,929 | 76.7 | 3,687 | 72.0 | 242 | 6.2 | 1,193 |
| 45 to 49 years........................................... | 2,523 | 2,010 | 79.7 | 1,879 | 74.5 | 131 | 6.5 | 513 |
| 50 to 54 years........................................... | 2,600 | 1,920 | 73.8 | 1,808 | 69.6 | 111 | 5.8 | 680 |
| 55 to 64 years................................................. | 5,153 | 2,896 | 56.2 | 2,735 | 53.1 | 161 | 5.6 | 2,256 |
| 55 to 59 years.............................................. | 2,534 | 1,654 | 65.3 | 1,562 | 61.7 | 92 | 5.5 | 880 |
| 60 to 64 years.............................................. | 2,618 | 1,242 | 47.4 | 1,173 | 44.8 | 69 | 5.6 | 1,376 |
| 65 years and over............................................. | 5,499 | 1,026 | 18.7 | 961 | 17.5 | 66 | 6.4 | 4,473 |
| 65 to 69 years.............................................. | 2,016 | 590 | 29.3 | 554 | 27.5 | 36 | 6.2 | 1,426 |
| 70 to 74 years.............................................. | 1,496 | 262 | 17.5 | 241 | 16.1 | 21 | 8.1 | 1,234 |
| 75 years and over......................................... | 1,987 | 174 | 8.7 | 166 | 8.3 | 8 | 4.6 | 1,813 |
| **Men** | | | | | | | | |
| 16 years and over............................................. | 15,389 | 9,775 | 63.5 | 8,875 | 57.7 | 900 | 9.2 | 5,614 |
| 16 to 19 years................................................. | 1,182 | 333 | 28.2 | 278 | 23.5 | 55 | 16.5 | 849 |
| 16 to 17 years.............................................. | 655 | 113 | 17.3 | 94 | 14.4 | 19 | 16.7 | 542 |
| 18 to 19 years.............................................. | 527 | 220 | 41.8 | 184 | 34.9 | 36 | 16.5 | 307 |
| 20 to 24 years................................................. | 1,477 | 1,001 | 67.8 | 859 | 58.2 | 142 | 14.2 | 476 |
| 25 to 54 years................................................. | 8,142 | 6,603 | 81.1 | 6,012 | 73.8 | 591 | 8.9 | 1,540 |
| 25 to 34 years.............................................. | 3,235 | 2,662 | 82.3 | 2,371 | 73.3 | 291 | 10.9 | 573 |
| 25 to 29 years........................................... | 1,637 | 1,342 | 82.0 | 1,198 | 73.2 | 145 | 10.8 | 295 |
| 30 to 34 years........................................... | 1,598 | 1,320 | 82.6 | 1,173 | 73.4 | 147 | 11.1 | 279 |

3

**HOUSEHOLD DATA**
**ANNUAL AVERAGES**

**3. Employment status of the civilian noninstitutional population by age, sex, and race — Continued**

[Numbers in thousands]

| Age, sex, and race | Civilian noninstitutional population | 2021 | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Civilian labor force | | | | | | Not in labor force |
| | | Total | Percent of population | Employed | | Unemployed | | |
| | | | | Total | Percent of population | Number | Percent of labor force | |
| 35 to 44 years.......................... | 2,592 | 2,133 | 82.3 | 1,955 | 75.4 | 178 | 8.3 | 459 |
| 35 to 39 years........................ | 1,341 | 1,123 | 83.7 | 1,026 | 76.5 | 97 | 8.7 | 218 |
| 40 to 44 years........................ | 1,251 | 1,010 | 80.7 | 929 | 74.3 | 81 | 8.0 | 241 |
| 45 to 54 years.......................... | 2,315 | 1,807 | 78.1 | 1,686 | 72.8 | 121 | 6.7 | 508 |
| 45 to 49 years........................ | 1,134 | 925 | 81.5 | 862 | 76.0 | 63 | 6.8 | 209 |
| 50 to 54 years........................ | 1,181 | 883 | 74.7 | 824 | 69.8 | 58 | 6.6 | 298 |
| 55 to 64 years.......................... | 2,338 | 1,353 | 57.9 | 1,274 | 54.5 | 79 | 5.8 | 985 |
| 55 to 59 years........................ | 1,143 | 755 | 66.1 | 713 | 62.4 | 42 | 5.5 | 388 |
| 60 to 64 years........................ | 1,196 | 598 | 50.0 | 561 | 46.9 | 37 | 6.2 | 597 |
| 65 years and over...................... | 2,249 | 485 | 21.5 | 452 | 20.1 | 33 | 6.7 | 1,764 |
| 65 to 69 years........................ | 883 | 276 | 31.3 | 260 | 29.4 | 16 | 5.9 | 607 |
| 70 to 74 years........................ | 617 | 129 | 20.8 | 116 | 18.9 | 12 | 9.4 | 488 |
| 75 years and over.................... | 749 | 80 | 10.7 | 75 | 10.1 | 4 | 5.4 | 669 |
| **Women** | | | | | | | | |
| 16 years and over...................... | 18,224 | 10,707 | 58.8 | 9,851 | 54.1 | 857 | 8.0 | 7,517 |
| 16 to 19 years.......................... | 1,207 | 391 | 32.4 | 325 | 27.0 | 65 | 16.7 | 816 |
| 16 to 17 years........................ | 641 | 142 | 22.1 | 117 | 18.3 | 25 | 17.5 | 499 |
| 18 to 19 years........................ | 566 | 249 | 44.0 | 208 | 36.8 | 40 | 16.2 | 317 |
| 20 to 24 years.......................... | 1,587 | 1,034 | 65.1 | 889 | 56.0 | 145 | 14.0 | 553 |
| 25 to 54 years.......................... | 9,366 | 7,198 | 76.8 | 6,666 | 71.2 | 531 | 7.4 | 2,168 |
| 25 to 34 years........................ | 3,504 | 2,693 | 76.8 | 2,440 | 69.6 | 252 | 9.4 | 812 |
| 25 to 29 years...................... | 1,739 | 1,310 | 75.3 | 1,180 | 67.9 | 130 | 9.9 | 429 |
| 30 to 34 years...................... | 1,765 | 1,383 | 78.3 | 1,260 | 71.4 | 122 | 8.9 | 383 |
| 35 to 44 years........................ | 3,054 | 2,383 | 78.0 | 2,225 | 72.9 | 158 | 6.6 | 671 |
| 35 to 39 years...................... | 1,559 | 1,209 | 77.6 | 1,135 | 72.8 | 74 | 6.1 | 350 |
| 40 to 44 years...................... | 1,496 | 1,175 | 78.5 | 1,090 | 72.9 | 85 | 7.2 | 321 |
| 45 to 54 years........................ | 2,807 | 2,122 | 75.6 | 2,001 | 71.3 | 121 | 5.7 | 686 |
| 45 to 49 years...................... | 1,389 | 1,085 | 78.1 | 1,017 | 73.3 | 68 | 6.2 | 304 |
| 50 to 54 years...................... | 1,419 | 1,037 | 73.1 | 984 | 69.3 | 53 | 5.1 | 382 |
| 55 to 64 years........................ | 2,814 | 1,543 | 54.8 | 1,461 | 51.9 | 82 | 5.3 | 1,271 |
| 55 to 59 years...................... | 1,392 | 899 | 64.6 | 849 | 61.0 | 50 | 5.6 | 492 |
| 60 to 64 years...................... | 1,423 | 644 | 45.3 | 612 | 43.0 | 32 | 5.0 | 779 |
| 65 years and over.................... | 3,251 | 542 | 16.7 | 509 | 15.7 | 33 | 6.1 | 2,709 |
| 65 to 69 years...................... | 1,133 | 314 | 27.7 | 294 | 26.0 | 20 | 6.4 | 819 |
| 70 to 74 years...................... | 879 | 134 | 15.2 | 124 | 14.2 | 9 | 6.9 | 746 |
| 75 years and over.................. | 1,238 | 94 | 7.6 | 90 | 7.3 | 4 | 3.9 | 1,144 |
| **ASIAN** | | | | | | | | |
| 16 years and over...................... | 16,521 | 10,545 | 63.8 | 10,016 | 60.6 | 529 | 5.0 | 5,976 |
| 16 to 19 years.......................... | 904 | 191 | 21.2 | 166 | 18.4 | 25 | 13.1 | 713 |
| 16 to 17 years........................ | 468 | 64 | 13.7 | 58 | 12.4 | 6 | 9.3 | 404 |
| 18 to 19 years........................ | 436 | 127 | 29.2 | 108 | 24.8 | 19 | 15.0 | 308 |
| 20 to 24 years.......................... | 1,276 | 712 | 55.8 | 649 | 50.9 | 63 | 8.8 | 564 |
| 25 to 54 years.......................... | 9,313 | 7,547 | 81.0 | 7,225 | 77.6 | 322 | 4.3 | 1,766 |
| 25 to 34 years........................ | 3,277 | 2,631 | 80.3 | 2,520 | 76.9 | 111 | 4.2 | 646 |
| 25 to 29 years...................... | 1,552 | 1,243 | 80.1 | 1,187 | 76.5 | 56 | 4.5 | 309 |
| 30 to 34 years...................... | 1,725 | 1,388 | 80.5 | 1,333 | 77.3 | 55 | 4.0 | 337 |
| 35 to 44 years........................ | 3,240 | 2,650 | 81.8 | 2,539 | 78.4 | 111 | 4.2 | 590 |
| 35 to 39 years...................... | 1,706 | 1,397 | 81.9 | 1,340 | 78.5 | 58 | 4.1 | 309 |
| 40 to 44 years...................... | 1,534 | 1,253 | 81.7 | 1,200 | 78.2 | 54 | 4.3 | 281 |
| 45 to 54 years........................ | 2,796 | 2,266 | 81.0 | 2,167 | 77.5 | 99 | 4.4 | 530 |
| 45 to 49 years...................... | 1,482 | 1,213 | 81.8 | 1,165 | 78.6 | 48 | 3.9 | 269 |
| 50 to 54 years...................... | 1,314 | 1,053 | 80.1 | 1,001 | 76.2 | 52 | 4.9 | 261 |
| 55 to 64 years........................ | 2,252 | 1,554 | 69.0 | 1,461 | 64.9 | 93 | 6.0 | 698 |
| 55 to 59 years...................... | 1,158 | 884 | 76.3 | 828 | 71.5 | 56 | 6.3 | 274 |
| 60 to 64 years...................... | 1,093 | 670 | 61.3 | 633 | 57.9 | 37 | 5.5 | 423 |
| 65 years and over.................... | 2,777 | 540 | 19.5 | 514 | 18.5 | 26 | 4.9 | 2,236 |
| 65 to 69 years...................... | 962 | 331 | 34.4 | 312 | 32.5 | 19 | 5.6 | 631 |

4

**HOUSEHOLD DATA**
**ANNUAL AVERAGES**
**3. Employment status of the civilian noninstitutional population by age, sex, and race — Continued**
[Numbers in thousands]

| Age, sex, and race | Civilian noninstitutional population | 2021 Civilian labor force Total | Percent of population | Employed Total | Percent of population | Unemployed Number | Percent of labor force | Not in labor force |
|---|---|---|---|---|---|---|---|---|
| 70 to 74 years............................................. | 736 | 131 | 17.8 | 125 | 17.0 | 5 | 4.1 | 606 |
| 75 years and over......................................... | 1,078 | 79 | 7.3 | 76 | 7.1 | 2 | 3.0 | 1,000 |
| **Men** | | | | | | | | |
| 16 years and over......................................... | 7,751 | 5,566 | 71.8 | 5,292 | 68.3 | 275 | 4.9 | 2,184 |
| 16 to 19 years............................................. | 435 | 98 | 22.5 | 83 | 19.2 | 14 | 14.6 | 337 |
| 16 to 17 years........................................... | 229 | 35 | 15.3 | 33 | 14.2 | 2 | 6.9 | 194 |
| 18 to 19 years........................................... | 206 | 63 | 30.4 | 51 | 24.7 | 12 | 18.9 | 143 |
| 20 to 24 years............................................. | 635 | 344 | 54.1 | 312 | 49.1 | 32 | 9.3 | 291 |
| 25 to 54 years............................................. | 4,447 | 4,031 | 90.6 | 3,869 | 87.0 | 162 | 4.0 | 416 |
| 25 to 34 years........................................... | 1,604 | 1,411 | 87.9 | 1,358 | 84.6 | 53 | 3.8 | 194 |
| 25 to 29 years......................................... | 774 | 655 | 84.7 | 628 | 81.1 | 27 | 4.2 | 119 |
| 30 to 34 years......................................... | 830 | 755 | 90.9 | 730 | 87.9 | 26 | 3.4 | 75 |
| 35 to 44 years........................................... | 1,537 | 1,431 | 93.1 | 1,372 | 89.2 | 59 | 4.1 | 106 |
| 35 to 39 years......................................... | 836 | 779 | 93.2 | 746 | 89.2 | 33 | 4.3 | 57 |
| 40 to 44 years......................................... | 702 | 652 | 93.0 | 626 | 89.3 | 26 | 4.0 | 49 |
| 45 to 54 years........................................... | 1,305 | 1,190 | 91.1 | 1,140 | 87.3 | 50 | 4.2 | 116 |
| 45 to 49 years......................................... | 706 | 650 | 92.0 | 626 | 88.6 | 25 | 3.8 | 56 |
| 50 to 54 years......................................... | 599 | 540 | 90.1 | 514 | 85.8 | 26 | 4.8 | 59 |
| 55 to 64 years............................................. | 1,028 | 801 | 77.9 | 749 | 72.9 | 52 | 6.4 | 228 |
| 55 to 59 years........................................... | 539 | 450 | 83.6 | 421 | 78.2 | 29 | 6.5 | 88 |
| 60 to 64 years........................................... | 490 | 350 | 71.6 | 328 | 67.0 | 22 | 6.4 | 139 |
| 65 years and over......................................... | 1,206 | 293 | 24.3 | 278 | 23.1 | 15 | 5.0 | 913 |
| 65 to 69 years........................................... | 419 | 176 | 42.0 | 165 | 39.3 | 11 | 6.5 | 243 |
| 70 to 74 years........................................... | 316 | 68 | 21.5 | 65 | 20.7 | 3 | 3.9 | 248 |
| 75 years and over....................................... | 471 | 49 | 10.4 | 48 | 10.3 | 1 | 1.3 | 421 |
| **Women** | | | | | | | | |
| 16 years and over......................................... | 8,770 | 4,978 | 56.8 | 4,725 | 53.9 | 254 | 5.1 | 3,792 |
| 16 to 19 years............................................. | 469 | 94 | 20.0 | 83 | 17.6 | 11 | 11.6 | 376 |
| 16 to 17 years........................................... | 239 | 29 | 12.1 | 25 | 10.6 | 4 | – | 210 |
| 18 to 19 years........................................... | 230 | 65 | 28.1 | 57 | 25.0 | 7 | 11.3 | 165 |
| 20 to 24 years............................................. | 641 | 369 | 57.5 | 338 | 52.7 | 31 | 8.3 | 273 |
| 25 to 54 years............................................. | 4,866 | 3,515 | 72.3 | 3,356 | 69.0 | 159 | 4.5 | 1,350 |
| 25 to 34 years........................................... | 1,672 | 1,220 | 73.0 | 1,162 | 69.5 | 58 | 4.8 | 452 |
| 25 to 29 years......................................... | 778 | 587 | 75.5 | 559 | 71.9 | 29 | 4.9 | 190 |
| 30 to 34 years......................................... | 895 | 633 | 70.7 | 603 | 67.4 | 30 | 4.7 | 262 |
| 35 to 44 years........................................... | 1,702 | 1,219 | 71.6 | 1,167 | 68.6 | 52 | 4.3 | 483 |
| 35 to 39 years......................................... | 870 | 618 | 71.1 | 594 | 68.3 | 24 | 3.9 | 252 |
| 40 to 44 years......................................... | 832 | 601 | 72.2 | 573 | 68.8 | 28 | 4.6 | 232 |
| 45 to 54 years........................................... | 1,491 | 1,076 | 72.2 | 1,027 | 68.9 | 49 | 4.6 | 415 |
| 45 to 49 years......................................... | 776 | 563 | 72.5 | 540 | 69.6 | 23 | 4.1 | 213 |
| 50 to 54 years......................................... | 715 | 513 | 71.8 | 487 | 68.2 | 26 | 5.1 | 202 |
| 55 to 64 years............................................. | 1,223 | 753 | 61.6 | 712 | 58.2 | 41 | 5.4 | 470 |
| 55 to 59 years........................................... | 620 | 434 | 70.0 | 408 | 65.7 | 26 | 6.1 | 186 |
| 60 to 64 years........................................... | 604 | 320 | 52.9 | 305 | 50.5 | 15 | 4.6 | 284 |
| 65 years and over......................................... | 1,571 | 247 | 15.7 | 236 | 15.0 | 12 | 4.7 | 1,324 |
| 65 to 69 years........................................... | 543 | 155 | 28.5 | 148 | 27.2 | 7 | 4.6 | 388 |
| 70 to 74 years........................................... | 420 | 63 | 14.9 | 60 | 14.3 | 3 | 4.4 | 357 |
| 75 years and over....................................... | 608 | 30 | 4.9 | 28 | 4.6 | 2 | – | 578 |

NOTE: Estimates for the above race groups will not sum to totals because data are not presented for all races. Updated population controls are introduced annually with the release of January data. Dash indicates no data or data that do not meet publication criteria (values not shown where base is less than 35,000).

AR2022_401087

HOUSEHOLD DATA
ANNUAL AVERAGES
1. Employment status of the civilian noninstitutional population, 1951 to date
[Numbers in thousands]

| Year | Civilian noninstitutional population | Civilian labor force | | | | | | | | | Not in labor force |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | Percent of population | Employed | | | | Unemployed | | | |
| | | | | Total | Percent of population | Agriculture | Nonagricultural industries | Number | Percent of labor force | | |

| Year | Civilian noninstitutional population | Total | Percent of population | Total | Percent of population | Agriculture | Nonagricultural industries | Number | Percent of labor force | Not in labor force |
|---|---|---|---|---|---|---|---|---|---|---|
| **Persons 16 years of age and over** | | | | | | | | | | |
| 1951 | 104,621 | 62,017 | 59.2 | 59,961 | 57.3 | 6,726 | 53,235 | 2,055 | 3.3 | 42,604 |
| 1952 | 105,231 | 62,138 | 59.0 | 60,250 | 57.3 | 6,500 | 53,749 | 1,883 | 3.0 | 43,093 |
| 1953 | 107,056 | 63,015 | 58.9 | 61,179 | 57.1 | 6,260 | 54,919 | 1,834 | 2.9 | 44,041 |
| 1954 | 108,321 | 63,643 | 58.8 | 60,109 | 55.5 | 6,205 | 53,904 | 3,532 | 5.5 | 44,678 |
| 1955 | 109,683 | 65,023 | 59.3 | 62,170 | 56.7 | 6,450 | 55,722 | 2,852 | 4.4 | 44,660 |
| 1956 | 110,954 | 66,552 | 60.0 | 63,799 | 57.5 | 6,283 | 57,514 | 2,750 | 4.1 | 44,402 |
| 1957 | 112,265 | 66,929 | 59.6 | 64,071 | 57.1 | 5,947 | 58,123 | 2,859 | 4.3 | 45,336 |
| 1958 | 113,727 | 67,639 | 59.5 | 63,036 | 55.4 | 5,586 | 57,450 | 4,602 | 6.8 | 46,088 |
| 1959 | 115,329 | 68,369 | 59.3 | 64,630 | 56.0 | 5,565 | 59,065 | 3,740 | 5.5 | 46,960 |
| 1960 | 117,245 | 69,628 | 59.4 | 65,778 | 56.1 | 5,458 | 60,318 | 3,852 | 5.5 | 47,617 |
| 1961 | 118,771 | 70,459 | 59.3 | 65,746 | 55.4 | 5,200 | 60,546 | 4,714 | 6.7 | 48,312 |
| 1962 | 120,153 | 70,614 | 58.8 | 66,702 | 55.5 | 4,944 | 61,759 | 3,911 | 5.5 | 49,539 |
| 1963 | 122,416 | 71,833 | 58.7 | 67,762 | 55.4 | 4,687 | 63,076 | 4,070 | 5.7 | 50,583 |
| 1964 | 124,485 | 73,091 | 58.7 | 69,305 | 55.7 | 4,523 | 64,782 | 3,786 | 5.2 | 51,394 |
| 1965 | 126,513 | 74,455 | 58.9 | 71,088 | 56.2 | 4,361 | 66,726 | 3,366 | 4.5 | 52,058 |
| 1966 | 128,058 | 75,770 | 59.2 | 72,895 | 56.9 | 3,979 | 68,915 | 2,875 | 3.8 | 52,288 |
| 1967 | 129,874 | 77,347 | 59.6 | 74,372 | 57.3 | 3,844 | 70,527 | 2,975 | 3.8 | 52,527 |
| 1968 | 132,028 | 78,737 | 59.6 | 75,920 | 57.5 | 3,817 | 72,103 | 2,817 | 3.6 | 53,291 |
| 1969 | 134,335 | 80,734 | 60.1 | 77,902 | 58.0 | 3,606 | 74,296 | 2,832 | 3.5 | 53,602 |
| 1970 | 137,085 | 82,771 | 60.4 | 78,678 | 57.4 | 3,463 | 75,215 | 4,093 | 4.9 | 54,315 |
| 1971 | 140,216 | 84,382 | 60.2 | 79,367 | 56.6 | 3,394 | 75,972 | 5,016 | 5.9 | 55,834 |
| 1972 | 144,126 | 87,034 | 60.4 | 82,153 | 57.0 | 3,484 | 78,669 | 4,882 | 5.6 | 57,091 |
| 1973 | 147,096 | 89,429 | 60.8 | 85,064 | 57.8 | 3,470 | 81,594 | 4,365 | 4.9 | 57,667 |
| 1974 | 150,120 | 91,949 | 61.3 | 86,794 | 57.8 | 3,515 | 83,279 | 5,156 | 5.6 | 58,171 |
| 1975 | 153,153 | 93,775 | 61.2 | 85,846 | 56.1 | 3,408 | 82,438 | 7,929 | 8.5 | 59,378 |
| 1976 | 156,150 | 96,158 | 61.6 | 88,752 | 56.8 | 3,331 | 85,421 | 7,406 | 7.7 | 59,991 |
| 1977 | 159,033 | 99,009 | 62.3 | 92,017 | 57.9 | 3,283 | 88,734 | 6,991 | 7.1 | 60,025 |
| 1978 | 161,910 | 102,251 | 63.2 | 96,048 | 59.3 | 3,387 | 92,661 | 6,202 | 6.1 | 59,659 |
| 1979 | 164,863 | 104,962 | 63.7 | 98,824 | 59.9 | 3,347 | 95,477 | 6,137 | 5.8 | 59,900 |
| 1980 | 167,745 | 106,940 | 63.8 | 99,303 | 59.2 | 3,364 | 95,938 | 7,637 | 7.1 | 60,806 |
| 1981 | 170,130 | 108,670 | 63.9 | 100,397 | 59.0 | 3,368 | 97,030 | 8,273 | 7.6 | 61,460 |
| 1982 | 172,271 | 110,204 | 64.0 | 99,526 | 57.8 | 3,401 | 96,125 | 10,678 | 9.7 | 62,067 |
| 1983 | 174,215 | 111,550 | 64.0 | 100,834 | 57.9 | 3,383 | 97,450 | 10,717 | 9.6 | 62,665 |
| 1984 | 176,383 | 113,544 | 64.4 | 105,005 | 59.5 | 3,321 | 101,685 | 8,539 | 7.5 | 62,839 |
| 1985 | 178,206 | 115,461 | 64.8 | 107,150 | 60.1 | 3,179 | 103,971 | 8,312 | 7.2 | 62,744 |
| 1986 | 180,587 | 117,834 | 65.3 | 109,597 | 60.7 | 3,163 | 106,434 | 8,237 | 7.0 | 62,752 |
| 1987 | 182,753 | 119,865 | 65.6 | 112,440 | 61.5 | 3,208 | 109,232 | 7,425 | 6.2 | 62,888 |
| 1988 | 184,613 | 121,669 | 65.9 | 114,968 | 62.3 | 3,169 | 111,800 | 6,701 | 5.5 | 62,944 |
| 1989 | 186,393 | 123,869 | 66.5 | 117,342 | 63.0 | 3,199 | 114,142 | 6,528 | 5.3 | 62,523 |
| 1990 | 189,164 | 125,840 | 66.5 | 118,793 | 62.8 | 3,223 | 115,570 | 7,047 | 5.6 | 63,324 |
| 1991 | 190,925 | 126,346 | 66.2 | 117,718 | 61.7 | 3,269 | 114,449 | 8,628 | 6.8 | 64,578 |
| 1992 | 192,805 | 128,105 | 66.4 | 118,492 | 61.5 | 3,247 | 115,245 | 9,613 | 7.5 | 64,700 |
| 1993 | 194,838 | 129,200 | 66.3 | 120,259 | 61.7 | 3,115 | 117,144 | 8,940 | 6.9 | 65,638 |
| 1994 | 196,814 | 131,056 | 66.6 | 123,060 | 62.5 | 3,409 | 119,651 | 7,996 | 6.1 | 65,758 |
| 1995 | 198,584 | 132,304 | 66.6 | 124,900 | 62.9 | 3,440 | 121,460 | 7,404 | 5.6 | 66,280 |
| 1996 | 200,591 | 133,943 | 66.8 | 126,708 | 63.2 | 3,443 | 123,264 | 7,236 | 5.4 | 66,647 |
| 1997 | 203,133 | 136,297 | 67.1 | 129,558 | 63.8 | 3,399 | 126,159 | 6,739 | 4.9 | 66,837 |
| 1998 | 205,220 | 137,673 | 67.1 | 131,463 | 64.1 | 3,378 | 128,085 | 6,210 | 4.5 | 67,547 |
| 1999 | 207,753 | 139,368 | 67.1 | 133,488 | 64.3 | 3,281 | 130,207 | 5,880 | 4.2 | 68,385 |
| 2000 | 212,577 | 142,583 | 67.1 | 136,891 | 64.4 | 2,464 | 134,427 | 5,692 | 4.0 | 69,994 |
| 2001 | 215,092 | 143,734 | 66.8 | 136,933 | 63.7 | 2,299 | 134,635 | 6,801 | 4.7 | 71,359 |
| 2002 | 217,570 | 144,863 | 66.6 | 136,485 | 62.7 | 2,311 | 134,174 | 8,378 | 5.8 | 72,707 |
| 2003 | 221,168 | 146,510 | 66.2 | 137,736 | 62.3 | 2,275 | 135,461 | 8,774 | 6.0 | 74,658 |
| 2004 | 223,357 | 147,401 | 66.0 | 139,252 | 62.3 | 2,232 | 137,020 | 8,149 | 5.5 | 75,956 |
| 2005 | 226,082 | 149,320 | 66.0 | 141,730 | 62.7 | 2,197 | 139,532 | 7,591 | 5.1 | 76,762 |
| 2006 | 228,815 | 151,428 | 66.2 | 144,427 | 63.1 | 2,206 | 142,221 | 7,001 | 4.6 | 77,387 |
| 2007 | 231,867 | 153,124 | 66.0 | 146,047 | 63.0 | 2,095 | 143,952 | 7,078 | 4.6 | 78,743 |

1

**HOUSEHOLD DATA**
**ANNUAL AVERAGES**
**1. Employment status of the civilian noninstitutional population, 1951 to date — Continued**
[Numbers in thousands]

| Year | Civilian noninstitutional population | Civilian labor force | | | | | | | | Not in labor force |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | Percent of population | Employed | | | | Unemployed | | |
| | | | | Total | Percent of population | Agriculture | Nonagricultural industries | Number | Percent of labor force | |
| 2008 | 233,788 | 154,287 | 66.0 | 145,362 | 62.2 | 2,168 | 143,194 | 8,924 | 5.8 | 79,501 |
| 2009 | 235,801 | 154,142 | 65.4 | 139,877 | 59.3 | 2,103 | 137,775 | 14,265 | 9.3 | 81,659 |
| 2010 | 237,830 | 153,889 | 64.7 | 139,064 | 58.5 | 2,206 | 136,858 | 14,825 | 9.6 | 83,941 |
| 2011 | 239,618 | 153,617 | 64.1 | 139,869 | 58.4 | 2,254 | 137,615 | 13,747 | 8.9 | 86,001 |
| 2012 | 243,284 | 154,975 | 63.7 | 142,469 | 58.6 | 2,186 | 140,283 | 12,506 | 8.1 | 88,310 |
| 2013 | 245,679 | 155,389 | 63.2 | 143,929 | 58.6 | 2,130 | 141,799 | 11,460 | 7.4 | 90,290 |
| 2014 | 247,947 | 155,922 | 62.9 | 146,305 | 59.0 | 2,237 | 144,068 | 9,617 | 6.2 | 92,025 |
| 2015 | 250,801 | 157,130 | 62.7 | 148,834 | 59.3 | 2,422 | 146,411 | 8,296 | 5.3 | 93,671 |
| 2016 | 253,538 | 159,187 | 62.8 | 151,436 | 59.7 | 2,460 | 148,976 | 7,751 | 4.9 | 94,351 |
| 2017 | 255,079 | 160,320 | 62.9 | 153,337 | 60.1 | 2,454 | 150,883 | 6,982 | 4.4 | 94,759 |
| 2018 | 257,791 | 162,075 | 62.9 | 155,761 | 60.4 | 2,425 | 153,336 | 6,314 | 3.9 | 95,716 |
| 2019 | 259,175 | 163,539 | 63.1 | 157,538 | 60.8 | 2,425 | 155,113 | 6,001 | 3.7 | 95,636 |
| 2020 | 260,329 | 160,742 | 61.7 | 147,795 | 56.8 | 2,349 | 145,446 | 12,947 | 8.1 | 99,587 |
| 2021 | 261,445 | 161,204 | 61.7 | 152,581 | 58.4 | 2,291 | 150,290 | 8,623 | 5.3 | 100,241 |

NOTE: Revisions to population controls and o her changes can affect the comparability of labor force levels over time. In recent years, for example, updated population controls have been introduced annually with the release of January data. Information about historical comparability is online at https://www.bls.gov/cps/documentation.htm#comp.

AR2022_401089

**HOUSEHOLD DATA**
**ANNUAL AVERAGES**

**1. Employment status of the civilian noninstitutional population, 1951 to date**

[Numbers in thousands]

| Year | Civilian noninstitutional population | Civilian labor force | | | | | | | | | Not in labor force |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | Percent of population | Employed | | | | Unemployed | | | |
| | | | | Total | Percent of population | Agriculture | Nonagricultural industries | Number | Percent of labor force | | |
| **Persons 16 years of age and over** | | | | | | | | | | | |
| 1951 | 104,621 | 62,017 | 59.2 | 59,961 | 57.3 | 6,726 | 53,235 | 2,055 | 3.3 | | 42,604 |
| 1952 | 105,231 | 62,138 | 59.0 | 60,250 | 57.3 | 6,500 | 53,749 | 1,883 | 3.0 | | 43,093 |
| 1953 | 107,056 | 63,015 | 58.9 | 61,179 | 57.1 | 6,260 | 54,919 | 1,834 | 2.9 | | 44,041 |
| 1954 | 108,321 | 63,643 | 58.8 | 60,109 | 55.5 | 6,205 | 53,904 | 3,532 | 5.5 | | 44,678 |
| 1955 | 109,683 | 65,023 | 59.3 | 62,170 | 56.7 | 6,450 | 55,722 | 2,852 | 4.4 | | 44,660 |
| 1956 | 110,954 | 66,552 | 60.0 | 63,799 | 57.5 | 6,283 | 57,514 | 2,750 | 4.1 | | 44,402 |
| 1957 | 112,265 | 66,929 | 59.6 | 64,071 | 57.1 | 5,947 | 58,123 | 2,859 | 4.3 | | 45,336 |
| 1958 | 113,727 | 67,639 | 59.5 | 63,036 | 55.4 | 5,586 | 57,450 | 4,602 | 6.8 | | 46,088 |
| 1959 | 115,329 | 68,369 | 59.3 | 64,630 | 56.0 | 5,565 | 59,065 | 3,740 | 5.5 | | 46,960 |
| 1960 | 117,245 | 69,628 | 59.4 | 65,778 | 56.1 | 5,458 | 60,318 | 3,852 | 5.5 | | 47,617 |
| 1961 | 118,771 | 70,459 | 59.3 | 65,746 | 55.4 | 5,200 | 60,546 | 4,714 | 6.7 | | 48,312 |
| 1962 | 120,153 | 70,614 | 58.8 | 66,702 | 55.5 | 4,944 | 61,759 | 3,911 | 5.5 | | 49,539 |
| 1963 | 122,416 | 71,833 | 58.7 | 67,762 | 55.4 | 4,687 | 63,076 | 4,070 | 5.7 | | 50,583 |
| 1964 | 124,485 | 73,091 | 58.7 | 69,305 | 55.7 | 4,523 | 64,782 | 3,786 | 5.2 | | 51,394 |
| 1965 | 126,513 | 74,455 | 58.9 | 71,088 | 56.2 | 4,361 | 66,726 | 3,366 | 4.5 | | 52,058 |
| 1966 | 128,058 | 75,770 | 59.2 | 72,895 | 56.9 | 3,979 | 68,915 | 2,875 | 3.8 | | 52,288 |
| 1967 | 129,874 | 77,347 | 59.6 | 74,372 | 57.3 | 3,844 | 70,527 | 2,975 | 3.8 | | 52,527 |
| 1968 | 132,028 | 78,737 | 59.6 | 75,920 | 57.5 | 3,817 | 72,103 | 2,817 | 3.6 | | 53,291 |
| 1969 | 134,335 | 80,734 | 60.1 | 77,902 | 58.0 | 3,606 | 74,296 | 2,832 | 3.5 | | 53,602 |
| 1970 | 137,085 | 82,771 | 60.4 | 78,678 | 57.4 | 3,463 | 75,215 | 4,093 | 4.9 | | 54,315 |
| 1971 | 140,216 | 84,382 | 60.2 | 79,367 | 56.6 | 3,394 | 75,972 | 5,016 | 5.9 | | 55,834 |
| 1972 | 144,126 | 87,034 | 60.4 | 82,153 | 57.0 | 3,484 | 78,669 | 4,882 | 5.6 | | 57,091 |
| 1973 | 147,096 | 89,429 | 60.8 | 85,064 | 57.8 | 3,470 | 81,594 | 4,365 | 4.9 | | 57,667 |
| 1974 | 150,120 | 91,949 | 61.3 | 86,794 | 57.8 | 3,515 | 83,279 | 5,156 | 5.6 | | 58,171 |
| 1975 | 153,153 | 93,775 | 61.2 | 85,846 | 56.1 | 3,408 | 82,438 | 7,929 | 8.5 | | 59,378 |
| 1976 | 156,150 | 96,158 | 61.6 | 88,752 | 56.8 | 3,331 | 85,421 | 7,406 | 7.7 | | 59,991 |
| 1977 | 159,033 | 99,009 | 62.3 | 92,017 | 57.9 | 3,283 | 88,734 | 6,991 | 7.1 | | 60,025 |
| 1978 | 161,910 | 102,251 | 63.2 | 96,048 | 59.3 | 3,387 | 92,661 | 6,202 | 6.1 | | 59,659 |
| 1979 | 164,863 | 104,962 | 63.7 | 98,824 | 59.9 | 3,347 | 95,477 | 6,137 | 5.8 | | 59,900 |
| 1980 | 167,745 | 106,940 | 63.8 | 99,303 | 59.2 | 3,364 | 95,938 | 7,637 | 7.1 | | 60,806 |
| 1981 | 170,130 | 108,670 | 63.9 | 100,397 | 59.0 | 3,368 | 97,030 | 8,273 | 7.6 | | 61,460 |
| 1982 | 172,271 | 110,204 | 64.0 | 99,526 | 57.8 | 3,401 | 96,125 | 10,678 | 9.7 | | 62,067 |
| 1983 | 174,215 | 111,550 | 64.0 | 100,834 | 57.9 | 3,383 | 97,450 | 10,717 | 9.6 | | 62,665 |
| 1984 | 176,383 | 113,544 | 64.4 | 105,005 | 59.5 | 3,321 | 101,685 | 8,539 | 7.5 | | 62,839 |
| 1985 | 178,206 | 115,461 | 64.8 | 107,150 | 60.1 | 3,179 | 103,971 | 8,312 | 7.2 | | 62,744 |
| 1986 | 180,587 | 117,834 | 65.3 | 109,597 | 60.7 | 3,163 | 106,434 | 8,237 | 7.0 | | 62,752 |
| 1987 | 182,753 | 119,865 | 65.6 | 112,440 | 61.5 | 3,208 | 109,232 | 7,425 | 6.2 | | 62,888 |
| 1988 | 184,613 | 121,669 | 65.9 | 114,968 | 62.3 | 3,169 | 111,800 | 6,701 | 5.5 | | 62,944 |
| 1989 | 186,393 | 123,869 | 66.5 | 117,342 | 63.0 | 3,199 | 114,142 | 6,528 | 5.3 | | 62,523 |
| 1990 | 189,164 | 125,840 | 66.5 | 118,793 | 62.8 | 3,223 | 115,570 | 7,047 | 5.6 | | 63,324 |
| 1991 | 190,925 | 126,346 | 66.2 | 117,718 | 61.7 | 3,269 | 114,449 | 8,628 | 6.8 | | 64,578 |
| 1992 | 192,805 | 128,105 | 66.4 | 118,492 | 61.5 | 3,247 | 115,245 | 9,613 | 7.5 | | 64,700 |
| 1993 | 194,838 | 129,200 | 66.3 | 120,259 | 61.7 | 3,115 | 117,144 | 8,940 | 6.9 | | 65,638 |
| 1994 | 196,814 | 131,056 | 66.6 | 123,060 | 62.5 | 3,409 | 119,651 | 7,996 | 6.1 | | 65,758 |
| 1995 | 198,584 | 132,304 | 66.6 | 124,900 | 62.9 | 3,440 | 121,460 | 7,404 | 5.6 | | 66,280 |
| 1996 | 200,591 | 133,943 | 66.8 | 126,708 | 63.2 | 3,443 | 123,264 | 7,236 | 5.4 | | 66,647 |
| 1997 | 203,133 | 136,297 | 67.1 | 129,558 | 63.8 | 3,399 | 126,159 | 6,739 | 4.9 | | 66,837 |
| 1998 | 205,220 | 137,673 | 67.1 | 131,463 | 64.1 | 3,378 | 128,085 | 6,210 | 4.5 | | 67,547 |
| 1999 | 207,753 | 139,368 | 67.1 | 133,488 | 64.3 | 3,281 | 130,207 | 5,880 | 4.2 | | 68,385 |
| 2000 | 212,577 | 142,583 | 67.1 | 136,891 | 64.4 | 2,464 | 134,427 | 5,692 | 4.0 | | 69,994 |
| 2001 | 215,092 | 143,734 | 66.8 | 136,933 | 63.7 | 2,299 | 134,635 | 6,801 | 4.7 | | 71,359 |
| 2002 | 217,570 | 144,863 | 66.6 | 136,485 | 62.7 | 2,311 | 134,174 | 8,378 | 5.8 | | 72,707 |
| 2003 | 221,168 | 146,510 | 66.2 | 137,736 | 62.3 | 2,275 | 135,461 | 8,774 | 6.0 | | 74,658 |
| 2004 | 223,357 | 147,401 | 66.0 | 139,252 | 62.3 | 2,232 | 137,020 | 8,149 | 5.5 | | 75,956 |
| 2005 | 226,082 | 149,320 | 66.0 | 141,730 | 62.7 | 2,197 | 139,532 | 7,591 | 5.1 | | 76,762 |
| 2006 | 228,815 | 151,428 | 66.2 | 144,427 | 63.1 | 2,206 | 142,221 | 7,001 | 4.6 | | 77,387 |
| 2007 | 231,867 | 153,124 | 66.0 | 146,047 | 63.0 | 2,095 | 143,952 | 7,078 | 4.6 | | 78,743 |

1

AR2022_401090

**HOUSEHOLD DATA**
**ANNUAL AVERAGES**

**1. Employment status of the civilian noninstitutional population, 1951 to date — Continued**

[Numbers in thousands]

| Year | Civilian noninstitutional population | Civilian labor force | | | | | | | | Not in labor force |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | Percent of population | Employed | | | | Unemployed | | |
| | | | | Total | Percent of population | Agriculture | Nonagricultural industries | Number | Percent of labor force | |
| 2008 | 233,788 | 154,287 | 66.0 | 145,362 | 62.2 | 2,168 | 143,194 | 8,924 | 5.8 | 79,501 |
| 2009 | 235,801 | 154,142 | 65.4 | 139,877 | 59.3 | 2,103 | 137,775 | 14,265 | 9.3 | 81,659 |
| 2010 | 237,830 | 153,889 | 64.7 | 139,064 | 58.5 | 2,206 | 136,858 | 14,825 | 9.6 | 83,941 |
| 2011 | 239,618 | 153,617 | 64.1 | 139,869 | 58.4 | 2,254 | 137,615 | 13,747 | 8.9 | 86,001 |
| 2012 | 243,284 | 154,975 | 63.7 | 142,469 | 58.6 | 2,186 | 140,283 | 12,506 | 8.1 | 88,310 |
| 2013 | 245,679 | 155,389 | 63.2 | 143,929 | 58.6 | 2,130 | 141,799 | 11,460 | 7.4 | 90,290 |
| 2014 | 247,947 | 155,922 | 62.9 | 146,305 | 59.0 | 2,237 | 144,068 | 9,617 | 6.2 | 92,025 |
| 2015 | 250,801 | 157,130 | 62.7 | 148,834 | 59.3 | 2,422 | 146,411 | 8,296 | 5.3 | 93,671 |
| 2016 | 253,538 | 159,187 | 62.8 | 151,436 | 59.7 | 2,460 | 148,976 | 7,751 | 4.9 | 94,351 |
| 2017 | 255,079 | 160,320 | 62.9 | 153,337 | 60.1 | 2,454 | 150,883 | 6,982 | 4.4 | 94,759 |
| 2018 | 257,791 | 162,075 | 62.9 | 155,761 | 60.4 | 2,425 | 153,336 | 6,314 | 3.9 | 95,716 |
| 2019 | 259,175 | 163,539 | 63.1 | 157,538 | 60.8 | 2,425 | 155,113 | 6,001 | 3.7 | 95,636 |
| 2020 | 260,329 | 160,742 | 61.7 | 147,795 | 56.8 | 2,349 | 145,446 | 12,947 | 8.1 | 99,587 |
| 2021 | 261,445 | 161,204 | 61.7 | 152,581 | 58.4 | 2,291 | 150,290 | 8,623 | 5.3 | 100,241 |

NOTE: Revisions to population controls and o her changes can affect the comparability of labor force levels over time. In recent years, for example, updated population controls have been introduced annually with the release of January data. Information about historical comparability is online at https://www.bls.gov/cps/documentation.htm#comp.

AR2022_401091

**HOUSEHOLD DATA**
**ANNUAL AVERAGES**
**3. Employment status of the civilian noninstitutional population by age, sex, and race**
[Numbers in thousands]

| Age, sex, and race | 2021 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Civilian noninsti-tutional population | Civilian labor force | | | | | | Not in labor force |
| | | Total | Percent of population | Employed | | Unemployed | | |
| | | | | Total | Percent of population | Number | Percent of labor force | |
| **TOTAL** | | | | | | | | |
| 16 years and over | 261,445 | 161,204 | 61.7 | 152,581 | 58.4 | 8,623 | 5.3 | 100,241 |
| 16 to 19 years | 16,453 | 5,962 | 36.2 | 5,266 | 32.0 | 696 | 11.7 | 10,491 |
| 16 to 17 years | 8,763 | 2,243 | 25.6 | 1,987 | 22.7 | 256 | 11.4 | 6,521 |
| 18 to 19 years | 7,690 | 3,719 | 48.4 | 3,279 | 42.6 | 440 | 11.8 | 3,970 |
| 20 to 24 years | 20,809 | 14,726 | 70.8 | 13,409 | 64.4 | 1,317 | 8.9 | 6,083 |
| 25 to 54 years | 126,108 | 102,867 | 81.6 | 97,867 | 77.6 | 5,000 | 4.9 | 23,241 |
| 25 to 34 years | 44,751 | 36,670 | 81.9 | 34,578 | 77.3 | 2,092 | 5.7 | 8,081 |
| 25 to 29 years | 22,103 | 18,025 | 81.5 | 16,915 | 76.5 | 1,110 | 6.2 | 4,078 |
| 30 to 34 years | 22,648 | 18,645 | 82.3 | 17,664 | 78.0 | 982 | 5.3 | 4,003 |
| 35 to 44 years | 41,842 | 34,320 | 82.0 | 32,734 | 78.2 | 1,586 | 4.6 | 7,522 |
| 35 to 39 years | 21,479 | 17,625 | 82.1 | 16,804 | 78.2 | 821 | 4.7 | 3,854 |
| 40 to 44 years | 20,363 | 16,695 | 82.0 | 15,930 | 78.2 | 765 | 4.6 | 3,668 |
| 45 to 54 years | 39,515 | 31,877 | 80.7 | 30,554 | 77.3 | 1,323 | 4.2 | 7,637 |
| 45 to 49 years | 19,212 | 15,801 | 82.2 | 15,142 | 78.8 | 659 | 4.2 | 3,411 |
| 50 to 54 years | 20,302 | 16,076 | 79.2 | 15,413 | 75.9 | 664 | 4.1 | 4,226 |
| 55 to 64 years | 41,885 | 27,049 | 64.6 | 25,912 | 61.9 | 1,138 | 4.2 | 14,835 |
| 55 to 59 years | 20,905 | 15,090 | 72.2 | 14,442 | 69.1 | 647 | 4.3 | 5,815 |
| 60 to 64 years | 20,980 | 11,960 | 57.0 | 11,470 | 54.7 | 490 | 4.1 | 9,020 |
| 65 years and over | 56,190 | 10,600 | 18.9 | 10,127 | 18.0 | 472 | 4.5 | 45,591 |
| 65 to 69 years | 18,266 | 5,932 | 32.5 | 5,660 | 31.0 | 273 | 4.6 | 12,334 |
| 70 to 74 years | 15,199 | 2,711 | 17.8 | 2,583 | 17.0 | 128 | 4.7 | 12,488 |
| 75 years and over | 22,726 | 1,957 | 8.6 | 1,885 | 8.3 | 72 | 3.7 | 20,769 |
| **Men** | | | | | | | | |
| 16 years and over | 126,487 | 85,505 | 67.6 | 80,829 | 63.9 | 4,676 | 5.5 | 40,983 |
| 16 to 19 years | 8,313 | 2,987 | 35.9 | 2,613 | 31.4 | 373 | 12.5 | 5,327 |
| 16 to 17 years | 4,438 | 1,082 | 24.4 | 957 | 21.6 | 125 | 11.6 | 3,356 |
| 18 to 19 years | 3,875 | 1,904 | 49.1 | 1,656 | 42.7 | 248 | 13.0 | 1,971 |
| 20 to 24 years | 10,385 | 7,579 | 73.0 | 6,840 | 65.9 | 739 | 9.7 | 2,806 |
| 25 to 54 years | 62,303 | 54,817 | 88.0 | 52,112 | 83.6 | 2,705 | 4.9 | 7,486 |
| 25 to 34 years | 22,359 | 19,609 | 87.7 | 18,443 | 82.5 | 1,167 | 5.9 | 2,749 |
| 25 to 29 years | 11,076 | 9,552 | 86.2 | 8,929 | 80.6 | 623 | 6.5 | 1,525 |
| 30 to 34 years | 11,282 | 10,058 | 89.1 | 9,514 | 84.3 | 544 | 5.4 | 1,225 |
| 35 to 44 years | 20,632 | 18,491 | 89.6 | 17,639 | 85.5 | 852 | 4.6 | 2,141 |
| 35 to 39 years | 10,623 | 9,594 | 90.3 | 9,141 | 86.0 | 453 | 4.7 | 1,029 |
| 40 to 44 years | 10,009 | 8,897 | 88.9 | 8,498 | 84.9 | 399 | 4.5 | 1,112 |
| 45 to 54 years | 19,312 | 16,716 | 86.6 | 16,031 | 83.0 | 685 | 4.1 | 2,596 |
| 45 to 49 years | 9,386 | 8,311 | 88.5 | 7,970 | 84.9 | 340 | 4.1 | 1,075 |
| 50 to 54 years | 9,927 | 8,406 | 84.7 | 8,060 | 81.2 | 345 | 4.1 | 1,521 |
| 55 to 64 years | 20,193 | 14,217 | 70.4 | 13,614 | 67.4 | 603 | 4.2 | 5,977 |
| 55 to 59 years | 10,142 | 7,903 | 77.9 | 7,563 | 74.6 | 340 | 4.3 | 2,239 |
| 60 to 64 years | 10,051 | 6,313 | 62.8 | 6,051 | 60.2 | 262 | 4.2 | 3,738 |
| 65 years and over | 25,293 | 5,906 | 23.3 | 5,649 | 22.3 | 257 | 4.3 | 19,387 |
| 65 to 69 years | 8,571 | 3,246 | 37.9 | 3,099 | 36.2 | 148 | 4.5 | 5,325 |
| 70 to 74 years | 7,015 | 1,541 | 22.0 | 1,471 | 21.0 | 70 | 4.5 | 5,474 |
| 75 years and over | 9,706 | 1,118 | 11.5 | 1,079 | 11.1 | 39 | 3.5 | 8,588 |
| **Women** | | | | | | | | |
| 16 years and over | 134,958 | 75,699 | 56.1 | 71,752 | 53.2 | 3,948 | 5.2 | 59,259 |
| 16 to 19 years | 8,139 | 2,975 | 36.6 | 2,652 | 32.6 | 323 | 10.8 | 5,164 |
| 16 to 17 years | 4,325 | 1,160 | 26.8 | 1,030 | 23.8 | 131 | 11.2 | 3,164 |
| 18 to 19 years | 3,815 | 1,815 | 47.6 | 1,623 | 42.5 | 192 | 10.6 | 2,000 |
| 20 to 24 years | 10,425 | 7,147 | 68.6 | 6,569 | 63.0 | 578 | 8.1 | 3,277 |
| 25 to 54 years | 63,805 | 48,050 | 75.3 | 45,754 | 71.7 | 2,296 | 4.8 | 15,754 |
| 25 to 34 years | 22,392 | 17,060 | 76.2 | 16,136 | 72.1 | 925 | 5.4 | 5,332 |
| 25 to 29 years | 11,027 | 8,473 | 76.8 | 7,986 | 72.4 | 487 | 5.7 | 2,554 |
| 30 to 34 years | 11,366 | 8,587 | 75.6 | 8,150 | 71.7 | 438 | 5.1 | 2,778 |
| 35 to 44 years | 21,210 | 15,829 | 74.6 | 15,095 | 71.2 | 733 | 4.6 | 5,381 |

AR2022_401092

**HOUSEHOLD DATA**
**ANNUAL AVERAGES**
**3. Employment status of the civilian noninstitutional population by age, sex, and race — Continued**
[Numbers in thousands]

| Age, sex, and race | Civilian noninstitutional population | 2021 Civilian labor force Total | Percent of population | Employed Total | Employed Percent of population | Unemployed Number | Unemployed Percent of labor force | Not in labor force |
|---|---|---|---|---|---|---|---|---|
| 35 to 39 years.......................................... | 10,857 | 8,031 | 74.0 | 7,663 | 70.6 | 368 | 4.6 | 2,826 |
| 40 to 44 years.......................................... | 10,354 | 7,798 | 75.3 | 7,432 | 71.8 | 366 | 4.7 | 2,556 |
| 45 to 54 years.......................................... | 20,202 | 15,161 | 75.0 | 14,523 | 71.9 | 638 | 4.2 | 5,041 |
| 45 to 49 years.......................................... | 9,827 | 7,490 | 76.2 | 7,171 | 73.0 | 319 | 4.3 | 2,336 |
| 50 to 54 years.......................................... | 10,375 | 7,671 | 73.9 | 7,352 | 70.9 | 319 | 4.2 | 2,705 |
| 55 to 64 years.......................................... | 21,692 | 12,833 | 59.2 | 12,298 | 56.7 | 535 | 4.2 | 8,859 |
| 55 to 59 years.......................................... | 10,763 | 7,186 | 66.8 | 6,879 | 63.9 | 307 | 4.3 | 3,577 |
| 60 to 64 years.......................................... | 10,929 | 5,647 | 51.7 | 5,419 | 49.6 | 228 | 4.0 | 5,282 |
| 65 years and over...................................... | 30,898 | 4,694 | 15.2 | 4,478 | 14.5 | 216 | 4.6 | 26,204 |
| 65 to 69 years.......................................... | 9,695 | 2,686 | 27.7 | 2,561 | 26.4 | 125 | 4.6 | 7,009 |
| 70 to 74 years.......................................... | 8,184 | 1,170 | 14.3 | 1,112 | 13.6 | 58 | 5.0 | 7,014 |
| 75 years and over...................................... | 13,019 | 838 | 6.4 | 806 | 6.2 | 33 | 3.9 | 12,181 |
| **WHITE** | | | | | | | | |
| 16 years and over...................................... | 201,881 | 124,145 | 61.5 | 118,291 | 58.6 | 5,854 | 4.7 | 77,737 |
| 16 to 19 years.......................................... | 12,067 | 4,651 | 38.5 | 4,164 | 34.5 | 486 | 10.5 | 7,417 |
| 16 to 17 years.......................................... | 6,378 | 1,770 | 27.7 | 1,588 | 24.9 | 182 | 10.3 | 4,608 |
| 18 to 19 years.......................................... | 5,689 | 2,881 | 50.6 | 2,577 | 45.3 | 304 | 10.6 | 2,808 |
| 20 to 24 years.......................................... | 15,275 | 11,142 | 72.9 | 10,284 | 67.3 | 858 | 7.7 | 4,133 |
| 25 to 54 years.......................................... | 94,298 | 77,578 | 82.3 | 74,276 | 78.8 | 3,302 | 4.3 | 16,721 |
| 25 to 34 years.......................................... | 32,614 | 26,983 | 82.7 | 25,663 | 78.7 | 1,320 | 4.9 | 5,631 |
| 25 to 29 years.......................................... | 16,072 | 13,257 | 82.5 | 12,550 | 78.1 | 707 | 5.3 | 2,814 |
| 30 to 34 years.......................................... | 16,543 | 13,726 | 83.0 | 13,113 | 79.3 | 613 | 4.5 | 2,817 |
| 35 to 44 years.......................................... | 31,334 | 25,891 | 82.6 | 24,832 | 79.2 | 1,058 | 4.1 | 5,444 |
| 35 to 39 years.......................................... | 16,023 | 13,226 | 82.5 | 12,681 | 79.1 | 546 | 4.1 | 2,797 |
| 40 to 44 years.......................................... | 15,311 | 12,664 | 82.7 | 12,152 | 79.4 | 513 | 4.0 | 2,647 |
| 45 to 54 years.......................................... | 30,350 | 24,704 | 81.4 | 23,780 | 78.4 | 923 | 3.7 | 5,646 |
| 45 to 49 years.......................................... | 14,568 | 12,055 | 82.7 | 11,607 | 79.7 | 448 | 3.7 | 2,514 |
| 50 to 54 years.......................................... | 15,782 | 12,649 | 80.2 | 12,174 | 77.1 | 476 | 3.8 | 3,133 |
| 55 to 64 years.......................................... | 33,428 | 21,954 | 65.7 | 21,110 | 63.2 | 844 | 3.8 | 11,474 |
| 55 to 59 years.......................................... | 16,630 | 12,146 | 73.0 | 11,668 | 70.2 | 478 | 3.9 | 4,484 |
| 60 to 64 years.......................................... | 16,798 | 9,808 | 58.4 | 9,442 | 56.2 | 366 | 3.7 | 6,990 |
| 65 years and over...................................... | 46,812 | 8,820 | 18.8 | 8,456 | 18.1 | 364 | 4.1 | 37,992 |
| 65 to 69 years.......................................... | 14,848 | 4,869 | 32.8 | 4,662 | 31.4 | 206 | 4.2 | 9,979 |
| 70 to 74 years.......................................... | 12,662 | 2,267 | 17.9 | 2,169 | 17.1 | 98 | 4.3 | 10,395 |
| 75 years and over...................................... | 19,302 | 1,685 | 8.7 | 1,625 | 8.4 | 60 | 3.6 | 17,617 |
| **Men** | | | | | | | | |
| 16 years and over...................................... | 98,741 | 67,036 | 67.9 | 63,814 | 64.6 | 3,222 | 4.8 | 31,705 |
| 16 to 19 years.......................................... | 6,129 | 2,341 | 38.2 | 2,077 | 33.9 | 265 | 11.3 | 3,788 |
| 16 to 17 years.......................................... | 3,238 | 857 | 26.5 | 768 | 23.7 | 89 | 10.4 | 2,382 |
| 18 to 19 years.......................................... | 2,891 | 1,485 | 51.4 | 1,309 | 45.3 | 175 | 11.8 | 1,406 |
| 20 to 24 years.......................................... | 7,674 | 5,813 | 75.7 | 5,316 | 69.3 | 496 | 8.5 | 1,861 |
| 25 to 54 years.......................................... | 47,276 | 42,130 | 89.1 | 40,317 | 85.3 | 1,813 | 4.3 | 5,146 |
| 25 to 34 years.......................................... | 16,459 | 14,629 | 88.9 | 13,870 | 84.3 | 758 | 5.2 | 1,831 |
| 25 to 29 years.......................................... | 8,116 | 7,091 | 87.4 | 6,682 | 82.3 | 409 | 5.8 | 1,026 |
| 30 to 34 years.......................................... | 8,343 | 7,538 | 90.4 | 7,188 | 86.2 | 350 | 4.6 | 805 |
| 35 to 44 years.......................................... | 15,719 | 14,276 | 90.8 | 13,704 | 87.2 | 572 | 4.0 | 1,443 |
| 35 to 39 years.......................................... | 8,051 | 7,355 | 91.4 | 7,061 | 87.7 | 294 | 4.0 | 696 |
| 40 to 44 years.......................................... | 7,668 | 6,920 | 90.3 | 6,642 | 86.6 | 278 | 4.0 | 747 |
| 45 to 54 years.......................................... | 15,098 | 13,225 | 87.6 | 12,742 | 84.4 | 483 | 3.7 | 1,872 |
| 45 to 49 years.......................................... | 7,253 | 6,483 | 89.4 | 6,249 | 86.2 | 234 | 3.6 | 770 |
| 50 to 54 years.......................................... | 7,845 | 6,742 | 85.9 | 6,493 | 82.8 | 249 | 3.7 | 1,103 |
| 55 to 64 years.......................................... | 16,324 | 11,735 | 71.9 | 11,286 | 69.1 | 449 | 3.8 | 4,589 |
| 55 to 59 years.......................................... | 8,177 | 6,487 | 79.3 | 6,231 | 76.2 | 255 | 3.9 | 1,691 |
| 60 to 64 years.......................................... | 8,147 | 5,249 | 64.4 | 5,055 | 62.0 | 194 | 3.7 | 2,898 |
| 65 years and over...................................... | 21,338 | 5,017 | 23.5 | 4,818 | 22.6 | 199 | 4.0 | 16,321 |
| 65 to 69 years.......................................... | 7,058 | 2,721 | 38.5 | 2,609 | 37.0 | 112 | 4.1 | 4,338 |
| 70 to 74 years.......................................... | 5,937 | 1,316 | 22.2 | 1,263 | 21.3 | 53 | 4.0 | 4,621 |

2

**HOUSEHOLD DATA**
**ANNUAL AVERAGES**
**3. Employment status of the civilian noninstitutional population by age, sex, and race — Continued**
[Numbers in thousands]

| Age, sex, and race | Civilian noninstitutional population | 2021 | | | | | | Not in labor force |
|---|---|---|---|---|---|---|---|---|
| | | Civilian labor force | | | | | | |
| | | Total | Percent of population | Employed | | Unemployed | | |
| | | | | Total | Percent of population | Number | Percent of labor force | |
| 75 years and over........................................ | 8,343 | 980 | 11.7 | 946 | 11.3 | 34 | 3.5 | 7,362 |
| **Women** | | | | | | | | |
| 16 years and over........................................ | 103,140 | 57,109 | 55.4 | 54,476 | 52.8 | 2,632 | 4.6 | 46,032 |
| 16 to 19 years........................................... | 5,938 | 2,309 | 38.9 | 2,088 | 35.2 | 221 | 9.6 | 3,629 |
| 16 to 17 years......................................... | 3,139 | 913 | 29.1 | 820 | 26.1 | 93 | 10.1 | 2,227 |
| 18 to 19 years......................................... | 2,798 | 1,396 | 49.9 | 1,267 | 45.3 | 129 | 9.2 | 1,402 |
| 20 to 24 years........................................... | 7,602 | 5,329 | 70.1 | 4,967 | 65.3 | 362 | 6.8 | 2,272 |
| 25 to 54 years........................................... | 47,023 | 35,448 | 75.4 | 33,959 | 72.2 | 1,489 | 4.2 | 11,575 |
| 25 to 34 years......................................... | 16,155 | 12,355 | 76.5 | 11,793 | 73.0 | 562 | 4.5 | 3,800 |
| 25 to 29 years....................................... | 7,955 | 6,167 | 77.5 | 5,868 | 73.8 | 299 | 4.8 | 1,789 |
| 30 to 34 years....................................... | 8,200 | 6,188 | 75.5 | 5,925 | 72.3 | 263 | 4.3 | 2,012 |
| 35 to 44 years......................................... | 15,615 | 11,615 | 74.4 | 11,128 | 71.3 | 487 | 4.2 | 4,000 |
| 35 to 39 years....................................... | 7,972 | 5,871 | 73.6 | 5,619 | 70.5 | 252 | 4.3 | 2,101 |
| 40 to 44 years....................................... | 7,643 | 5,744 | 75.1 | 5,509 | 72.1 | 235 | 4.1 | 1,899 |
| 45 to 54 years......................................... | 15,252 | 11,478 | 75.3 | 11,038 | 72.4 | 440 | 3.8 | 3,774 |
| 45 to 49 years....................................... | 7,315 | 5,571 | 76.2 | 5,358 | 73.2 | 214 | 3.8 | 1,744 |
| 50 to 54 years....................................... | 7,937 | 5,907 | 74.4 | 5,680 | 71.6 | 226 | 3.8 | 2,030 |
| 55 to 64 years........................................... | 17,104 | 10,219 | 59.7 | 9,824 | 57.4 | 395 | 3.9 | 6,885 |
| 55 to 59 years......................................... | 8,453 | 5,660 | 67.0 | 5,437 | 64.3 | 223 | 3.9 | 2,793 |
| 60 to 64 years......................................... | 8,651 | 4,559 | 52.7 | 4,387 | 50.7 | 172 | 3.8 | 4,092 |
| 65 years and over....................................... | 25,474 | 3,803 | 14.9 | 3,638 | 14.3 | 165 | 4.3 | 21,671 |
| 65 to 69 years......................................... | 7,790 | 2,148 | 27.6 | 2,053 | 26.4 | 94 | 4.4 | 5,642 |
| 70 to 74 years......................................... | 6,725 | 951 | 14.1 | 906 | 13.5 | 45 | 4.7 | 5,774 |
| 75 years and over..................................... | 10,959 | 704 | 6.4 | 678 | 6.2 | 26 | 3.7 | 10,255 |
| **BLACK OR AFRICAN AMERICAN** | | | | | | | | |
| 16 years and over........................................ | 33,613 | 20,482 | 60.9 | 18,726 | 55.7 | 1,756 | 8.6 | 13,131 |
| 16 to 19 years........................................... | 2,389 | 724 | 30.3 | 604 | 25.3 | 120 | 16.6 | 1,665 |
| 16 to 17 years......................................... | 1,295 | 255 | 19.7 | 211 | 16.3 | 44 | 17.2 | 1,041 |
| 18 to 19 years......................................... | 1,093 | 469 | 42.9 | 393 | 35.9 | 77 | 16.3 | 624 |
| 20 to 24 years........................................... | 3,064 | 2,035 | 66.4 | 1,748 | 57.0 | 287 | 14.1 | 1,029 |
| 25 to 54 years........................................... | 17,508 | 13,800 | 78.8 | 12,678 | 72.4 | 1,122 | 8.1 | 3,708 |
| 25 to 34 years......................................... | 6,739 | 5,354 | 79.5 | 4,811 | 71.4 | 544 | 10.2 | 1,385 |
| 25 to 29 years....................................... | 3,376 | 2,652 | 78.6 | 2,378 | 70.4 | 275 | 10.4 | 724 |
| 30 to 34 years....................................... | 3,363 | 2,702 | 80.3 | 2,433 | 72.3 | 269 | 10.0 | 661 |
| 35 to 44 years......................................... | 5,647 | 4,517 | 80.0 | 4,180 | 74.0 | 336 | 7.4 | 1,130 |
| 35 to 39 years....................................... | 2,900 | 2,332 | 80.4 | 2,161 | 74.5 | 171 | 7.3 | 568 |
| 40 to 44 years....................................... | 2,747 | 2,185 | 79.5 | 2,019 | 73.5 | 165 | 7.6 | 562 |
| 45 to 54 years......................................... | 5,123 | 3,929 | 76.7 | 3,687 | 72.0 | 242 | 6.2 | 1,193 |
| 45 to 49 years....................................... | 2,523 | 2,010 | 79.7 | 1,879 | 74.5 | 131 | 6.5 | 513 |
| 50 to 54 years....................................... | 2,600 | 1,920 | 73.8 | 1,808 | 69.6 | 111 | 5.8 | 680 |
| 55 to 64 years........................................... | 5,153 | 2,896 | 56.2 | 2,735 | 53.1 | 161 | 5.6 | 2,256 |
| 55 to 59 years......................................... | 2,534 | 1,654 | 65.3 | 1,562 | 61.7 | 92 | 5.5 | 880 |
| 60 to 64 years......................................... | 2,618 | 1,242 | 47.4 | 1,173 | 44.8 | 69 | 5.6 | 1,376 |
| 65 years and over....................................... | 5,499 | 1,026 | 18.7 | 961 | 17.5 | 66 | 6.4 | 4,473 |
| 65 to 69 years......................................... | 2,016 | 590 | 29.3 | 554 | 27.5 | 36 | 6.2 | 1,426 |
| 70 to 74 years......................................... | 1,496 | 262 | 17.5 | 241 | 16.1 | 21 | 8.1 | 1,234 |
| 75 years and over..................................... | 1,987 | 174 | 8.7 | 166 | 8.3 | 8 | 4.6 | 1,813 |
| **Men** | | | | | | | | |
| 16 years and over........................................ | 15,389 | 9,775 | 63.5 | 8,875 | 57.7 | 900 | 9.2 | 5,614 |
| 16 to 19 years........................................... | 1,182 | 333 | 28.2 | 278 | 23.5 | 55 | 16.5 | 849 |
| 16 to 17 years......................................... | 655 | 113 | 17.3 | 94 | 14.4 | 19 | 16.7 | 542 |
| 18 to 19 years......................................... | 527 | 220 | 41.8 | 184 | 34.9 | 36 | 16.5 | 307 |
| 20 to 24 years........................................... | 1,477 | 1,001 | 67.8 | 859 | 58.2 | 142 | 14.2 | 476 |
| 25 to 54 years........................................... | 8,142 | 6,603 | 81.1 | 6,012 | 73.8 | 591 | 8.9 | 1,540 |
| 25 to 34 years......................................... | 3,235 | 2,662 | 82.3 | 2,371 | 73.3 | 291 | 10.9 | 573 |
| 25 to 29 years....................................... | 1,637 | 1,342 | 82.0 | 1,198 | 73.2 | 145 | 10.8 | 295 |
| 30 to 34 years....................................... | 1,598 | 1,320 | 82.6 | 1,173 | 73.4 | 147 | 11.1 | 279 |

3

**HOUSEHOLD DATA**
**ANNUAL AVERAGES**
**3. Employment status of the civilian noninstitutional population by age, sex, and race — Continued**
[Numbers in thousands]

| Age, sex, and race | Civilian noninstitutional population | 2021 | | | | | | Not in labor force |
|---|---|---|---|---|---|---|---|---|
| | | Civilian labor force | | Employed | | Unemployed | | |
| | | Total | Percent of population | Total | Percent of population | Number | Percent of labor force | |
| 35 to 44 years……………………………………… | 2,592 | 2,133 | 82.3 | 1,955 | 75.4 | 178 | 8.3 | 459 |
| 35 to 39 years……………………………………… | 1,341 | 1,123 | 83.7 | 1,026 | 76.5 | 97 | 8.7 | 218 |
| 40 to 44 years……………………………………… | 1,251 | 1,010 | 80.7 | 929 | 74.3 | 81 | 8.0 | 241 |
| 45 to 54 years……………………………………… | 2,315 | 1,807 | 78.1 | 1,686 | 72.8 | 121 | 6.7 | 508 |
| 45 to 49 years……………………………………… | 1,134 | 925 | 81.5 | 862 | 76.0 | 63 | 6.8 | 209 |
| 50 to 54 years……………………………………… | 1,181 | 883 | 74.7 | 824 | 69.8 | 58 | 6.6 | 298 |
| 55 to 64 years……………………………………… | 2,338 | 1,353 | 57.9 | 1,274 | 54.5 | 79 | 5.8 | 985 |
| 55 to 59 years……………………………………… | 1,143 | 755 | 66.1 | 713 | 62.4 | 42 | 5.5 | 388 |
| 60 to 64 years……………………………………… | 1,196 | 598 | 50.0 | 561 | 46.9 | 37 | 6.2 | 597 |
| 65 years and over………………………………… | 2,249 | 485 | 21.5 | 452 | 20.1 | 33 | 6.7 | 1,764 |
| 65 to 69 years……………………………………… | 883 | 276 | 31.3 | 260 | 29.4 | 16 | 5.9 | 607 |
| 70 to 74 years……………………………………… | 617 | 129 | 20.8 | 116 | 18.9 | 12 | 9.4 | 488 |
| 75 years and over………………………………… | 749 | 80 | 10.7 | 75 | 10.1 | 4 | 5.4 | 669 |
| **Women** | | | | | | | | |
| 16 years and over………………………………… | 18,224 | 10,707 | 58.8 | 9,851 | 54.1 | 857 | 8.0 | 7,517 |
| 16 to 19 years……………………………………… | 1,207 | 391 | 32.4 | 325 | 27.0 | 65 | 16.7 | 816 |
| 16 to 17 years……………………………………… | 641 | 142 | 22.1 | 117 | 18.3 | 25 | 17.5 | 499 |
| 18 to 19 years……………………………………… | 566 | 249 | 44.0 | 208 | 36.8 | 40 | 16.2 | 317 |
| 20 to 24 years……………………………………… | 1,587 | 1,034 | 65.1 | 889 | 56.0 | 145 | 14.0 | 553 |
| 25 to 54 years……………………………………… | 9,366 | 7,198 | 76.8 | 6,666 | 71.2 | 531 | 7.4 | 2,168 |
| 25 to 34 years……………………………………… | 3,504 | 2,693 | 76.8 | 2,440 | 69.6 | 252 | 9.4 | 812 |
| 25 to 29 years……………………………………… | 1,739 | 1,310 | 75.3 | 1,180 | 67.9 | 130 | 9.9 | 429 |
| 30 to 34 years……………………………………… | 1,765 | 1,383 | 78.3 | 1,260 | 71.4 | 122 | 8.9 | 383 |
| 35 to 44 years……………………………………… | 3,054 | 2,383 | 78.0 | 2,225 | 72.9 | 158 | 6.6 | 671 |
| 35 to 39 years……………………………………… | 1,559 | 1,209 | 77.6 | 1,135 | 72.8 | 74 | 6.1 | 350 |
| 40 to 44 years……………………………………… | 1,496 | 1,175 | 78.5 | 1,090 | 72.9 | 85 | 7.2 | 321 |
| 45 to 54 years……………………………………… | 2,807 | 2,122 | 75.6 | 2,001 | 71.3 | 121 | 5.7 | 686 |
| 45 to 49 years……………………………………… | 1,389 | 1,085 | 78.1 | 1,017 | 73.3 | 68 | 6.2 | 304 |
| 50 to 54 years……………………………………… | 1,419 | 1,037 | 73.1 | 984 | 69.3 | 53 | 5.1 | 382 |
| 55 to 64 years……………………………………… | 2,814 | 1,543 | 54.8 | 1,461 | 51.9 | 82 | 5.3 | 1,271 |
| 55 to 59 years……………………………………… | 1,392 | 899 | 64.6 | 849 | 61.0 | 50 | 5.6 | 492 |
| 60 to 64 years……………………………………… | 1,423 | 644 | 45.3 | 612 | 43.0 | 32 | 5.0 | 779 |
| 65 years and over………………………………… | 3,251 | 542 | 16.7 | 509 | 15.7 | 33 | 6.1 | 2,709 |
| 65 to 69 years……………………………………… | 1,133 | 314 | 27.7 | 294 | 26.0 | 20 | 6.4 | 819 |
| 70 to 74 years……………………………………… | 879 | 134 | 15.2 | 124 | 14.2 | 9 | 6.9 | 746 |
| 75 years and over………………………………… | 1,238 | 94 | 7.6 | 90 | 7.3 | 4 | 3.9 | 1,144 |
| **ASIAN** | | | | | | | | |
| 16 years and over………………………………… | 16,521 | 10,545 | 63.8 | 10,016 | 60.6 | 529 | 5.0 | 5,976 |
| 16 to 19 years……………………………………… | 904 | 191 | 21.2 | 166 | 18.4 | 25 | 13.1 | 713 |
| 16 to 17 years……………………………………… | 468 | 64 | 13.7 | 58 | 12.4 | 6 | 9.3 | 404 |
| 18 to 19 years……………………………………… | 436 | 127 | 29.2 | 108 | 24.8 | 19 | 15.0 | 308 |
| 20 to 24 years……………………………………… | 1,276 | 712 | 55.8 | 649 | 50.9 | 63 | 8.8 | 564 |
| 25 to 54 years……………………………………… | 9,313 | 7,547 | 81.0 | 7,225 | 77.6 | 322 | 4.3 | 1,766 |
| 25 to 34 years……………………………………… | 3,277 | 2,631 | 80.3 | 2,520 | 76.9 | 111 | 4.2 | 646 |
| 25 to 29 years……………………………………… | 1,552 | 1,243 | 80.1 | 1,187 | 76.5 | 56 | 4.5 | 309 |
| 30 to 34 years……………………………………… | 1,725 | 1,388 | 80.5 | 1,333 | 77.3 | 55 | 4.0 | 337 |
| 35 to 44 years……………………………………… | 3,240 | 2,650 | 81.8 | 2,539 | 78.4 | 111 | 4.2 | 590 |
| 35 to 39 years……………………………………… | 1,706 | 1,397 | 81.9 | 1,340 | 78.5 | 58 | 4.1 | 309 |
| 40 to 44 years……………………………………… | 1,534 | 1,253 | 81.7 | 1,200 | 78.2 | 54 | 4.3 | 281 |
| 45 to 54 years……………………………………… | 2,796 | 2,266 | 81.0 | 2,167 | 77.5 | 99 | 4.4 | 530 |
| 45 to 49 years……………………………………… | 1,482 | 1,213 | 81.8 | 1,165 | 78.6 | 48 | 3.9 | 269 |
| 50 to 54 years……………………………………… | 1,314 | 1,053 | 80.1 | 1,001 | 76.2 | 52 | 4.9 | 261 |
| 55 to 64 years……………………………………… | 2,252 | 1,554 | 69.0 | 1,461 | 64.9 | 93 | 6.0 | 698 |
| 55 to 59 years……………………………………… | 1,158 | 884 | 76.3 | 828 | 71.5 | 56 | 6.3 | 274 |
| 60 to 64 years……………………………………… | 1,093 | 670 | 61.3 | 633 | 57.9 | 37 | 5.5 | 423 |
| 65 years and over………………………………… | 2,777 | 540 | 19.5 | 514 | 18.5 | 26 | 4.9 | 2,236 |
| 65 to 69 years……………………………………… | 962 | 331 | 34.4 | 312 | 32.5 | 19 | 5.6 | 631 |

AR2022_401095

**HOUSEHOLD DATA**
**ANNUAL AVERAGES**
**3. Employment status of the civilian noninstitutional population by age, sex, and race — Continued**
[Numbers in thousands]

| Age, sex, and race | 2021 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Civilian noninstitutional population | Civilian labor force | | | | | | Not in labor force |
| | | Total | Percent of population | Employed | | Unemployed | | |
| | | | | Total | Percent of population | Number | Percent of labor force | |
| 70 to 74 years.................................... | 736 | 131 | 17.8 | 125 | 17.0 | 5 | 4.1 | 606 |
| 75 years and over................................ | 1,078 | 79 | 7.3 | 76 | 7.1 | 2 | 3.0 | 1,000 |
| **Men** | | | | | | | | |
| 16 years and over................................ | 7,751 | 5,566 | 71.8 | 5,292 | 68.3 | 275 | 4.9 | 2,184 |
| 16 to 19 years.................................... | 435 | 98 | 22.5 | 83 | 19.2 | 14 | 14.6 | 337 |
| 16 to 17 years................................ | 229 | 35 | 15.3 | 33 | 14.2 | 2 | 6.9 | 194 |
| 18 to 19 years................................ | 206 | 63 | 30.4 | 51 | 24.7 | 12 | 18.9 | 143 |
| 20 to 24 years.................................... | 635 | 344 | 54.1 | 312 | 49.1 | 32 | 9.3 | 291 |
| 25 to 54 years.................................... | 4,447 | 4,031 | 90.6 | 3,869 | 87.0 | 162 | 4.0 | 416 |
| 25 to 34 years................................ | 1,604 | 1,411 | 87.9 | 1,358 | 84.6 | 53 | 3.8 | 194 |
| 25 to 29 years............................ | 774 | 655 | 84.7 | 628 | 81.1 | 27 | 4.2 | 119 |
| 30 to 34 years............................ | 830 | 755 | 90.9 | 730 | 87.9 | 26 | 3.4 | 75 |
| 35 to 44 years................................ | 1,537 | 1,431 | 93.1 | 1,372 | 89.2 | 59 | 4.1 | 106 |
| 35 to 39 years............................ | 836 | 779 | 93.2 | 746 | 89.2 | 33 | 4.3 | 57 |
| 40 to 44 years............................ | 702 | 652 | 93.0 | 626 | 89.3 | 26 | 4.0 | 49 |
| 45 to 54 years................................ | 1,305 | 1,190 | 91.1 | 1,140 | 87.3 | 50 | 4.2 | 116 |
| 45 to 49 years............................ | 706 | 650 | 92.0 | 626 | 88.6 | 25 | 3.8 | 56 |
| 50 to 54 years............................ | 599 | 540 | 90.1 | 514 | 85.8 | 26 | 4.8 | 59 |
| 55 to 64 years.................................... | 1,028 | 801 | 77.9 | 749 | 72.9 | 52 | 6.4 | 228 |
| 55 to 59 years................................ | 539 | 450 | 83.6 | 421 | 78.2 | 29 | 6.5 | 88 |
| 60 to 64 years................................ | 490 | 350 | 71.6 | 328 | 67.0 | 22 | 6.4 | 139 |
| 65 years and over................................ | 1,206 | 293 | 24.3 | 278 | 23.1 | 15 | 5.0 | 913 |
| 65 to 69 years................................ | 419 | 176 | 42.0 | 165 | 39.3 | 11 | 6.5 | 243 |
| 70 to 74 years................................ | 316 | 68 | 21.5 | 65 | 20.7 | 3 | 3.9 | 248 |
| 75 years and over............................ | 471 | 49 | 10.4 | 48 | 10.3 | 1 | 1.3 | 421 |
| **Women** | | | | | | | | |
| 16 years and over................................ | 8,770 | 4,978 | 56.8 | 4,725 | 53.9 | 254 | 5.1 | 3,792 |
| 16 to 19 years.................................... | 469 | 94 | 20.0 | 83 | 17.6 | 11 | 11.6 | 376 |
| 16 to 17 years................................ | 239 | 29 | 12.1 | 25 | 10.6 | 4 | – | 210 |
| 18 to 19 years................................ | 230 | 65 | 28.1 | 57 | 25.0 | 7 | 11.3 | 165 |
| 20 to 24 years.................................... | 641 | 369 | 57.5 | 338 | 52.7 | 31 | 8.3 | 273 |
| 25 to 54 years.................................... | 4,866 | 3,515 | 72.3 | 3,356 | 69.0 | 159 | 4.5 | 1,350 |
| 25 to 34 years................................ | 1,672 | 1,220 | 73.0 | 1,162 | 69.5 | 58 | 4.8 | 452 |
| 25 to 29 years............................ | 778 | 587 | 75.5 | 559 | 71.9 | 29 | 4.9 | 190 |
| 30 to 34 years............................ | 895 | 633 | 70.7 | 603 | 67.4 | 30 | 4.7 | 262 |
| 35 to 44 years................................ | 1,702 | 1,219 | 71.6 | 1,167 | 68.6 | 52 | 4.3 | 483 |
| 35 to 39 years............................ | 870 | 618 | 71.1 | 594 | 68.3 | 24 | 3.9 | 252 |
| 40 to 44 years............................ | 832 | 601 | 72.2 | 573 | 68.8 | 28 | 4.6 | 232 |
| 45 to 54 years................................ | 1,491 | 1,076 | 72.2 | 1,027 | 68.9 | 49 | 4.6 | 415 |
| 45 to 49 years............................ | 776 | 563 | 72.5 | 540 | 69.6 | 23 | 4.1 | 213 |
| 50 to 54 years............................ | 715 | 513 | 71.8 | 487 | 68.2 | 26 | 5.1 | 202 |
| 55 to 64 years.................................... | 1,223 | 753 | 61.6 | 712 | 58.2 | 41 | 5.4 | 470 |
| 55 to 59 years................................ | 620 | 434 | 70.0 | 408 | 65.7 | 26 | 6.1 | 186 |
| 60 to 64 years................................ | 604 | 320 | 52.9 | 305 | 50.5 | 15 | 4.6 | 284 |
| 65 years and over................................ | 1,571 | 247 | 15.7 | 236 | 15.0 | 12 | 4.7 | 1,324 |
| 65 to 69 years................................ | 543 | 155 | 28.5 | 148 | 27.2 | 7 | 4.6 | 388 |
| 70 to 74 years................................ | 420 | 63 | 14.9 | 60 | 14.3 | 3 | 4.4 | 357 |
| 75 years and over............................ | 608 | 30 | 4.9 | 28 | 4.6 | 2 | – | 578 |

NOTE: Estimates for the above race groups will not sum to totals because data are not presented for all races. Updated population controls are introduced annually with the release of January data. Dash indicates no data or data that do not meet publication criteria (values not shown where base is less than 35,000).

AR2022_401096

## Number of unemployed persons per job opening, seasonally adjusted

Click and drag within the chart to zoom in on time periods



Hover over chart to view data.
Note: Shaded area represents recession, as determined by the National Bureau of Economic Research.
Source: U.S. Bureau of Labor Statistics.

AR2022_401097



**U.S. BUREAU OF LABOR STATISTICS**

# Occupational Employment and Wage Statistics



## Occupational Employment and Wages, May 2020

### 23-1011 Lawyers

Represent clients in criminal and civil litigation and other legal proceedings, draw up legal documents, or manage or advise clients on legal transactions. May specialize in a single area or may practice broadly in many areas of law.

National estimates for Lawyers
Industry profile for Lawyers
Geographic profile for Lawyers

**National estimates for Lawyers:**

Employment estimate and mean wage estimates for Lawyers:

| Employment (1) | Employment RSE (3) | Mean hourly wage | Mean annual wage (2) | Wage RSE (3) |
|---|---|---|---|---|
| 658,120 | 0.7 % | $ 71.59 | $ 148,910 | 0.7 % |

Percentile wage estimates for Lawyers:

| Percentile | 10% | 25% | 50% (Median) | 75% | 90% |
|---|---|---|---|---|---|
| Hourly Wage | $ 29.56 | $ 40.60 | $ 61.03 | $ 91.11 | (5) |
| Annual Wage (2) | $ 61,490 | $ 84,450 | $ 126,930 | $ 189,520 | (5) |

**Industry profile for Lawyers:**

Industries with the highest published employment and wages for Lawyers are provided. For a list of all industries with employment in Lawyers, see the Create Customized Tables function.

Industries with the highest levels of employment in Lawyers:

| Industry | Employment (1) | Percent of industry employment | Hourly mean wage | Annual mean wage (2) |
|---|---|---|---|---|
| Legal Services | 401,340 | 35.28 | $ 73.86 | $ 153,630 |
| Local Government, excluding schools and hospitals (OEWS Designation) | 56,790 | 1.05 | $ 53.51 | $ 111,300 |
| State Government, excluding schools and hospitals (OEWS Designation) | 45,250 | 2.06 | $ 46.85 | $ 97,440 |
| Federal Executive Branch (OEWS Designation) | 38,970 | 1.87 | $ 70.46 | $ 146,560 |
| Management of Companies and Enterprises | 20,810 | 0.86 | $ 88.77 | $ 184,640 |

Industries with the highest concentration of employment in Lawyers:

| Industry | Employment (1) | Percent of industry employment | Hourly mean wage | Annual mean wage (2) |
|---|---|---|---|---|
| Legal Services | 401,340 | 35.28 | $ 73.86 | $ 153,630 |
| Lessors of Nonfinancial Intangible Assets (except Copyrighted Works) | 520 | 2.47 | $ 74.40 | $ 154,740 |
| State Government, excluding schools and hospitals (OEWS Designation) | 45,250 | 2.06 | $ 46.85 | $ 97,440 |
| Federal Executive Branch (OEWS Designation) | 38,970 | 1.87 | $ 70.46 | $ 146,560 |
| Social Advocacy Organizations | 3,110 | 1.42 | $ 55.46 | $ 115,360 |

Top paying industries for Lawyers:

| Industry | Employment (1) | Percent of industry employment | Hourly mean wage | Annual mean wage (2) |
|---|---|---|---|---|
| Specialized Design Services | 80 | 0.06 | $ 112.21 | $ 233,400 |
| Computer and Peripheral Equipment Manufacturing | 450 | 0.28 | $ 106.25 | $ 221,000 |
| Motion Picture and Video Industries | 300 | 0.09 | $ 104.98 | $ 218,360 |
| Cable and Other Subscription Programming | 270 | 0.53 | $ 104.26 | $ 216,860 |
| Navigational, Measuring, Electromedical, and Control Instruments Manufacturing | 550 | 0.13 | $ 100.22 | $ 208,460 |

**Geographic profile for Lawyers:**

States and areas with the highest published employment, location quotients, and wages for Lawyers are provided. For a list of all areas with employment in Lawyers, see the Create Customized Tables function.

## Employment of lawyers, by state, May 2020



Blank areas indicate data not available.

States with the highest employment level in Lawyers:

| State | Employment (1) | Employment per thousand jobs | Location quotient (9) | Hourly mean wage | Annual mean wage (2) |
|---|---|---|---|---|---|
| California | 84,160 | 5.12 | 1.08 | $ 86.28 | $ 179,470 |
| New York | 76,660 | 8.82 | 1.86 | $ 83.68 | $ 174,060 |
| Florida | 47,010 | 5.57 | 1.18 | $ 66.91 | $ 139,160 |
| Texas | 46,340 | 3.83 | 0.81 | $ 68.62 | $ 142,730 |
| District of Columbia | 31,050 | 45.19 | 9.55 | $ 94.76 | $ 197,100 |

## Location quotient of lawyers, by state, May 2020



Blank areas indicate data not available.

States with the highest concentration of jobs and location quotients in Lawyers:

| State | Employment (1) | Employment per thousand jobs | Location quotient (9) | Hourly mean wage | Annual mean wage (2) |
|---|---|---|---|---|---|
| District of Columbia | 31,050 | 45.19 | 9.55 | $94.76 | $197,100 |
| New York | 76,660 | 8.82 | 1.86 | $83.68 | $174,060 |
| Delaware | 2,630 | 6.17 | 1.30 | (8) | (8) |
| Colorado | 14,680 | 5.69 | 1.20 | $71.31 | $148,330 |
| Massachusetts | 18,880 | 5.64 | 1.19 | $81.31 | $169,120 |

## Annual mean wage of lawyers, by state, May 2020



Blank areas indicate data not available.

Top paying states for Lawyers:

| State | Employment (1) | Employment per thousand jobs | Location quotient (9) | Hourly mean wage | Annual mean wage (2) |
|---|---|---|---|---|---|
| District of Columbia | 31,050 | 45.19 | 9.55 | $ 94.76 | $ 197,100 |
| California | 84,160 | 5.12 | 1.08 | $ 86.28 | $ 179,470 |
| New York | 76,660 | 8.82 | 1.86 | $ 83.68 | $ 174,060 |
| Massachusetts | 18,880 | 5.64 | 1.19 | $ 81.31 | $ 169,120 |
| Connecticut | 7,710 | 5.00 | 1.06 | $ 76.05 | $ 158,190 |

## Employment of lawyers, by area, May 2020



**Employment**

- ☐ 30 - 110
- ☐ 120 - 210
- ☐ 220 - 500
- ☐ 510 - 81,650

Blank areas indicate data not available.

Metropolitan areas with the highest employment level in Lawyers:

| Metropolitan area | Employment (1) | Employment per thousand jobs | Location quotient (9) | Hourly mean wage | Annual mean wage (2) |
|---|---|---|---|---|---|
| New York-Newark-Jersey City, NY-NJ-PA | 81,650 | 9.24 | 1.95 | $ 86.62 | $ 180,160 |
| Washington-Arlington-Alexandria, DC-VA-MD-WV | 43,990 | 14.55 | 3.08 | $ 89.46 | $ 186,070 |
| Los Angeles-Long Beach-Anaheim, CA | 38,390 | 6.59 | 1.39 | $ 86.64 | $ 180,220 |
| Chicago-Naperville-Elgin, IL-IN-WI | 27,320 | 6.26 | 1.32 | $ 76.45 | $ 159,010 |
| Philadelphia-Camden-Wilmington, PA-NJ-DE-MD | 18,880 | 7.00 | 1.48 | $ 73.14 | $ 152,130 |
| Miami-Fort Lauderdale-West Palm Beach, FL | 18,790 | 7.49 | 1.58 | $ 81.48 | $ 169,480 |
| Boston-Cambridge-Nashua, MA-NH | 16,770 | 6.45 | 1.36 | $ 84.41 | $ 175,570 |
| San Francisco-Oakland-Hayward, CA | 16,740 | 7.18 | 1.52 | $ 97.08 | $ 201,920 |
| Atlanta-Sandy Springs-Roswell, GA | 15,570 | 5.91 | 1.25 | $ 71.75 | $ 149,240 |
| Dallas-Fort Worth-Arlington, TX | 15,510 | 4.32 | 0.91 | $ 72.23 | $ 150,230 |

## Location quotient of lawyers, by area, May 2020



**Location quotient**

- ☐ 0.11 - 0.40
- ☐ 0.40 - 0.80
- ☐ 0.80 - 1.25
- ☐ 1.25 - 2.50
- ■ 2.50 - 3.50

Blank areas indicate data not available.

Metropolitan areas with the highest concentration of jobs and location quotients in Lawyers:

| Metropolitan area | Employment (1) | Employment per thousand jobs | Location quotient (9) | Hourly mean wage | Annual mean wage (2) |
|---|---|---|---|---|---|
| Washington-Arlington-Alexandria, DC-VA-MD-WV | 43,990 | 14.55 | 3.08 | $89.46 | $186,070 |
| Tallahassee, FL | 2,150 | 12.67 | 2.68 | $48.96 | $101,840 |
| Charleston, WV | 1,070 | 10.38 | 2.19 | $52.72 | $109,660 |
| Santa Fe, NM | 550 | 9.60 | 2.03 | $45.55 | $94,740 |
| New York-Newark-Jersey City, NY-NJ-PA | 81,650 | 9.24 | 1.95 | $86.62 | $180,160 |
| Trenton, NJ | 1,860 | 8.06 | 1.70 | (8) | (8) |
| New Orleans-Metairie, LA | 4,120 | 8.00 | 1.69 | $59.17 | $123,070 |
| Montgomery, AL | 1,210 | 7.82 | 1.65 | $51.35 | $106,810 |
| Albany-Schenectady-Troy, NY | 3,210 | 7.63 | 1.61 | $54.89 | $114,170 |
| Denver-Aurora-Lakewood, CO | 11,020 | 7.56 | 1.60 | $73.11 | $152,060 |

## Annual mean wage of lawyers, by area, May 2020



**Annual mean wage**

☐ $44,290 - $92,020    ☐ $92,240 - $106,660
☐ $106,720 - $123,070    ☐ $123,420 - $231,610

Blank areas indicate data not available.

Top paying metropolitan areas for Lawyers:

| Metropolitan area | Employment (1) | Employment per thousand jobs | Location quotient (9) | Hourly mean wage | Annual mean wage (2) |
|---|---|---|---|---|---|
| San Jose-Sunnyvale-Santa Clara, CA | 5,380 | 4.88 | 1.03 | $ 111.35 | $ 231,610 |
| San Francisco-Oakland-Hayward, CA | 16,740 | 7.18 | 1.52 | $ 97.08 | $ 201,920 |
| Washington-Arlington-Alexandria, DC-VA-MD-WV | 43,990 | 14.55 | 3.08 | $ 89.46 | $ 186,070 |
| Los Angeles-Long Beach-Anaheim, CA | 38,390 | 6.59 | 1.39 | $ 86.64 | $ 180,220 |
| New York-Newark-Jersey City, NY-NJ-PA | 81,650 | 9.24 | 1.95 | $ 86.62 | $ 180,160 |
| Boston-Cambridge-Nashua, MA-NH | 16,770 | 6.45 | 1.36 | $ 84.41 | $ 175,570 |
| Santa Rosa, CA | 470 | 2.43 | 0.51 | $ 84.04 | $ 174,810 |
| Bridgeport-Stamford-Norwalk, CT | 2,380 | 6.32 | 1.34 | $ 82.93 | $ 172,490 |
| Napa, CA | 130 | 1.83 | 0.39 | $ 82.14 | $ 170,850 |
| Miami-Fort Lauderdale-West Palm Beach, FL | 18,790 | 7.49 | 1.58 | $ 81.48 | $ 169,480 |

Nonmetropolitan areas with the highest employment in Lawyers:

| Nonmetropolitan area | Employment (1) | Employment per thousand jobs | Location quotient (9) | Hourly mean wage | Annual mean wage (2) |
|---|---|---|---|---|---|
| Central Kentucky nonmetropolitan area | 620 | 3.70 | 0.78 | $ 30.25 | $ 62,920 |
| Southwest Maine nonmetropolitan area | 600 | 3.31 | 0.70 | $ 44.57 | $ 92,710 |
| Kansas nonmetropolitan area | 600 | 1.58 | 0.33 | $ 36.29 | $ 75,480 |
| Southwest Montana nonmetropolitan area | 580 | 4.27 | 0.90 | $ 39.76 | $ 82,700 |
| Central New Hampshire nonmetropolitan area | 470 | 5.23 | 1.10 | $ 61.40 | $ 127,710 |

Nonmetropolitan areas with the highest concentration of jobs and location quotients in Lawyers:

| Nonmetropolitan area | Employment (1) | Employment per thousand jobs | Location quotient (9) | Hourly mean wage | Annual mean wage (2) |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Central New Hampshire nonmetropolitan area | 470 | 5.23 | 1.10 | $ 61.40 | $ 127,710 |
| Southwest Montana nonmetropolitan area | 580 | 4.27 | 0.90 | $ 39.76 | $ 82,700 |
| West Montana nonmetropolitan area | 300 | 3.96 | 0.84 | $ 33.79 | $ 70,280 |
| Northern Vermont nonmetropolitan area | 260 | 3.91 | 0.83 | $ 49.32 | $ 102,580 |
| Central Kentucky nonmetropolitan area | 620 | 3.70 | 0.78 | $ 30.25 | $ 62,920 |

Top paying nonmetropolitan areas for Lawyers:

| Nonmetropolitan area | Employment (1) | Employment per thousand jobs | Location quotient (9) | Hourly mean wage | Annual mean wage (2) |
|---|---|---|---|---|---|
| North Valley-Northern Mountains Region of California nonmetropolitan area | 200 | 2.01 | 0.43 | $ 64.28 | $ 133,690 |
| Northern Pennsylvania nonmetropolitan area | 190 | 1.32 | 0.28 | $ 62.10 | $ 129,160 |
| Central New Hampshire nonmetropolitan area | 470 | 5.23 | 1.10 | $ 61.40 | $ 127,710 |
| South Georgia nonmetropolitan area | 320 | 1.74 | 0.37 | $ 60.88 | $ 126,620 |
| Northern Indiana nonmetropolitan area | 300 | 1.48 | 0.31 | $ 60.14 | $ 125,080 |

About May 2020 National, State, Metropolitan, and Nonmetropolitan Area Occupational Employment and Wage Estimates

These estimates are calculated with data collected from employers in all industry sectors, all metropolitan and nonmetropolitan areas, and all states and the District of Columbia. The top employment and wage figures are provided above. The complete list is available in the downloadable XLS files.

The percentile wage estimate is the value of a wage below which a certain percent of workers fall. The median wage is the 50th percentile wage estimate—50 percent of workers earn less than the median and 50 percent of workers earn more than the median. More about percentile wages.

(1) Estimates for detailed occupations do not sum to the totals because the totals include occupations not shown separately. Estimates do not include self-employed workers.

(2) Annual wages have been calculated by multiplying the hourly mean wage by a "year-round, full-time" hours figure of 2,080 hours; for those occupations where there is not an hourly wage published, the annual wage has been directly calculated from the reported survey data.

(3) The relative standard error (RSE) is a measure of the reliability of a survey statistic. The smaller the relative standard error, the more precise the estimate.

(5) This wage is equal to or greater than $100.00 per hour or $208,000 per year.

(8) Estimate not released.

(9) The location quotient is the ratio of the area concentration of occupational employment to the national average concentration. A location quotient greater than one indicates the occupation has a higher share of employment than average, and a location quotient less than one indicates the occupation is less prevalent in the area than average.

Other OEWS estimates and related information:

May 2020 National Occupational Employment and Wage Estimates

May 2020 State Occupational Employment and Wage Estimates

May 2020 Metropolitan and Nonmetropolitan Area Occupational Employment and Wage Estimates

May 2020 National Industry-Specific Occupational Employment and Wage Estimates

May 2020 Occupation Profiles

Technical Notes

**Last Modified Date:** March 31, 2021

U.S. BUREAU OF LABOR STATISTICS Division of Occupational Employment and Wage Statistics  PSB Suite 2135  2 Massachusetts Avenue NE   Washington, DC 20212-0001

Telephone:1-202-691-6569   www.bls.gov/OES   Contact OEWS

https://www.bls.gov/oes/2020/may/oes231011.htm                  **AR2022_401104**        7/7



**U.S. BUREAU OF LABOR STATISTICS**

## Employment Projections

Search Employment Pro | Go

| EP Home | EP Publications ▾ | EP Data ▾ | EP Methods ▾ | About EP ▾ | Contact EP |

Bureau of Labor Statistics > Employment Projections > Data

## Occupations with the most job growth

Other available formats: (XLSX)

**Table 1.4 Occupations with the most job growth, 2020 and projected 2030 (Numbers in thousands)**

| 2020 National Employment Matrix title | 2020 National Employment Matrix code | Employment, 2020 | Employment, 2030 | Employment change, 2020–30 | Percent employment change, 2020–30 | Median annual wage, 2021(1) |
|---|---|---|---|---|---|---|
| **Total, all occupations** | 00-0000 | 153,533.8 | 165,413.7 | 11,879.9 | 7.7 | $45,760 |
| Home health and personal care aides | 31-1120 | 3,470.7 | 4,600.6 | 1,129.9 | 32.6 | $29,430 |
| Cooks, restaurant | 35-2014 | 1,153.2 | 1,716.7 | 563.5 | 48.9 | $30,010 |
| Fast food and counter workers | 35-3023 | 3,455.5 | 3,973.0 | 517.5 | 15.0 | $25,100 |
| Software developers and software quality assurance analysts and testers | 15-1256 | 1,847.9 | 2,257.4 | 409.5 | 22.2 | — |
| Waiters and waitresses | 35-3031 | 2,023.2 | 2,430.7 | 407.6 | 20.1 | $26,000 |
| Registered nurses | 29-1141 | 3,080.1 | 3,356.8 | 276.8 | 9.0 | $77,600 |
| Laborers and freight, stock, and material movers, hand | 53-7062 | 2,821.7 | 3,077.5 | 255.8 | 9.1 | $31,230 |
| General and operations managers | 11-1021 | 2,411.9 | 2,638.2 | 226.3 | 9.4 | $97,970 |
| First-line supervisors of food preparation and serving workers | 35-1012 | 915.4 | 1,106.1 | 190.8 | 20.8 | $36,570 |
| Passenger vehicle drivers, except bus drivers, transit and intercity | 53-3058 | 707.4 | 887.9 | 180.6 | 25.5 | $36,080 |
| Market research analysts and marketing specialists | 13-1161 | 740.9 | 904.5 | 163.6 | 22.1 | $63,920 |
| Bartenders | 35-3011 | 492.3 | 652.3 | 159.9 | 32.5 | $26,350 |
| Security guards | 33-9032 | 1,059.0 | 1,213.2 | 154.2 | 14.6 | $31,470 |
| Medical and health services managers | 11-9111 | 429.8 | 569.4 | 139.6 | 32.5 | $101,340 |
| Maids and housekeeping cleaners | 37-2012 | 1,212.8 | 1,350.3 | 137.5 | 11.3 | $28,780 |
| Medical assistants | 31-9092 | 720.9 | 853.5 | 132.6 | 18.4 | $37,190 |
| Janitors and cleaners, except maids and housekeeping cleaners | 37-2011 | 2,217.0 | 2,344.2 | 127.2 | 5.7 | $29,760 |
| Management analysts | 13-1111 | 907.6 | 1,032.0 | 124.4 | 13.7 | $93,000 |
| Heavy and tractor-trailer truck drivers | 53-3032 | 1,951.6 | 2,073.6 | 122.1 | 6.3 | $48,310 |
| Exercise trainers and group fitness instructors | 39-9031 | 309.8 | 431.4 | 121.7 | 39.3 | $40,700 |
| Financial managers | 11-3031 | 681.7 | 799.9 | 118.2 | 17.3 | $131,710 |
| Maintenance and repair workers, general | 49-9071 | 1,444.1 | 1,561.1 | 117.0 | 8.1 | $43,180 |
| Teaching assistants, except postsecondary | 25-9045 | 1,306.3 | 1,422.3 | 116.0 | 8.9 | $29,360 |
| Nursing assistants | 31-1131 | 1,396.7 | 1,512.0 | 115.3 | 8.3 | $30,310 |
| Nurse practitioners | 29-1171 | 220.3 | 335.2 | 114.9 | 52.0 | $120,680 |

**Footnotes:**

(1) Data are from the Occupational Employment and Wage Statistics program, U.S. Bureau of Labor Statistics. Wage data cover non-farm wage and salary workers and do not cover the self-employed, owners and partners in unincorporated firms, or household workers.
Note: Data is unavailable for values denoted with a "—".
Source: Employment Projections program, U.S. Bureau of Labor Statistics

AR2022_401105

| 2020 National Employment Matrix title | 2020 National Employment Matrix code | Employment, 2020 | Employment, 2030 | Employment change, 2020–30 | Percent employment change, 2020–30 | Median annual wage, 2021(1) |
|---|---|---|---|---|---|---|
| **Hairdressers, hairstylists, and cosmetologists** | 39-5012 | 569.6 | 680.1 | 110.5 | 19.4 | $29,670 |
| **Dining room and cafeteria attendants and bartender helpers** | 35-9011 | 389.0 | 492.5 | 103.6 | 26.6 | $27,170 |
| **Construction laborers** | 47-2061 | 1,285.2 | 1,388.3 | 103.2 | 8.0 | $37,770 |
| **Elementary school teachers, except special education** | 25-2021 | 1,371.1 | 1,472.9 | 101.7 | 7.4 | $61,400 |
| **Light truck drivers** | 53-3033 | 1,035.8 | 1,136.8 | 101.1 | 9.8 | $38,280 |

**Footnotes:**

(1) Data are from the Occupational Employment and Wage Statistics program, U.S. Bureau of Labor Statistics. Wage data cover non-farm wage and salary workers and do not cover the self-employed, owners and partners in unincorporated firms, or household workers.

Note: Data is unavailable for values denoted with a "—".

Source: Employment Projections program, U.S. Bureau of Labor Statistics

**Last Modified Date:** April, 19, 2022

U.S. BUREAU OF LABOR STATISTICS  Office of Occupational Statistics and Employment Projections  PSB Suite 2135  2 Massachusetts Avenue NE  Washington, DC 20212-0001

Telephone:1-202-691-5700  www.bls.gov/EMP   Contact EMP

# N E W S   R E L E A S E

## B U R E A U   O F   L A B O R   S T A T I S T I C S
U . S .   D E P A R T M E N T   O F   L A B O R

**BLS**

**For release 10:00 a.m. (ET) Wednesday, June 23, 2021**　　　　　USDL-21-1184

Technical information:
　Employment:　　sminfo@bls.gov • www.bls.gov/sae
　Unemployment:　lausinfo@bls.gov • www.bls.gov/lau

Media contact:　　　(202) 691-5902 • PressOffice@bls.gov

## STATE EMPLOYMENT AND UNEMPLOYMENT — MAY 2021

Unemployment rates were lower in May in 21 states and the District of Columbia, higher in 1 state, and stable in 28 states, the U.S. Bureau of Labor Statistics reported today. All 50 states and the District had jobless rate decreases from a year earlier. The national unemployment rate declined by 0.3 percentage point over the month to 5.8 percent and was 7.5 points lower than in May 2020.

Nonfarm payroll employment increased in 14 states, decreased in 1 state, and was essentially unchanged in 35 states and the District of Columbia in May 2021. Over the year, nonfarm payroll employment increased in all states and the District.

This news release presents statistics from two monthly programs. The civilian labor force and unemployment data are modeled based largely on a survey of households. These data pertain to individuals by where they reside. The employment data are from an establishment survey that measures nonfarm employment, hours, and earnings by industry. These data pertain to jobs on payrolls defined by where the establishments are located. For more information about the concepts and statistical methodologies used by these two programs, see the Technical Note.

**Unemployment**

Hawaii had the highest unemployment rate in May, 8.1 percent. The next highest rates were in New Mexico, 8.0 percent, and California, 7.9 percent. New Hampshire had the lowest jobless rate, 2.5 percent, closely followed by Nebraska and Vermont, 2.6 percent each. In total, 27 states had unemployment rates lower than the U.S. figure of 5.8 percent, 12 states and the District of Columbia had higher rates, and 11 states had rates that were not appreciably different from that of the nation. (See tables A and 1 and map 1.)

In May, Delaware and Rhode Island had the largest over-the-month unemployment rate decreases (-0.5 percentage point each), followed by Connecticut, Hawaii, New York, and South Carolina (-0.4 point each). Ohio had the only rate increase in May (+0.3 percentage point). Twenty-eight states had jobless rates that were not notably different from those of a month earlier, though some had changes that were at least as large numerically as the significant changes. (See table B.)

The largest unemployment rate decrease from May 2020 occurred in Nevada (-16.7 percentage points). The next largest decreases were in Michigan (-15.8 percentage points), Hawaii (-13.8 points), and New Hampshire (-10.9 points). The smallest over-the-year jobless rate decreases occurred in the District of Columbia (-1.7 percentage points) and New Mexico (-2.0 points). (See table C.)

**Nonfarm Payroll Employment**

Nonfarm payroll employment increased in 14 states, decreased in 1 state, and was essentially unchanged in 35 states and the District of Columbia in May 2021. The largest job gains occurred in California (+104,500), Florida (+39,900), and Texas (+34,400). The largest percentage increases occurred in New Mexico (+1.1 percent), Nevada (+0.8 percent), and Hawaii (+0.7 percent). Employment decreased in Wyoming (-3,800, or -1.4 percent). (See tables D and 3.)

Over the year, nonfarm payroll employment increased in all states and the District of Columbia. The largest job increases occurred in California (+1,220,200), New York (+882,500), and Texas (+804,200). The largest percentage increases occurred in Nevada (+19.2 percent), Michigan (+16.8 percent), and Rhode Island (+13.0 percent). (See table E and map 2.)

_____

**The Metropolitan Area Employment and Unemployment news release for May is scheduled to be released on Wednesday, June 30, 2021, at 10:00 a.m. (ET). The State Employment and Unemployment news release for June is scheduled to be released on Friday, July 16, 2021, at 10:00 a.m. (ET).**

AR2022_401108

### Coronavirus (COVID-19) Pandemic Impact on May 2021
### Establishment and Household Survey Data

BLS has continued to review all estimation and methodological procedures for the establishment survey, which included the review of data, estimation processes, the application of the birth-death model, and seasonal adjustment. Business births and deaths cannot be adequately captured by the establishment survey as they occur. Therefore, the Current Employment Statistics (CES) program uses a model to account for the relatively stable net employment change generated by business births and deaths. Due to the impact of COVID-19, the relationship between business births and deaths is no longer stable. Typically, reports with zero employment are not included in estimation. For the April final and May preliminary estimates, CES included a portion of these reports in the estimates and made modifications to the birth-death model. In addition for both months, the establishment survey included a portion of the reports that returned to reporting positive employment from reporting zero employment. For more information, see www.bls.gov/web/empsit/cesbd.htm.

In the establishment survey, workers who are paid by their employer for all or any part of the pay period including the 12th of the month are counted as employed, even if they were not actually at their jobs. Workers who are temporarily or permanently absent from their jobs and are not being paid are not counted as employed, even if they are continuing to receive benefits. The length of the reference period does vary across the respondents in the establishment survey; one-third of businesses have a weekly pay period, slightly over 40 percent a bi-weekly, about 20 percent semi-monthly, and a small amount monthly.

For the May 2021 estimates of household employment and unemployment from the Local Area Unemployment Statistics (LAUS) program, BLS continued to implement level-shift outliers in the employment and/or unemployment inputs to the models, based on statistical evaluation of movements in each area's inputs. Both the Current Population Survey inputs, which serve as the primary inputs to the LAUS models, and the nonfarm payroll employment and unemployment insurance claims covariates were examined for outliers. The resulting implementation of level shifts preserved movements in the published estimates that the models otherwise would have discounted, without requiring changes to how the models create estimates at other points in the time series.

The "Frequently asked questions" document at www.bls.gov/covid19/employment-situation-covid19-faq-may-2021.htm extensively discusses the impact of a misclassification in the household survey on the national estimates for May 2021. Despite the considerable decline in its degree relative to prior months, this misclassification continued to be widespread geographically, with BLS analysis indicating that most states again were affected to at least some extent. However, according to usual practice, the data from the household survey are accepted as recorded. To maintain data integrity, no ad hoc actions are taken to reclassify survey responses. Hence, the household survey estimates of employed and unemployed people that serve as the primary inputs to the state models were affected to varying degrees by the misclassification, which in turn affected the official LAUS estimates for May 2021.

Household data for Puerto Rico are not modeled, but rather are derived from a monthly household survey similar to the Current Population Survey. Due to the effects of the pandemic and efforts to contain the virus, Puerto Rico had not been able to conduct its household survey for March or April 2020. Since data collection resumed effective May 2020, the Puerto Rico Department of Labor has

-3-

AR2022_401109

reported a misclassification in its household survey similar in nature to the misclassification in the Current Population Survey.

AR2022_401110

**Table A.  States with unemployment rates significantly different from that of the U.S., May 2021, seasonally adjusted**

| State | Rate [p] |
|-------|---------|
| United States [1] ............................................ | 5.8 |
| | |
| Alabama ................................................ | 3.4 |
| Arizona ................................................. | 6.7 |
| Arkansas ............................................... | 4.4 |
| California ............................................... | 7.9 |
| Connecticut ............................................ | 7.7 |
| District of Columbia .................................. | 7.2 |
| Florida ................................................. | 4.9 |
| Georgia ................................................. | 4.1 |
| Hawaii .................................................. | 8.1 |
| Idaho ................................................... | 3.0 |
| | |
| Illinois ................................................. | 7.1 |
| Indiana ................................................. | 4.0 |
| Iowa .................................................... | 3.9 |
| Kansas ................................................. | 3.5 |
| Kentucky ............................................... | 4.5 |
| Louisiana .............................................. | 7.1 |
| Maine ................................................... | 4.7 |
| Michigan ............................................... | 5.0 |
| Minnesota .............................................. | 4.0 |
| Missouri ................................................ | 4.2 |
| | |
| Montana ................................................ | 3.6 |
| Nebraska ............................................... | 2.6 |
| Nevada ................................................. | 7.8 |
| New Hampshire ........................................ | 2.5 |
| New Jersey ............................................. | 7.2 |
| New Mexico ............................................ | 8.0 |
| New York ............................................... | 7.8 |
| North Carolina ......................................... | 4.8 |
| North Dakota ........................................... | 4.0 |
| Ohio .................................................... | 5.0 |
| | |
| Oklahoma .............................................. | 4.0 |
| Pennsylvania ........................................... | 6.9 |
| South Carolina ......................................... | 4.6 |
| South Dakota ........................................... | 2.8 |
| Tennessee .............................................. | 5.0 |
| Texas ................................................... | 6.5 |
| Utah .................................................... | 2.7 |
| Vermont ................................................ | 2.6 |
| Virginia ................................................ | 4.5 |
| Wisconsin .............................................. | 3.9 |

[1] Data are not preliminary.

[p] = preliminary.

**AR2022_401111**

**Table B.  States with statistically significant unemployment rate changes from April 2021 to May 2021, seasonally adjusted**

| State | Rate | | Over-the-month change [p] |
|---|---|---|---|
| | April 2021 | May 2021 [p] | |
| California ..................................... | 8.0 | 7.9 | -0.1 |
| Connecticut ................................. | 8.1 | 7.7 | -.4 |
| Delaware ..................................... | 6.4 | 5.9 | -.5 |
| District of Columbia ..................... | 7.5 | 7.2 | -.3 |
| Georgia ....................................... | 4.3 | 4.1 | -.2 |
| Hawaii ......................................... | 8.5 | 8.1 | -.4 |
| Kentucky ..................................... | 4.7 | 4.5 | -.2 |
| Massachusetts ............................. | 6.4 | 6.1 | -.3 |
| Nebraska ..................................... | 2.8 | 2.6 | -.2 |
| New Hampshire ........................... | 2.8 | 2.5 | -.3 |
| | | | |
| New Jersey ................................. | 7.5 | 7.2 | -.3 |
| New York ..................................... | 8.2 | 7.8 | -.4 |
| North Carolina ............................. | 5.0 | 4.8 | -.2 |
| North Dakota ............................... | 4.2 | 4.0 | -.2 |
| Ohio ............................................ | 4.7 | 5.0 | .3 |
| Oklahoma .................................... | 4.1 | 4.0 | -.1 |
| Pennsylvania ............................... | 7.1 | 6.9 | -.2 |
| Rhode Island ............................... | 6.3 | 5.8 | -.5 |
| South Carolina ............................ | 5.0 | 4.6 | -.4 |
| Texas .......................................... | 6.7 | 6.5 | -.2 |
| | | | |
| Vermont ....................................... | 2.9 | 2.6 | -.3 |
| Virginia ........................................ | 4.7 | 4.5 | -.2 |
| West Virginia ............................... | 5.8 | 5.5 | -.3 |

[p] = preliminary.

AR2022_401112

**Table C.  States with statistically significant unemployment rate changes from May 2020 to May 2021, seasonally adjusted**

| State | Rate | | Over-the-year change [p] |
|-------|------|------|------|
|  | May 2020 | May 2021 [p] |  |
| Alabama ....................................... | 7.9 | 3.4 | -4.5 |
| Alaska ......................................... | 11.6 | 6.7 | -4.9 |
| Arizona ........................................ | 10.6 | 6.7 | -3.9 |
| Arkansas ..................................... | 8.5 | 4.4 | -4.1 |
| California ...................................... | 15.6 | 7.9 | -7.7 |
| Colorado ...................................... | 11.6 | 6.2 | -5.4 |
| Connecticut ................................. | 11.4 | 7.7 | -3.7 |
| Delaware ...................................... | 13.3 | 5.9 | -7.4 |
| District of Columbia ..................... | 8.9 | 7.2 | -1.7 |
| Florida .......................................... | 14.2 | 4.9 | -9.3 |
|  |  |  |  |
| Georgia ........................................ | 9.4 | 4.1 | -5.3 |
| Hawaii .......................................... | 21.9 | 8.1 | -13.8 |
| Idaho ........................................... | 8.3 | 3.0 | -5.3 |
| Illinois .......................................... | 15.4 | 7.1 | -8.3 |
| Indiana ......................................... | 12.0 | 4.0 | -8.0 |
| Iowa ............................................. | 8.3 | 3.9 | -4.4 |
| Kansas ......................................... | 9.0 | 3.5 | -5.5 |
| Kentucky ...................................... | 10.9 | 4.5 | -6.4 |
| Louisiana ..................................... | 13.1 | 7.1 | -6.0 |
| Maine ........................................... | 8.3 | 4.7 | -3.6 |
|  |  |  |  |
| Maryland ...................................... | 9.0 | 6.1 | -2.9 |
| Massachusetts ............................. | 15.3 | 6.1 | -9.2 |
| Michigan ....................................... | 20.8 | 5.0 | -15.8 |
| Minnesota .................................... | 11.3 | 4.0 | -7.3 |
| Mississippi ................................... | 11.0 | 6.1 | -4.9 |
| Missouri ....................................... | 9.6 | 4.2 | -5.4 |
| Montana ....................................... | 9.1 | 3.6 | -5.5 |
| Nebraska ...................................... | 5.4 | 2.6 | -2.8 |
| Nevada ......................................... | 24.5 | 7.8 | -16.7 |
| New Hampshire ............................ | 13.4 | 2.5 | -10.9 |
|  |  |  |  |
| New Jersey .................................. | 16.5 | 7.2 | -9.3 |
| New Mexico .................................. | 10.0 | 8.0 | -2.0 |
| New York ...................................... | 15.7 | 7.8 | -7.9 |
| North Carolina .............................. | 13.5 | 4.8 | -8.7 |
| North Dakota ................................ | 8.7 | 4.0 | -4.7 |
| Ohio ............................................. | 14.9 | 5.0 | -9.9 |
| Oklahoma ..................................... | 9.5 | 4.0 | -5.5 |
| Oregon ......................................... | 11.7 | 5.9 | -5.8 |
| Pennsylvania ................................ | 13.5 | 6.9 | -6.6 |
| Rhode Island ................................ | 12.9 | 5.8 | -7.1 |
|  |  |  |  |
| South Carolina ............................. | 11.5 | 4.6 | -6.9 |
| South Dakota ................................ | 7.0 | 2.8 | -4.2 |
| Tennessee ................................... | 9.6 | 5.0 | -4.6 |
| Texas ........................................... | 11.6 | 6.5 | -5.1 |
| Utah ............................................. | 7.6 | 2.7 | -4.9 |
| Vermont ........................................ | 9.3 | 2.6 | -6.7 |
| Virginia ......................................... | 8.5 | 4.5 | -4.0 |
| Washington ................................... | 12.5 | 5.3 | -7.2 |
| West Virginia ................................ | 11.9 | 5.5 | -6.4 |
| Wisconsin ..................................... | 10.4 | 3.9 | -6.5 |
| Wyoming ....................................... | 8.5 | 5.4 | -3.1 |

[p] = preliminary.

AR2022_401113

**Table D. States with statistically significant employment changes from April 2021 to May 2021, seasonally adjusted**

| State | April 2021 | May 2021 [p] | Over-the-month change [p] | |
|---|---|---|---|---|
| | | | Level | Percent |
| Arizona ....................................... | 2,896,000 | 2,908,800 | 12,800 | 0.4 |
| California .................................... | 16,248,400 | 16,352,900 | 104,500 | .6 |
| Colorado ..................................... | 2,691,300 | 2,708,400 | 17,100 | .6 |
| Connecticut ................................ | 1,581,300 | 1,589,100 | 7,800 | .5 |
| Florida ........................................ | 8,577,800 | 8,617,700 | 39,900 | .5 |
| Hawaii ........................................ | 560,600 | 564,600 | 4,000 | .7 |
| Maryland ..................................... | 2,633,600 | 2,645,100 | 11,500 | .4 |
| Minnesota ................................... | 2,817,400 | 2,829,700 | 12,300 | .4 |
| Nevada ....................................... | 1,308,200 | 1,318,400 | 10,200 | .8 |
| New Jersey ................................. | 3,901,800 | 3,915,400 | 13,600 | .3 |
| | | | | |
| New Mexico ................................. | 789,200 | 797,800 | 8,600 | 1.1 |
| Oregon ........................................ | 1,843,800 | 1,850,700 | 6,900 | .4 |
| Pennsylvania .............................. | 5,665,700 | 5,684,200 | 18,500 | .3 |
| Texas .......................................... | 12,526,500 | 12,560,900 | 34,400 | .3 |
| Wyoming ..................................... | 275,600 | 271,800 | -3,800 | -1.4 |

[p] = preliminary.

-8-

AR2022_401114

**Table E. States with statistically significant employment changes from May 2020 to May 2021, seasonally adjusted**

| State | May 2020 | May 2021 [p] | Over-the-year change [p] Level | Over-the-year change [p] Percent |
|---|---|---|---|---|
| Alabama | 1,886,000 | 2,008,900 | 122,900 | 6.5 |
| Alaska | 283,300 | 304,600 | 21,300 | 7.5 |
| Arizona | 2,745,400 | 2,908,800 | 163,400 | 6.0 |
| Arkansas | 1,194,000 | 1,264,200 | 70,200 | 5.9 |
| California | 15,132,700 | 16,352,900 | 1,220,200 | 8.1 |
| Colorado | 2,519,800 | 2,708,400 | 188,600 | 7.5 |
| Connecticut | 1,437,500 | 1,589,100 | 151,600 | 10.5 |
| Delaware | 403,800 | 443,900 | 40,100 | 9.9 |
| District of Columbia | 718,200 | 740,500 | 22,300 | 3.1 |
| Florida | 8,050,900 | 8,617,700 | 566,800 | 7.0 |
| | | | | |
| Georgia | 4,185,300 | 4,481,100 | 295,800 | 7.1 |
| Hawaii | 509,200 | 564,600 | 55,400 | 10.9 |
| Idaho | 718,800 | 782,700 | 63,900 | 8.9 |
| Illinois | 5,329,800 | 5,720,400 | 390,600 | 7.3 |
| Indiana | 2,785,700 | 3,031,700 | 246,000 | 8.8 |
| Iowa | 1,421,200 | 1,518,400 | 97,200 | 6.8 |
| Kansas | 1,301,700 | 1,370,000 | 68,300 | 5.2 |
| Kentucky | 1,692,200 | 1,865,400 | 173,200 | 10.2 |
| Louisiana | 1,732,800 | 1,829,200 | 96,400 | 5.6 |
| Maine | 557,800 | 610,600 | 52,800 | 9.5 |
| | | | | |
| Maryland | 2,408,400 | 2,645,100 | 236,700 | 9.8 |
| Massachusetts | 3,090,400 | 3,448,100 | 357,700 | 11.6 |
| Michigan | 3,520,800 | 4,113,300 | 592,500 | 16.8 |
| Minnesota | 2,598,800 | 2,829,700 | 230,900 | 8.9 |
| Mississippi | 1,045,500 | 1,123,500 | 78,000 | 7.5 |
| Missouri | 2,623,100 | 2,818,000 | 194,900 | 7.4 |
| Montana | 449,200 | 479,900 | 30,700 | 6.8 |
| Nebraska | 945,900 | 1,005,500 | 59,600 | 6.3 |
| Nevada | 1,105,700 | 1,318,400 | 212,700 | 19.2 |
| New Hampshire | 589,800 | 657,100 | 67,300 | 11.4 |
| | | | | |
| New Jersey | 3,519,200 | 3,915,400 | 396,200 | 11.3 |
| New Mexico | 757,700 | 797,800 | 40,100 | 5.3 |
| New York | 8,011,300 | 8,893,800 | 882,500 | 11.0 |
| North Carolina | 4,124,400 | 4,461,700 | 337,300 | 8.2 |
| North Dakota | 394,300 | 417,000 | 22,700 | 5.8 |
| Ohio | 4,893,500 | 5,289,200 | 395,700 | 8.1 |
| Oklahoma | 1,566,700 | 1,627,100 | 60,400 | 3.9 |
| Oregon | 1,704,500 | 1,850,700 | 146,200 | 8.6 |
| Pennsylvania | 5,155,000 | 5,684,200 | 529,200 | 10.3 |
| Rhode Island | 414,300 | 468,300 | 54,000 | 13.0 |
| | | | | |
| South Carolina | 1,957,100 | 2,115,700 | 158,600 | 8.1 |
| South Dakota | 404,300 | 434,300 | 30,000 | 7.4 |
| Tennessee | 2,834,200 | 3,065,700 | 231,500 | 8.2 |
| Texas | 11,756,700 | 12,560,900 | 804,200 | 6.8 |
| Utah | 1,477,300 | 1,594,400 | 117,100 | 7.9 |
| Vermont | 266,500 | 293,400 | 26,900 | 10.1 |
| Virginia | 3,633,200 | 3,888,500 | 255,300 | 7.0 |
| Washington | 3,098,200 | 3,350,000 | 251,800 | 8.1 |
| West Virginia | 630,500 | 682,500 | 52,000 | 8.2 |
| Wisconsin | 2,641,700 | 2,860,300 | 218,600 | 8.3 |
| Wyoming | 262,100 | 271,800 | 9,700 | 3.7 |

[p] = preliminary.

AR2022_401115

# Technical Note

Special technical note: This technical note describes the procedures regularly used on a monthly basis to develop estimates from the CES survey and the LAUS program. Due to the COVID-19 pandemic, some of the procedures described in this technical note have been modified. The modifications are briefly described in the box note of this news release. More information on the changes to the CES business birth-death model is available at www.bls.gov/web/empsit/cesbd htm.

This news release presents civilian labor force and unemployment data for states and selected substate areas from the Local Area Unemployment Statistics (LAUS) program (tables 1 and 2). Also presented are nonfarm payroll employment estimates by state and industry supersector from the Current Employment Statistics (CES) program (tables 3 and 4). The LAUS and CES programs are both federal-state cooperative endeavors.

## Civilian labor force and unemployment—from the LAUS program

**Definitions.** The civilian labor force and unemployment data are based on the same concepts and definitions as those used for the official national estimates obtained from the Current Population Survey (CPS), a sample survey of households that is conducted for the Bureau of Labor Statistics (BLS) by the U.S. Census Bureau. The LAUS program measures employed people and unemployed people on a place-of-residence basis. The universe for each is the civilian noninstitutional population 16 years of age and older. Employed people are those who did any work at all for pay or profit in the reference week (typically the week including the 12th of the month) or worked 15 hours or more without pay in a family business or farm, plus those not working who had a job from which they were temporarily absent, whether or not paid, for such reasons as bad weather, labor-management dispute, illness, or vacation.

Unemployed people are those who were not employed during the reference week (based on the definition above), had actively looked for a job sometime in the 4-week period ending with the reference week, and were currently available for work; people on layoff expecting recall need not be looking for work to be counted as unemployed. The civilian labor force is the sum of employed and unemployed people. The unemployment rate is the number of unemployed as a percent of the civilian labor force.

**Method of estimation.** Estimates for 48 states, the District of Columbia, the Los Angeles-Long Beach-Glendale metropolitan division, New York City, and the balances of California and New York State are produced using time-series models. This method, which underwent substantial enhancement at the beginning of 2021, utilizes data from several sources, including the CPS, the CES, and state unemployment insurance (UI) programs. Estimates for the state of California are derived by summing the estimates for the Los Angeles-Long Beach-Glendale metropolitan division and the balance of California. Similarly, estimates for New York State are derived by summing the estimates for New York City and

the balance of New York State. Estimates for the five additional substate areas contained in this release (the Cleveland-Elyria and Detroit-Warren-Dearborn metropolitan areas and the Chicago-Naperville-Arlington Heights, Miami-Miami Beach-Kendall, and Seattle-Bellevue-Everett metropolitan divisions) and their respective balances of state are produced using a similar model-based approach.

Each month, estimates for the nine census divisions first are modeled using inputs from the CPS only and controlled to the national totals. State estimates then are controlled to their respective census division totals. Substate and balance-of-state estimates for the five areas noted above also are controlled to their respective state totals. This tiered process of controlling model-based estimates to the U.S. totals is called real-time benchmarking. Estimates for Puerto Rico are derived from a monthly household survey similar to the CPS. A more detailed description of the estimation procedures is available from BLS upon request.

**Annual revisions.** Civilian labor force and unemployment data for prior years reflect adjustments made after the end of each year. The adjusted estimates reflect updated population data from the U.S. Census Bureau, any revisions in the other data sources, and model re-estimation. In most years, historical data for the most recent five years are revised near the beginning of each calendar year, prior to the release of January estimates. With the introduction of a new generation of times-series models in 2021, historical data were re-estimated back to the series beginnings in 1976, 1990, or 1994.

**Seasonal adjustment.** The LAUS models decompose the estimates of employed and unemployed people into trend, seasonal, and irregular components. The benchmarked signals of employed and unemployed people first are adjusted using an X-11 type of seasonal adjustment filter. The adjusted data then are smoothed using a Reproducing Kernel Hilbert Space (RKHS) filter. The smoothed-seasonally adjusted estimates of employed and unemployed people are summed to derive the civilian labor force, and the unemployment rate then is calculated as the unemployed percent of the civilian labor force. The resulting smoothed-seasonally adjusted unemployment rate estimates are analyzed in this news release and published on the BLS website.

During estimation for the current year, the smoothed-seasonally adjusted estimates for a given month are created using an asymmetric filter that incorporates information from previous observations only. For annual revisions, historical data are smoothed using a two-sided filter.

**Area definitions.** The substate area data published in this release reflect the delineations that were issued by the U.S. Office of Management and Budget on April 10, 2018. A detailed list of the geographic definitions is available online at www.bls.gov/lau/lausmsa.htm.

## Employment—from the CES program

**Definitions.** Employment data refer to persons on establishment payrolls who receive pay for any part of the pay

period that includes the 12th of the month. Persons are counted at their place of work rather than at their place of residence; those appearing on more than one payroll are counted on each payroll. Industries are classified on the basis of their principal activity in accordance with the 2017 version of the North American Industry Classification System.

**Method of estimation.** CES State and Area employment data are produced using several estimation procedures. Where possible these data are produced using a "weighted link relative" estimation technique in which a ratio of current-month weighted employment to that of the previous-month weighted employment is computed from a sample of establishments reporting for both months. The estimates of employment for the current month are then obtained by multiplying these ratios by the previous month's employment estimates. The weighted link relative technique is utilized for data series where the sample size meets certain statistical criteria.

For some employment series, the sample of establishments is very small or highly variable. In these cases, a model-based approach is used in estimation. These models use the direct sample estimates (described above), combined with forecasts of historical (benchmarked) data to decrease volatility in estimation. Two different models (Fay-Herriot Model and Small Domain Model) are used depending on the industry level being estimated. For more detailed information about each model, refer to the BLS Handbook of Methods.

**Annual revisions.** Employment estimates are adjusted annually to a complete count of jobs, called benchmarks, derived principally from tax reports that are submitted by employers who are covered under state unemployment insurance (UI) laws. The benchmark information is used to adjust the monthly estimates between the new benchmark and the preceding one and also to establish the level of employment for the new benchmark month. Thus, the benchmarking process establishes the level of employment, and the sample is used to measure the month-to-month changes in the level for the subsequent months. Information on recent benchmark revisions is available online at www.bls.gov/web/laus/benchmark.pdf.

**Seasonal adjustment.** Payroll employment data are seasonally adjusted at the statewide expanded supersector level. In some cases, the seasonally adjusted payroll employment total is computed by aggregating the independently adjusted supersector series. In other cases, the seasonally adjusted payroll employment total is independently adjusted. Revisions to historical data for the most recent five years are made once a year, coincident with annual benchmark adjustments.

Payroll employment data are seasonally adjusted concurrently, using all available estimates, including those for the current month, to develop sample-based seasonal factors. Concurrent sample-based factors are created every month for the current month's preliminary estimate as well as the previous month's final estimate.

**Caution on aggregating state data.** State estimation procedures are designed to produce accurate data for each individual state. BLS independently develops a national employment series; state estimates are not forced to sum to national totals. Each state series is subject to larger relative sampling and nonsampling errors than the national series. Summing state estimates cumulates individual state-level errors and can cause significant distortions at an aggregate level. Due to these statistical limitations, BLS does not compile a "sum-of-states" employment series, and cautions users that such a series is subject to a relatively large and volatile error structure.

## Reliability of the estimates

The estimates presented in this release are based on sample surveys, administrative data, and modeling and, thus, are subject to sampling and other types of errors. Sampling error is a measure of sampling variability—that is, variation that occurs by chance because a sample rather than the entire population is surveyed. Survey data also are subject to nonsampling errors, such as those which can be introduced into the data collection and processing operations. Estimates not directly derived from sample surveys are subject to additional errors resulting from the specific estimation processes used.

**Use of error measures.** Changes in state unemployment rates and state nonfarm payroll employment are cited in the analysis of this release only if they have been determined to be statistically significant at the 90-percent confidence level. Furthermore, state unemployment rates for the current month generally are cited only if they have been determined to be significantly different from the U.S. rate at the 90-percent confidence level. The underlying model-based standard error measures for unemployment rates and over-the-month and over-the-year changes in rates are available at www.bls.gov/lau/lastderr.htm. The underlying standard error measures for 1-month, 3-month, and 12-month changes in payroll employment data at the total nonfarm and supersector levels for states, and total nonfarm level for metropolitan areas and divisions, are available at www.bls.gov/web/laus/790stderr.htm. Measures of nonsampling error are not available.

## Additional information

Estimates of civilian labor force and unemployment from the LAUS program, as well as nonfarm payroll employment from the CES program, for metropolitan areas and metropolitan divisions are available in the news release Metropolitan Area Employment and Unemployment. Estimates of civilian labor force, employed people, unemployed people, and unemployment rates for approximately 7,500 subnational areas are available online at www.bls.gov/lau/. Employment data from the CES program for states and metropolitan areas are available online at www.bls.gov/sae/. Information in this release will be made available to sensory impaired individuals upon request. Voice phone: (202) 691-5200; Federal Relay Service: (800) 877-8339.

**LABOR FORCE DATA**
**SEASONALLY ADJUSTED**
**Table 1. Civilian labor force and unemployment by state and selected area, seasonally adjusted**

| State and area | Civilian labor force | | | | Unemployed | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Number | | | | Percent of labor force | | | |
| | May 2020 | Mar. 2021 | Apr. 2021 | May 2021p | May 2020 | Mar. 2021 | Apr. 2021 | May 2021p | May 2020 | Mar. 2021 | Apr. 2021 | May 2021p |
| Alabama | 2,218,789 | 2,235,958 | 2,231,960 | 2,225,648 | 174,680 | 84,716 | 79,319 | 75,458 | 7.9 | 3.8 | 3.6 | 3.4 |
| Alaska | 345,359 | 348,796 | 350,821 | 350,818 | 40,112 | 23,355 | 23,356 | 23,378 | 11.6 | 6.7 | 6.7 | 6.7 |
| Arizona | 3,619,124 | 3,587,157 | 3,598,776 | 3,612,045 | 382,642 | 240,210 | 239,986 | 242,763 | 10.6 | 6.7 | 6.7 | 6.7 |
| Arkansas | 1,352,008 | 1,360,097 | 1,362,498 | 1,357,765 | 114,735 | 60,184 | 59,840 | 59,078 | 8.5 | 4.4 | 4.4 | 4.4 |
| California | 18,392,528 | 18,920,603 | 18,895,158 | 18,907,620 | 2,863,209 | 1,579,280 | 1,516,672 | 1,489,611 | 15.6 | 8.3 | 8.0 | 7.9 |
| Los Angeles-Long Beach-Glendale[1] | 4,674,063 | 5,106,514 | 5,103,877 | 5,131,412 | 877,724 | 580,583 | 568,935 | 572,026 | 18.8 | 11.4 | 11.1 | 11.1 |
| Colorado | 3,105,848 | 3,188,386 | 3,196,815 | 3,198,103 | 360,975 | 205,220 | 203,982 | 198,071 | 11.6 | 6.4 | 6.4 | 6.2 |
| Connecticut | 1,886,540 | 1,729,562 | 1,741,642 | 1,751,300 | 215,410 | 143,026 | 140,423 | 134,928 | 11.4 | 8.3 | 8.1 | 7.7 |
| Delaware | 475,201 | 489,354 | 489,410 | 486,924 | 62,974 | 31,623 | 31,102 | 28,622 | 13.3 | 6.5 | 6.4 | 5.9 |
| District of Columbia | 397,922 | 406,901 | 406,223 | 405,288 | 35,508 | 31,516 | 30,556 | 29,203 | 8.9 | 7.7 | 7.5 | 7.2 |
| Florida | 9,949,585 | 10,170,003 | 10,241,583 | 10,314,059 | 1,416,421 | 474,423 | 487,752 | 502,684 | 14.2 | 4.7 | 4.8 | 4.9 |
| Miami-Miami Beach-Kendall[1] | 1,193,845 | 1,296,562 | 1,296,333 | 1,306,272 | 122,022 | 105,336 | 99,638 | 97,024 | 10.2 | 8.1 | 7.7 | 7.4 |
| Georgia | 5,030,665 | 5,161,071 | 5,172,979 | 5,160,501 | 472,629 | 232,026 | 221,903 | 211,717 | 9.4 | 4.5 | 4.3 | 4.1 |
| Hawaii | 638,894 | 649,963 | 649,595 | 647,452 | 140,209 | 59,081 | 55,180 | 52,149 | 21.9 | 9.1 | 8.5 | 8.1 |
| Idaho | 882,245 | 899,355 | 900,381 | 901,494 | 73,250 | 28,790 | 28,216 | 27,351 | 8.3 | 3.2 | 3.1 | 3.0 |
| Illinois | 6,158,659 | 6,129,324 | 6,146,496 | 6,158,294 | 946,880 | 436,076 | 438,442 | 436,789 | 15.4 | 7.1 | 7.1 | 7.1 |
| Chicago-Naperville-Arlington Heights[1] | 3,606,097 | 3,577,537 | 3,592,884 | 3,610,552 | 578,441 | 293,417 | 290,436 | 292,392 | 16.0 | 8.2 | 8.1 | 8.1 |
| Indiana | 3,264,747 | 3,336,773 | 3,337,128 | 3,343,498 | 390,448 | 130,146 | 131,301 | 134,593 | 12.0 | 3.9 | 3.9 | 4.0 |
| Iowa | 1,660,842 | 1,637,966 | 1,641,196 | 1,647,496 | 137,780 | 60,818 | 62,161 | 63,492 | 8.3 | 3.7 | 3.8 | 3.9 |
| Kansas | 1,488,938 | 1,510,302 | 1,508,524 | 1,509,664 | 134,272 | 56,316 | 52,753 | 52,686 | 9.0 | 3.7 | 3.5 | 3.5 |
| Kentucky | 2,073,314 | 1,990,742 | 1,990,096 | 1,988,165 | 226,560 | 99,621 | 94,027 | 88,896 | 10.9 | 5.0 | 4.7 | 4.5 |
| Louisiana | 2,039,684 | 2,074,302 | 2,068,859 | 2,069,361 | 267,938 | 152,530 | 149,336 | 146,333 | 13.1 | 7.4 | 7.2 | 7.1 |
| Maine | 681,019 | 673,127 | 673,890 | 674,036 | 56,255 | 32,591 | 32,510 | 31,414 | 8.3 | 4.8 | 4.8 | 4.7 |
| Maryland | 3,135,302 | 3,110,072 | 3,118,160 | 3,122,554 | 280,828 | 193,346 | 194,544 | 190,323 | 9.0 | 6.2 | 6.2 | 6.1 |
| Massachusetts | 3,609,060 | 3,744,412 | 3,745,672 | 3,747,609 | 552,627 | 252,157 | 240,836 | 229,030 | 15.3 | 6.7 | 6.4 | 6.1 |
| Michigan | 4,695,183 | 4,703,325 | 4,701,286 | 4,710,491 | 976,829 | 238,881 | 231,547 | 234,874 | 20.8 | 5.1 | 4.9 | 5.0 |
| Detroit-Warren-Dearborn[2] | 1,944,864 | 2,014,655 | 2,015,654 | 2,024,612 | 473,508 | 91,108 | 86,737 | 89,590 | 24.3 | 4.5 | 4.3 | 4.4 |
| Minnesota | 3,087,954 | 3,022,453 | 3,022,872 | 3,029,493 | 348,262 | 126,006 | 123,158 | 120,869 | 11.3 | 4.2 | 4.1 | 4.0 |
| Mississippi | 1,227,107 | 1,280,842 | 1,281,003 | 1,280,331 | 135,173 | 79,988 | 79,526 | 78,491 | 11.0 | 6.2 | 6.2 | 6.1 |
| Missouri | 2,891,970 | 3,062,200 | 3,071,157 | 3,075,597 | 278,905 | 128,061 | 126,946 | 128,770 | 9.6 | 4.2 | 4.1 | 4.2 |
| Montana | 528,223 | 531,503 | 533,040 | 534,948 | 48,093 | 19,965 | 19,672 | 19,359 | 9.1 | 3.8 | 3.7 | 3.6 |
| Nebraska | 1,031,661 | 1,019,886 | 1,018,586 | 1,019,000 | 55,744 | 29,945 | 28,237 | 26,761 | 5.4 | 2.9 | 2.8 | 2.6 |
| Nevada | 1,435,029 | 1,552,395 | 1,559,925 | 1,564,428 | 351,694 | 125,900 | 125,086 | 122,529 | 24.5 | 8.1 | 8.0 | 7.8 |
| New Hampshire | 766,838 | 759,327 | 757,260 | 753,792 | 102,630 | 22,866 | 21,375 | 18,613 | 13.4 | 3.0 | 2.8 | 2.5 |
| New Jersey | 4,479,720 | 4,419,712 | 4,421,267 | 4,415,087 | 738,165 | 336,146 | 332,102 | 319,794 | 16.5 | 7.6 | 7.5 | 7.2 |
| New Mexico | 909,383 | 956,628 | 954,446 | 953,346 | 90,681 | 78,992 | 77,403 | 76,047 | 10.0 | 8.3 | 8.1 | 8.0 |
| New York | 8,950,469 | 9,523,660 | 9,502,491 | 9,430,549 | 1,407,597 | 804,285 | 774,931 | 736,420 | 15.7 | 8.4 | 8.2 | 7.8 |
| New York City | 3,657,013 | 4,115,279 | 4,115,809 | 4,062,855 | 733,116 | 479,438 | 467,517 | 440,867 | 20.0 | 11.7 | 11.4 | 10.9 |
| North Carolina | 4,799,209 | 5,016,451 | 5,013,115 | 4,996,874 | 647,514 | 258,974 | 251,214 | 239,523 | 13.5 | 5.2 | 5.0 | 4.8 |
| North Dakota | 412,262 | 403,880 | 403,550 | 403,365 | 35,724 | 17,646 | 16,849 | 15,964 | 8.7 | 4.4 | 4.2 | 4.0 |
| Ohio | 5,831,829 | 5,750,618 | 5,766,961 | 5,548,717 | 866,602 | 271,280 | 272,892 | 277,777 | 14.9 | 4.7 | 4.7 | 5.0 |
| Cleveland-Elyria[2] | 1,019,420 | 997,182 | 1,000,316 | 1,002,561 | 175,473 | 49,361 | 47,510 | 47,642 | 17.2 | 5.0 | 4.7 | 4.8 |
| Oklahoma | 1,831,486 | 1,865,563 | 1,864,383 | 1,865,369 | 174,118 | 79,467 | 77,101 | 73,855 | 9.5 | 4.3 | 4.1 | 4.0 |
| Oregon | 2,121,025 | 2,156,656 | 2,160,917 | 2,167,197 | 247,642 | 129,914 | 128,212 | 126,932 | 11.7 | 6.0 | 5.9 | 5.9 |
| Pennsylvania | 6,412,123 | 6,335,821 | 6,321,342 | 6,314,909 | 862,639 | 461,514 | 449,884 | 433,526 | 13.5 | 7.3 | 7.1 | 6.9 |
| Rhode Island | 520,943 | 541,513 | 539,634 | 538,179 | 67,251 | 38,163 | 39,184 | 31,187 | 12.9 | 7.0 | 6.3 | 5.8 |
| South Carolina | 2,365,735 | 2,388,097 | 2,381,361 | 2,388,088 | 273,164 | 120,655 | 118,395 | 110,339 | 11.5 | 5.1 | 5.0 | 4.6 |
| South Dakota | 458,811 | 469,038 | 469,423 | 470,086 | 32,232 | 13,471 | 13,087 | 12,949 | 7.0 | 2.9 | 2.8 | 2.8 |
| Tennessee | 3,150,509 | 3,316,335 | 3,325,342 | 3,334,094 | 302,359 | 168,455 | 167,022 | 166,164 | 9.6 | 5.1 | 5.0 | 5.0 |
| Texas | 13,567,300 | 14,032,262 | 14,034,972 | 14,053,405 | 1,575,199 | 967,379 | 947,218 | 920,389 | 11.6 | 6.9 | 6.7 | 6.5 |
| Utah | 1,583,682 | 1,632,021 | 1,636,468 | 1,641,403 | 119,690 | 46,513 | 45,209 | 44,352 | 7.6 | 2.9 | 2.8 | 2.7 |
| Vermont | 332,962 | 313,062 | 312,790 | 313,168 | 31,039 | 9,160 | 8,951 | 8,033 | 9.3 | 2.9 | 2.9 | 2.6 |
| Virginia | 4,274,171 | 4,238,036 | 4,225,810 | 4,229,852 | 361,889 | 214,435 | 197,328 | 189,267 | 8.5 | 5.1 | 4.7 | 4.5 |
| Washington | 3,904,883 | 3,850,738 | 3,861,172 | 3,875,575 | 487,296 | 210,801 | 209,404 | 205,247 | 12.5 | 5.5 | 5.4 | 5.3 |
| Seattle-Bellevue-Everett[1] | 1,712,265 | 1,747,518 | 1,750,191 | 1,748,401 | 211,658 | 93,960 | 93,521 | 89,985 | 12.4 | 5.4 | 5.3 | 5.1 |
| West Virginia | 780,907 | 795,672 | 795,963 | 794,543 | 92,761 | 47,282 | 45,891 | 43,636 | 11.9 | 5.9 | 5.8 | 5.5 |
| Wisconsin | 3,052,908 | 3,086,278 | 3,075,683 | 3,084,945 | 316,637 | 117,330 | 119,701 | 119,658 | 10.4 | 3.8 | 3.9 | 3.9 |
| Wyoming | 300,611 | 295,613 | 296,150 | 296,321 | 25,515 | 15,725 | 15,967 | 16,042 | 8.5 | 5.3 | 5.4 | 5.4 |
| Puerto Rico | 1,058,509 | 1,051,542 | 1,057,626 | 1,064,488 | 90,279 | 92,430 | 88,360 | 86,946 | 8.5 | 8.8 | 8.4 | 8.2 |

[1] Metropolitan division.
[2] Metropolitan statistical area.
p Preliminary

NOTE: Data refer to place of residence. Data for Puerto Rico are derived from a monthly household survey similar to the Current Population Survey. Area definitions are based on Office of Management and Budget Bulletin No. 18-03, dated April 10, 2018, and are available on the BLS website at https://www.bls.gov/lau/lausmsa.htm. Estimates for the latest month are subject to revision the following month.

**LABOR FORCE DATA**
**NOT SEASONALLY ADJUSTED**
**Table 2. Civilian labor force and unemployment by state and selected area, not seasonally adjusted**

| State and area | Civilian labor force | | | | Unemployed | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | April | | May | | Number | | | | Percent of labor force | | | |
| | | | | | April | | May | | April | | May | |
| | 2020 | 2021 | 2020 | 2021p | 2020 | 2021 | 2020 | 2021p | 2020 | 2021 | 2020 | 2021p |
| Alabama | 2,175,494 | 2,222,794 | 2,211,140 | 2,208,901 | 276,037 | 65,092 | 168,304 | 63,643 | 12.7 | 2.9 | 7.6 | 2.9 |
| Alaska | 341,223 | 348,398 | 345,972 | 351,548 | 42,175 | 24,425 | 41,361 | 23,557 | 12.4 | 7.0 | 12.0 | 6.7 |
| Arizona | 3,523,144 | 3,609,550 | 3,613,337 | 3,626,864 | 499,744 | 232,992 | 387,259 | 242,461 | 14.2 | 6.5 | 10.7 | 6.7 |
| Arkansas | 1,367,099 | 1,367,128 | 1,359,019 | 1,366,507 | 132,291 | 58,531 | 118,575 | 60,425 | 9.7 | 4.3 | 8.7 | 4.4 |
| California | 18,451,970 | 18,813,978 | 18,348,132 | 18,949,731 | 2,944,524 | 1,521,536 | 2,834,868 | 1,426,083 | 16.0 | 8.1 | 15.5 | 7.5 |
| Los Angeles-Long Beach-Glendale[1] | 4,759,257 | 5,121,321 | 4,665,805 | 5,120,326 | 866,928 | 572,908 | 878,281 | 519,476 | 18.2 | 11.2 | 18.8 | 10.1 |
| Colorado | 2,959,510 | 3,182,413 | 3,084,205 | 3,177,068 | 360,423 | 199,970 | 360,601 | 182,559 | 12.2 | 6.3 | 11.7 | 5.7 |
| Connecticut | 1,805,067 | 1,739,813 | 1,882,909 | 1,741,469 | 151,064 | 131,354 | 219,130 | 104,216 | 8.4 | 7.5 | 11.6 | 6.0 |
| Delaware | 473,726 | 489,892 | 476,031 | 483,191 | 63,108 | 29,925 | 64,570 | 24,845 | 13.3 | 6.1 | 13.6 | 5.1 |
| District of Columbia | 405,479 | 401,023 | 396,512 | 402,951 | 42,947 | 26,517 | 35,665 | 25,562 | 10.6 | 6.6 | 9.0 | 6.3 |
| Florida | 9,717,801 | 10,364,012 | 9,972,760 | 10,458,871 | 1,348,861 | 535,519 | 1,428,081 | 523,442 | 13.9 | 5.2 | 14.3 | 5.0 |
| Miami-Miami Beach-Kendall[1] | 1,200,734 | 1,310,760 | 1,190,613 | 1,323,340 | 123,408 | 90,874 | 122,125 | 88,740 | 10.3 | 6.9 | 10.3 | 6.7 |
| Georgia | 4,950,530 | 5,172,654 | 5,024,074 | 5,146,949 | 602,733 | 200,416 | 475,469 | 199,083 | 12.2 | 3.9 | 9.5 | 3.9 |
| Hawaii | 636,024 | 652,263 | 635,899 | 645,113 | 139,050 | 52,049 | 139,572 | 48,377 | 21.9 | 8.0 | 21.9 | 7.5 |
| Idaho | 868,898 | 900,639 | 883,908 | 905,050 | 100,962 | 30,501 | 75,012 | 26,516 | 11.6 | 3.4 | 8.5 | 2.9 |
| Illinois | 5,964,800 | 6,157,687 | 6,130,554 | 6,172,284 | 970,481 | 436,317 | 936,083 | 412,826 | 16.3 | 7.1 | 15.3 | 6.7 |
| Chicago-Naperville-Arlington Heights[1] | 3,469,702 | 3,611,785 | 3,572,949 | 3,628,368 | 569,547 | 285,272 | 565,966 | 284,928 | 16.4 | 7.9 | 15.8 | 7.9 |
| Indiana | 3,198,078 | 3,328,155 | 3,267,075 | 3,364,236 | 528,808 | 140,724 | 388,982 | 150,077 | 16.5 | 4.2 | 11.9 | 4.5 |
| Iowa | 1,704,471 | 1,654,353 | 1,655,737 | 1,657,304 | 188,141 | 66,189 | 137,551 | 66,626 | 11.0 | 4.0 | 8.3 | 4.0 |
| Kansas | 1,476,015 | 1,498,651 | 1,484,126 | 1,503,306 | 184,383 | 50,588 | 137,808 | 55,364 | 12.5 | 3.4 | 9.3 | 3.7 |
| Kentucky | 2,078,415 | 1,983,308 | 2,078,339 | 1,981,545 | 347,938 | 76,562 | 231,384 | 76,479 | 16.7 | 3.9 | 11.1 | 3.9 |
| Louisiana | 2,033,649 | 2,061,021 | 2,041,909 | 2,070,465 | 259,225 | 137,274 | 275,240 | 138,453 | 12.7 | 6.7 | 13.5 | 6.7 |
| Maine | 648,822 | 670,279 | 677,547 | 672,232 | 63,329 | 35,264 | 58,628 | 31,714 | 9.8 | 5.3 | 8.7 | 4.7 |
| Maryland | 3,104,331 | 3,113,254 | 3,130,185 | 3,122,889 | 273,123 | 183,551 | 290,402 | 182,141 | 8.8 | 5.9 | 9.3 | 5.8 |
| Massachusetts | 3,382,826 | 3,702,672 | 3,585,611 | 3,733,956 | 550,084 | 219,829 | 552,517 | 227,424 | 16.3 | 5.9 | 15.4 | 6.1 |
| Michigan | 4,530,016 | 4,647,038 | 4,711,928 | 4,723,959 | 1,070,661 | 213,922 | 994,641 | 246,399 | 23.6 | 4.6 | 21.1 | 5.2 |
| Detroit-Warren-Dearborn[2] | 1,913,920 | 1,992,674 | 1,943,895 | 2,027,452 | 470,539 | 73,829 | 481,970 | 92,723 | 24.6 | 3.7 | 24.8 | 4.6 |
| Minnesota | 2,999,206 | 3,016,125 | 3,085,306 | 3,040,263 | 273,494 | 125,714 | 343,985 | 111,722 | 9.1 | 4.2 | 11.1 | 3.7 |
| Mississippi | 1,213,416 | 1,274,354 | 1,232,242 | 1,277,983 | 186,761 | 75,367 | 141,301 | 77,566 | 15.4 | 5.9 | 11.5 | 6.1 |
| Missouri | 2,971,380 | 3,077,698 | 2,899,861 | 3,100,576 | 365,793 | 125,042 | 282,688 | 144,934 | 12.3 | 4.1 | 9.7 | 4.7 |
| Montana | 538,926 | 535,765 | 528,665 | 541,147 | 64,616 | 20,829 | 46,920 | 17,296 | 12.0 | 3.9 | 8.9 | 3.2 |
| Nebraska | 1,048,382 | 1,013,887 | 1,033,445 | 1,023,092 | 77,217 | 23,235 | 56,164 | 23,586 | 7.4 | 2.3 | 5.4 | 2.3 |
| Nevada | 1,491,235 | 1,553,171 | 1,434,996 | 1,562,551 | 442,479 | 122,685 | 353,210 | 119,827 | 29.7 | 7.9 | 24.6 | 7.7 |
| New Hampshire | 728,134 | 742,918 | 759,191 | 734,656 | 117,573 | 19,832 | 102,490 | 10,017 | 16.1 | 2.7 | 13.5 | 1.4 |
| New Jersey | 4,439,001 | 4,391,801 | 4,467,266 | 4,390,151 | 729,319 | 310,460 | 742,793 | 301,236 | 16.4 | 7.1 | 16.6 | 6.9 |
| New Mexico | 904,428 | 949,169 | 905,575 | 946,564 | 88,126 | 72,165 | 90,120 | 69,997 | 9.7 | 7.6 | 10.0 | 7.4 |
| New York | 8,801,907 | 9,385,870 | 8,919,480 | 9,269,604 | 1,429,063 | 724,778 | 1,401,883 | 640,203 | 16.2 | 7.7 | 15.7 | 6.9 |
| New York City | 3,682,054 | 4,086,261 | 3,640,749 | 3,985,451 | 571,397 | 439,660 | 735,766 | 390,831 | 15.5 | 10.8 | 20.2 | 9.8 |
| North Carolina | 4,660,070 | 4,974,688 | 4,812,007 | 4,959,097 | 613,315 | 218,069 | 659,606 | 222,136 | 13.2 | 4.4 | 13.7 | 4.5 |
| North Dakota | 406,306 | 401,220 | 413,655 | 405,462 | 36,163 | 16,351 | 34,839 | 14,191 | 8.9 | 4.1 | 8.4 | 3.5 |
| Ohio | 5,521,458 | 5,760,125 | 5,805,415 | 5,522,832 | 921,291 | 274,461 | 846,651 | 277,034 | 16.7 | 4.8 | 14.6 | 5.0 |
| Cleveland-Elyria[2] | 992,562 | 1,005,809 | 1,015,990 | 999,777 | 215,932 | 46,194 | 175,325 | 50,970 | 21.8 | 4.6 | 17.3 | 5.1 |
| Oklahoma | 1,805,213 | 1,841,830 | 1,833,616 | 1,869,907 | 230,094 | 66,435 | 180,775 | 68,577 | 12.7 | 3.6 | 9.9 | 3.7 |
| Oregon | 2,035,126 | 2,155,161 | 2,111,005 | 2,165,460 | 267,428 | 126,731 | 245,554 | 118,452 | 13.1 | 5.9 | 11.6 | 5.5 |
| Pennsylvania | 6,247,158 | 6,233,518 | 6,414,340 | 6,248,218 | 995,987 | 392,554 | 881,094 | 360,636 | 15.9 | 6.3 | 13.7 | 5.8 |
| Rhode Island | 537,571 | 533,353 | 518,972 | 532,629 | 94,316 | 26,944 | 70,540 | 25,739 | 17.5 | 5.1 | 13.6 | 4.8 |
| South Carolina | 2,339,790 | 2,371,533 | 2,370,836 | 2,382,434 | 258,154 | 103,615 | 270,209 | 86,426 | 11.0 | 4.4 | 11.4 | 3.6 |
| South Dakota | 466,394 | 468,642 | 459,424 | 471,821 | 44,088 | 14,000 | 32,727 | 13,454 | 9.5 | 3.0 | 7.1 | 2.9 |
| Tennessee | 3,161,316 | 3,327,729 | 3,149,838 | 3,336,728 | 492,948 | 155,488 | 307,225 | 151,892 | 15.6 | 4.7 | 9.8 | 4.6 |
| Texas | 13,326,311 | 14,060,909 | 13,549,965 | 14,061,243 | 1,698,726 | 897,924 | 1,592,840 | 829,251 | 12.7 | 6.4 | 11.8 | 5.9 |
| Utah | 1,611,373 | 1,642,115 | 1,579,138 | 1,666,112 | 163,709 | 46,280 | 120,686 | 44,905 | 10.2 | 2.8 | 7.6 | 2.7 |
| Vermont | 348,360 | 312,581 | 330,491 | 312,428 | 52,241 | 9,437 | 31,187 | 4,499 | 15.0 | 3.0 | 9.4 | 1.4 |
| Virginia | 4,369,898 | 4,216,375 | 4,263,232 | 4,238,174 | 481,130 | 166,057 | 367,260 | 173,758 | 11.0 | 3.9 | 8.6 | 4.1 |
| Washington | 3,964,302 | 3,898,749 | 3,899,857 | 3,908,226 | 646,752 | 220,275 | 496,674 | 206,412 | 16.3 | 5.6 | 12.7 | 5.3 |
| Seattle-Bellevue-Everett[1] | 1,700,133 | 1,750,798 | 1,709,000 | 1,739,233 | 274,790 | 89,145 | 214,689 | 86,529 | 16.2 | 5.1 | 12.6 | 5.0 |
| West Virginia | 763,219 | 792,533 | 786,764 | 790,096 | 118,890 | 45,323 | 96,576 | 39,141 | 15.6 | 5.7 | 12.3 | 5.0 |
| Wisconsin | 3,033,527 | 3,072,925 | 3,045,283 | 3,088,352 | 452,666 | 133,910 | 326,531 | 121,450 | 14.9 | 4.4 | 10.7 | 3.9 |
| Wyoming | 288,142 | 293,740 | 298,976 | 294,589 | 16,751 | 16,723 | 26,021 | 15,933 | 5.8 | 5.7 | 8.7 | 5.4 |
| Puerto Rico | – | 1,080,300 | 1,035,192 | 1,087,123 | – | 75,484 | 99,121 | 87,629 | – | 7.0 | 9.6 | 8.1 |

[1] Metropolitan division.
[2] Metropolitan statistical area.
p Preliminary
–Data not available

NOTE: Data refer to place of residence. Data for Puerto Rico are derived from a monthly household survey similar to the Current Population Survey. Area definitions are based on Office of Management and Budget Bulletin No. 18-03, dated April 10, 2018, and are available on the BLS website at https://www.bls.gov/lau/lausmsa.htm. Estimates for the latest month are subject to revision the following month.

ESTABLISHMENT DATA
SEASONALLY ADJUSTED

**Table 3. Employees on nonfarm payrolls by state and selected industry sector, seasonally adjusted**

[In thousands]

| State | Total[1] | | | | Construction | | | | Manufacturing | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | May 2020 | Mar. 2021 | Apr. 2021 | May 2021p | May 2020 | Mar. 2021 | Apr. 2021 | May 2021p | May 2020 | Mar. 2021 | Apr. 2021 | May 2021p |
| Alabama | 1,886.0 | 2,023.5 | 2,007.8 | 2,008.9 | 90.6 | 93.7 | 91.1 | 88.8 | 242.7 | 267.4 | 265.5 | 266.5 |
| Alaska | 283.3 | 305.8 | 305.9 | 304.6 | 14.9 | 16.5 | 16.5 | 16.4 | 12.5 | 13.2 | 13.5 | 13.2 |
| Arizona | 2,745.4 | 2,889.5 | 2,896.0 | 2,908.8 | 171.7 | 173.0 | 173.4 | 174.0 | 174.8 | 178.7 | 179.0 | 179.3 |
| Arkansas | 1,194.0 | 1,262.9 | 1,260.8 | 1,264.2 | 52.6 | 54.4 | 54.4 | 53.9 | 151.7 | 161.2 | 159.5 | 162.0 |
| California | 15,132.7 | 16,146.4 | 16,248.4 | 16,352.9 | 827.3 | 886.3 | 884.1 | 882.5 | 1,227.2 | 1,250.7 | 1,253.7 | 1,256.1 |
| Colorado | 2,519.8 | 2,673.9 | 2,691.3 | 2,708.4 | 175.7 | 172.1 | 171.6 | 171.5 | 143.2 | 146.0 | 146.3 | 146.3 |
| Connecticut | 1,437.5 | 1,580.1 | 1,581.3 | 1,589.1 | 53.3 | 57.0 | 58.2 | 57.6 | 150.6 | 152.2 | 151.6 | 152.3 |
| Delaware[2] | 403.8 | 444.1 | 445.3 | 443.9 | 21.4 | 23.6 | 23.7 | 23.0 | 24.7 | 24.8 | 24.4 | 24.3 |
| District of Columbia[2] | 718.2 | 732.0 | 737.6 | 740.5 | 14.1 | 15.5 | 15.6 | 15.5 | 0.9 | 1.0 | 1.0 | 1.0 |
| Florida | 8,050.9 | 8,552.0 | 8,577.8 | 8,617.7 | 557.8 | 568.0 | 570.6 | 574.3 | 369.4 | 380.4 | 381.2 | 380.5 |
| Georgia | 4,185.3 | 4,482.9 | 4,474.1 | 4,481.1 | 197.7 | 206.6 | 204.6 | 201.9 | 371.2 | 391.0 | 389.8 | 390.7 |
| Hawaii[2] | 509.2 | 552.1 | 560.6 | 564.6 | 36.7 | 36.5 | 37.1 | 36.9 | 11.2 | 11.4 | 11.3 | 11.4 |
| Idaho | 718.8 | 784.3 | 784.6 | 782.7 | 55.3 | 59.3 | 59.1 | 58.4 | 66.6 | 69.0 | 68.6 | 68.6 |
| Illinois | 5,329.8 | 5,726.7 | 5,728.3 | 5,720.4 | 207.4 | 222.8 | 226.9 | 221.3 | 537.1 | 548.3 | 540.3 | 542.3 |
| Indiana | 2,785.7 | 3,029.9 | 3,027.9 | 3,031.7 | 137.0 | 148.4 | 147.8 | 148.2 | 461.7 | 526.2 | 527.0 | 523.4 |
| Iowa | 1,421.2 | 1,523.2 | 1,517.6 | 1,518.4 | 76.1 | 79.5 | 76.4 | 75.6 | 211.9 | 219.8 | 219.5 | 220.3 |
| Kansas | 1,301.7 | 1,373.8 | 1,371.5 | 1,370.0 | 62.6 | 65.7 | 64.7 | 63.8 | 152.5 | 158.3 | 158.2 | 158.0 |
| Kentucky | 1,692.2 | 1,861.1 | 1,860.3 | 1,865.4 | 74.9 | 78.2 | 80.2 | 79.3 | 208.9 | 243.5 | 242.2 | 243.8 |
| Louisiana | 1,732.8 | 1,835.3 | 1,833.9 | 1,829.2 | 113.8 | 117.2 | 117.1 | 116.3 | 130.0 | 126.8 | 127.0 | 125.4 |
| Maine | 557.8 | 612.4 | 611.2 | 610.6 | 29.2 | 30.6 | 31.0 | 29.9 | 49.2 | 53.1 | 53.1 | 52.5 |
| Maryland | 2,408.4 | 2,627.8 | 2,633.6 | 2,645.1 | 156.0 | 162.4 | 161.1 | 161.1 | 105.3 | 108.3 | 109.3 | 109.0 |
| Massachusetts | 3,090.4 | 3,428.7 | 3,438.9 | 3,448.1 | 129.4 | 163.8 | 162.7 | 161.8 | 219.3 | 230.6 | 231.0 | 232.3 |
| Michigan | 3,520.8 | 4,133.6 | 4,115.5 | 4,113.3 | 146.5 | 174.3 | 175.3 | 176.9 | 441.8 | 573.6 | 565.7 | 570.3 |
| Minnesota | 2,598.8 | 2,804.0 | 2,817.4 | 2,829.7 | 124.6 | 125.5 | 126.8 | 128.0 | 301.1 | 309.2 | 309.4 | 310.2 |
| Mississippi | 1,045.5 | 1,123.0 | 1,122.0 | 1,123.5 | 42.3 | 44.8 | 44.2 | 44.4 | 130.7 | 141.5 | 140.5 | 141.5 |
| Missouri | 2,623.1 | 2,814.4 | 2,812.0 | 2,818.0 | 123.6 | 128.4 | 127.6 | 127.5 | 254.0 | 268.7 | 266.7 | 268.3 |
| Montana | 449.2 | 480.9 | 480.6 | 479.9 | 30.0 | 31.3 | 30.8 | 30.2 | 20.0 | 21.3 | 21.2 | 21.2 |
| Nebraska | 945.9 | 1,007.2 | 1,006.8 | 1,005.5 | 54.8 | 57.2 | 56.6 | 55.1 | 94.2 | 100.1 | 100.3 | 100.5 |
| Nevada | 1,105.7 | 1,300.2 | 1,308.2 | 1,318.4 | 92.2 | 91.1 | 91.4 | 91.2 | 53.3 | 58.5 | 60.0 | 60.4 |
| New Hampshire | 589.8 | 657.7 | 657.3 | 657.1 | 26.8 | 28.0 | 28.8 | 28.3 | 65.2 | 67.7 | 67.1 | 67.1 |
| New Jersey | 3,519.2 | 3,896.9 | 3,901.8 | 3,915.4 | 140.0 | 147.5 | 149.1 | 146.9 | 226.5 | 242.4 | 241.8 | 242.6 |
| New Mexico | 757.7 | 791.9 | 789.2 | 797.8 | 47.7 | 48.7 | 47.8 | 47.3 | 25.7 | 26.7 | 27.0 | 27.1 |
| New York | 8,011.3 | 8,853.0 | 8,879.9 | 8,893.8 | 298.2 | 375.1 | 368.9 | 363.0 | 369.7 | 402.6 | 406.5 | 406.6 |
| North Carolina | 4,124.4 | 4,465.6 | 4,460.3 | 4,461.7 | 225.6 | 235.0 | 236.3 | 234.7 | 432.7 | 460.8 | 462.6 | 462.7 |
| North Dakota | 394.3 | 415.2 | 417.0 | 417.0 | 25.7 | 27.7 | 27.6 | 27.1 | 24.8 | 25.3 | 25.5 | 25.9 |
| Ohio | 4,893.5 | 5,312.0 | 5,304.0 | 5,289.2 | 208.2 | 225.7 | 225.6 | 224.4 | 602.9 | 659.0 | 658.6 | 656.0 |
| Oklahoma | 1,566.7 | 1,626.7 | 1,625.8 | 1,627.1 | 79.8 | 79.0 | 78.4 | 79.4 | 128.6 | 129.6 | 129.7 | 129.2 |
| Oregon | 1,704.5 | 1,840.1 | 1,843.8 | 1,850.7 | 103.7 | 108.9 | 108.5 | 109.4 | 180.2 | 183.9 | 182.7 | 183.1 |
| Pennsylvania | 5,155.0 | 5,670.9 | 5,665.7 | 5,684.2 | 222.7 | 252.7 | 253.4 | 250.1 | 513.4 | 543.3 | 541.2 | 539.6 |
| Rhode Island | 414.3 | 467.2 | 467.9 | 468.3 | 17.5 | 20.5 | 21.2 | 20.8 | 35.3 | 38.4 | 38.7 | 39.2 |
| South Carolina | 1,957.1 | 2,117.5 | 2,111.6 | 2,115.7 | 101.9 | 107.9 | 108.7 | 107.7 | 229.2 | 247.5 | 245.4 | 246.3 |
| South Dakota | 404.3 | 435.3 | 436.2 | 434.3 | 24.3 | 24.9 | 25.2 | 25.1 | 42.6 | 43.5 | 43.8 | 44.0 |
| Tennessee | 2,834.2 | 3,051.5 | 3,060.7 | 3,065.7 | 128.0 | 128.9 | 128.2 | 128.1 | 299.7 | 346.5 | 345.9 | 346.9 |
| Texas | 11,756.7 | 12,511.5 | 12,526.5 | 12,560.9 | 727.7 | 749.5 | 734.7 | 731.6 | 856.8 | 869.9 | 867.8 | 871.0 |
| Utah | 1,477.3 | 1,584.6 | 1,592.4 | 1,594.4 | 115.5 | 120.1 | 119.2 | 119.2 | 131.8 | 141.5 | 142.2 | 142.4 |
| Vermont | 266.5 | 289.3 | 291.6 | 293.4 | 13.3 | 15.1 | 15.2 | 14.6 | 26.9 | 28.7 | 28.9 | 29.1 |
| Virginia | 3,633.2 | 3,887.3 | 3,892.0 | 3,888.5 | 197.7 | 206.0 | 204.7 | 203.1 | 222.6 | 236.4 | 237.4 | 236.8 |
| Washington | 3,098.2 | 3,328.5 | 3,341.7 | 3,350.0 | 201.9 | 226.2 | 226.8 | 224.2 | 267.8 | 262.0 | 261.2 | 260.3 |
| West Virginia | 630.5 | 682.1 | 684.9 | 682.5 | 27.9 | 30.7 | 30.4 | 30.1 | 42.9 | 44.6 | 45.2 | 45.0 |
| Wisconsin | 2,641.7 | 2,848.0 | 2,856.7 | 2,860.3 | 121.5 | 122.2 | 125.7 | 123.5 | 444.8 | 470.0 | 470.2 | 473.7 |
| Wyoming | 262.1 | 274.3 | 275.6 | 271.8 | 21.0 | 19.7 | 19.6 | 19.4 | 9.5 | 9.6 | 9.8 | 9.5 |
| Puerto Rico | 772.4 | 851.6 | 851.6 | 849.9 | 22.6 | 29.8 | 29.7 | 28.8 | 70.8 | 77.7 | 78.1 | 77.9 |
| Virgin Islands[3] | 34.9 | 34.5 | 34.7 | 34.9 | 3.9 | 2.9 | 2.9 | 2.9 | – | – | – | – |

[1] Includes mining and logging, information, and other services (except public administration), not shown separately.
[2] Mining and logging is combined with construction.
[3] Missing series (denoted by '-') are not published seasonally adjusted because the seasonal component, which is small relative to the trend-cycle and irregular components, cannot be separated with sufficient precision.
p Preliminary
NOTE: Data are counts of jobs by place of work. Estimates are currently estimated from 2020 benchmark levels. Estimates subsequent to the current benchmarks are preliminary and will be revised when new information becomes available.

ESTABLISHMENT DATA
SEASONALLY ADJUSTED
**Table 3. Employees on nonfarm payrolls by state and selected industry sector, seasonally adjusted-Continued**
[In thousands]

| State | Trade, transportation, and utilities | | | | Financial activities | | | | Professional and business services | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | May 2020 | Mar. 2021 | Apr. 2021 | May 2021P | May 2020 | Mar. 2021 | Apr. 2021 | May 2021P | May 2020 | Mar. 2021 | Apr. 2021 | May 2021P |
| Alabama | 362.3 | 380.4 | 379.3 | 379.9 | 95.9 | 97.2 | 95.7 | 95.5 | 224.7 | 252.6 | 246.5 | 247.9 |
| Alaska | 54.5 | 60.2 | 59.9 | 58.4 | 10.7 | 10.6 | 10.6 | 10.9 | 25.1 | 25.8 | 25.7 | 25.7 |
| Arizona | 522.0 | 572.1 | 569.3 | 571.2 | 230.2 | 231.1 | 232.6 | 233.2 | 425.8 | 432.5 | 434.8 | 437.9 |
| Arkansas | 239.4 | 251.4 | 250.4 | 250.5 | 63.4 | 65.0 | 64.3 | 64.5 | 131.5 | 143.8 | 143.9 | 144.2 |
| California | 2,661.8 | 2,982.5 | 2,982.6 | 2,983.7 | 801.8 | 809.5 | 810.7 | 811.9 | 2,506.1 | 2,643.9 | 2,662.4 | 2,669.7 |
| Colorado | 445.4 | 486.8 | 486.0 | 489.3 | 169.7 | 173.5 | 173.7 | 172.8 | 423.2 | 439.5 | 439.8 | 442.4 |
| Connecticut | 246.9 | 288.8 | 286.3 | 286.2 | 119.0 | 119.0 | 118.5 | 118.1 | 198.4 | 202.7 | 206.3 | 208.5 |
| Delaware | 69.5 | 81.0 | 80.8 | 80.9 | 47.1 | 46.9 | 47.1 | 46.9 | 61.0 | 61.2 | 61.6 | 60.7 |
| District of Columbia | 26.5 | 29.2 | 29.1 | 28.9 | 29.0 | 27.9 | 28.3 | 28.1 | 164.1 | 165.3 | 166.9 | 166.1 |
| Florida | 1,653.1 | 1,761.7 | 1,756.0 | 1,767.7 | 580.6 | 600.1 | 601.9 | 604.3 | 1,302.0 | 1,382.4 | 1,389.2 | 1,396.6 |
| Georgia | 881.2 | 950.2 | 943.5 | 942.2 | 247.6 | 250.8 | 250.4 | 249.5 | 662.8 | 715.6 | 716.4 | 720.0 |
| Hawaii | 94.5 | 102.3 | 103.0 | 102.4 | 26.8 | 27.0 | 27.4 | 27.3 | 64.0 | 68.4 | 68.9 | 70.0 |
| Idaho | 140.3 | 154.7 | 154.4 | 153.9 | 36.6 | 40.7 | 40.8 | 40.8 | 97.1 | 99.7 | 99.1 | 98.7 |
| Illinois | 1,080.9 | 1,182.0 | 1,178.9 | 1,177.9 | 402.3 | 401.9 | 401.9 | 400.6 | 856.3 | 915.1 | 908.5 | 908.8 |
| Indiana | 564.3 | 598.3 | 597.5 | 596.8 | 138.2 | 140.9 | 140.8 | 140.8 | 303.9 | 328.2 | 327.8 | 327.3 |
| Iowa | 288.0 | 306.8 | 303.8 | 302.4 | 108.3 | 110.7 | 110.2 | 109.3 | 130.4 | 136.0 | 134.6 | 135.9 |
| Kansas | 249.4 | 268.4 | 267.6 | 267.1 | 76.5 | 75.4 | 75.4 | 75.1 | 163.7 | 173.2 | 173.0 | 172.5 |
| Kentucky | 375.7 | 404.4 | 403.2 | 405.2 | 90.5 | 95.8 | 94.6 | 94.8 | 191.0 | 213.2 | 212.0 | 212.5 |
| Louisiana | 342.8 | 364.4 | 362.7 | 361.7 | 88.9 | 88.3 | 88.7 | 89.0 | 194.1 | 205.4 | 205.9 | 206.5 |
| Maine | 104.2 | 115.5 | 115.9 | 116.7 | 32.2 | 32.4 | 32.4 | 32.2 | 65.8 | 69.8 | 70.2 | 69.9 |
| Maryland | 409.0 | 460.3 | 459.0 | 460.9 | 135.2 | 135.6 | 135.3 | 135.1 | 429.3 | 459.4 | 460.7 | 461.5 |
| Massachusetts | 468.3 | 554.4 | 554.3 | 554.1 | 214.4 | 219.3 | 219.4 | 219.7 | 565.7 | 596.5 | 601.6 | 603.2 |
| Michigan | 668.1 | 778.9 | 773.6 | 767.7 | 215.8 | 225.3 | 226.7 | 226.2 | 522.6 | 619.6 | 620.1 | 617.8 |
| Minnesota | 472.1 | 508.7 | 511.9 | 509.6 | 191.9 | 193.3 | 192.3 | 192.5 | 345.8 | 360.5 | 364.8 | 368.3 |
| Mississippi | 220.4 | 233.1 | 232.2 | 233.3 | 42.9 | 42.4 | 42.4 | 42.3 | 99.5 | 110.7 | 110.0 | 111.3 |
| Missouri | 501.5 | 541.5 | 537.4 | 533.6 | 172.3 | 170.6 | 171.0 | 170.6 | 351.9 | 372.7 | 368.7 | 371.6 |
| Montana | 89.2 | 93.4 | 93.6 | 93.4 | 26.0 | 26.1 | 26.3 | 26.3 | 41.8 | 45.0 | 44.9 | 44.9 |
| Nebraska | 185.2 | 195.6 | 194.9 | 194.5 | 74.1 | 73.9 | 73.5 | 73.2 | 114.5 | 118.7 | 119.5 | 120.7 |
| Nevada | 229.8 | 275.7 | 274.3 | 276.0 | 63.8 | 68.2 | 68.3 | 67.8 | 166.1 | 184.3 | 186.4 | 187.3 |
| New Hampshire | 124.1 | 139.1 | 138.5 | 138.5 | 33.4 | 34.4 | 34.3 | 34.4 | 78.7 | 88.5 | 85.7 | 84.2 |
| New Jersey | 751.9 | 845.8 | 844.8 | 847.8 | 238.4 | 249.5 | 248.7 | 248.3 | 612.8 | 653.3 | 654.6 | 656.1 |
| New Mexico | 123.5 | 133.8 | 133.2 | 134.0 | 33.9 | 32.2 | 32.6 | 32.6 | 103.6 | 108.7 | 107.9 | 107.7 |
| New York | 1,200.3 | 1,398.5 | 1,398.4 | 1,397.4 | 700.0 | 699.0 | 696.0 | 697.3 | 1,186.1 | 1,264.6 | 1,266.5 | 1,268.1 |
| North Carolina | 800.9 | 868.4 | 863.0 | 865.1 | 253.2 | 258.0 | 257.5 | 257.8 | 610.2 | 666.9 | 660.6 | 659.4 |
| North Dakota | 85.8 | 88.8 | 89.0 | 90.0 | 24.2 | 24.6 | 24.6 | 24.7 | 31.2 | 31.9 | 32.0 | 31.6 |
| Ohio | 959.4 | 1,030.1 | 1,025.7 | 1,017.9 | 298.0 | 308.4 | 308.0 | 304.6 | 660.6 | 701.8 | 701.0 | 700.2 |
| Oklahoma | 292.4 | 304.8 | 305.3 | 305.6 | 76.0 | 75.8 | 74.9 | 75.4 | 178.4 | 186.1 | 186.0 | 185.5 |
| Oregon | 328.2 | 361.2 | 360.0 | 359.5 | 99.2 | 103.7 | 104.4 | 105.3 | 232.6 | 248.1 | 249.5 | 252.4 |
| Pennsylvania | 972.4 | 1,099.8 | 1,094.1 | 1,093.2 | 321.0 | 322.3 | 325.0 | 325.5 | 729.6 | 767.2 | 764.8 | 765.7 |
| Rhode Island | 62.1 | 74.7 | 73.4 | 72.8 | 33.7 | 34.6 | 34.7 | 34.5 | 61.3 | 64.4 | 64.9 | 65.5 |
| South Carolina | 383.2 | 414.0 | 412.0 | 414.6 | 104.1 | 106.7 | 105.0 | 103.9 | 262.7 | 287.0 | 283.6 | 283.4 |
| South Dakota | 79.8 | 86.4 | 86.0 | 85.4 | 28.1 | 28.2 | 28.1 | 28.0 | 32.2 | 32.7 | 33.0 | 33.1 |
| Tennessee | 603.9 | 647.2 | 651.2 | 644.6 | 168.5 | 169.4 | 170.9 | 173.1 | 391.3 | 433.7 | 434.2 | 437.9 |
| Texas | 2,380.1 | 2,553.4 | 2,551.2 | 2,552.7 | 795.7 | 825.8 | 825.1 | 825.8 | 1,695.6 | 1,822.4 | 1,830.6 | 1,844.4 |
| Utah | 278.3 | 301.3 | 301.8 | 303.5 | 92.3 | 97.8 | 98.6 | 99.6 | 221.8 | 236.7 | 238.5 | 238.1 |
| Vermont | 46.3 | 50.9 | 50.5 | 50.2 | 11.8 | 11.9 | 12.2 | 12.1 | 27.4 | 29.8 | 29.9 | 30.0 |
| Virginia | 596.3 | 654.0 | 657.4 | 656.1 | 207.6 | 206.2 | 205.7 | 206.2 | 742.8 | 767.9 | 767.8 | 768.3 |
| Washington | 590.5 | 650.2 | 648.7 | 646.8 | 155.3 | 158.5 | 159.1 | 160.2 | 409.3 | 434.9 | 432.1 | 435.6 |
| West Virginia | 114.6 | 122.9 | 122.3 | 121.8 | 28.8 | 28.9 | 29.1 | 29.5 | 63.8 | 66.8 | 67.0 | 68.0 |
| Wisconsin | 488.8 | 528.5 | 528.9 | 528.9 | 150.9 | 150.7 | 150.6 | 150.0 | 294.6 | 317.7 | 318.9 | 319.6 |
| Wyoming | 49.3 | 51.0 | 51.4 | 50.3 | 10.8 | 11.0 | 10.8 | 10.7 | 17.9 | 18.7 | 19.0 | 19.1 |
| Puerto Rico | 145.0 | 171.0 | 170.8 | 171.1 | 42.4 | 43.1 | 43.0 | 42.9 | 109.7 | 118.8 | 118.7 | 118.2 |
| Virgin Islands[1] | 5.9 | 6.5 | 6.5 | 6.5 | – | – | – | – | – | – | – | – |

[1] Missing series (denoted by '-') are not published seasonally adjusted because the seasonal component, which is small relative to the trend-cycle and irregular components, cannot be separated with sufficient precision.
p Preliminary
NOTE: Data are counts of jobs by place of work. Estimates are currently estimated from 2020 benchmark levels. Estimates subsequent to the current benchmarks are preliminary and will be revised when new information becomes available.

ESTABLISHMENT DATA
SEASONALLY ADJUSTED

**Table 3. Employees on nonfarm payrolls by state and selected industry sector, seasonally adjusted-Continued**

[In thousands]

| State | Education and health services | | | | Leisure and hospitality | | | | Government | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | May 2020 | Mar. 2021 | Apr. 2021 | May 2021p | May 2020 | Mar. 2021 | Apr. 2021 | May 2021p | May 2020 | Mar. 2021 | Apr. 2021 | May 2021p |
| Alabama | 230.8 | 238.8 | 238.8 | 239.9 | 150.8 | 187.5 | 185.8 | 187.4 | 372.1 | 384.8 | 385.5 | 384.2 |
| Alaska | 47.3 | 49.6 | 49.6 | 49.8 | 20.4 | 27.4 | 27.4 | 27.4 | 72.9 | 76.9 | 77.1 | 77.3 |
| Arizona | 443.0 | 467.7 | 468.8 | 470.3 | 230.5 | 284.2 | 290.1 | 294.3 | 410.9 | 401.6 | 401.2 | 402.8 |
| Arkansas | 181.4 | 188.0 | 188.4 | 189.3 | 90.1 | 109.8 | 110.5 | 110.3 | 202.7 | 205.2 | 205.1 | 205.8 |
| California | 2,617.9 | 2,747.5 | 2,762.5 | 2,779.0 | 1,120.3 | 1,418.0 | 1,478.4 | 1,540.7 | 2,432.8 | 2,400.9 | 2,401.1 | 2,402.8 |
| Colorado | 323.9 | 342.1 | 344.8 | 344.0 | 209.8 | 277.4 | 289.3 | 303.7 | 434.1 | 436.3 | 438.3 | 439.1 |
| Connecticut | 306.9 | 328.8 | 324.5 | 329.8 | 76.4 | 123.5 | 125.5 | 127.4 | 211.3 | 221.6 | 222.7 | 221.9 |
| Delaware | 73.5 | 77.6 | 78.1 | 77.6 | 26.2 | 43.9 | 44.3 | 45.4 | 62.9 | 64.9 | 65.2 | 64.9 |
| District of Columbia | 122.7 | 123.0 | 124.0 | 126.4 | 32.3 | 39.7 | 41.9 | 42.9 | 237.3 | 241.0 | 241.5 | 242.0 |
| Florida | 1,266.2 | 1,319.0 | 1,326.5 | 1,324.6 | 783.4 | 1,001.3 | 1,009.0 | 1,018.2 | 1,110.6 | 1,079.5 | 1,078.3 | 1,082.4 |
| Georgia | 564.4 | 596.0 | 599.1 | 604.0 | 341.2 | 427.8 | 424.0 | 425.0 | 669.3 | 669.8 | 669.9 | 669.2 |
| Hawaii | 79.3 | 82.4 | 81.8 | 82.0 | 56.1 | 80.8 | 85.6 | 88.4 | 112.4 | 115.4 | 117.3 | 117.3 |
| Idaho | 108.0 | 115.2 | 114.8 | 115.2 | 61.8 | 83.5 | 84.9 | 84.5 | 118.4 | 125.9 | 126.5 | 126.6 |
| Illinois | 850.6 | 891.2 | 889.2 | 891.1 | 333.7 | 455.4 | 464.8 | 471.1 | 760.6 | 781.5 | 787.2 | 777.2 |
| Indiana | 447.7 | 463.1 | 465.0 | 465.2 | 208.3 | 276.1 | 275.1 | 277.0 | 399.7 | 407.0 | 404.4 | 410.9 |
| Iowa | 208.1 | 221.5 | 220.8 | 220.7 | 88.9 | 121.9 | 123.6 | 124.4 | 237.6 | 251.5 | 251.9 | 252.8 |
| Kansas | 193.2 | 199.3 | 198.8 | 198.9 | 92.1 | 115.7 | 115.7 | 115.6 | 244.1 | 247.0 | 247.1 | 247.6 |
| Kentucky | 257.4 | 275.5 | 275.9 | 277.2 | 121.8 | 166.0 | 166.2 | 169.6 | 291.9 | 295.0 | 296.9 | 294.0 |
| Louisiana | 299.2 | 312.6 | 311.9 | 310.3 | 147.5 | 195.4 | 194.4 | 193.9 | 311.5 | 313.0 | 313.2 | 312.3 |
| Maine | 119.4 | 126.2 | 125.2 | 124.9 | 38.0 | 57.2 | 57.4 | 57.5 | 92.9 | 98.0 | 96.1 | 96.2 |
| Maryland | 419.8 | 449.8 | 451.8 | 456.5 | 139.5 | 218.7 | 221.1 | 222.7 | 491.7 | 497.1 | 498.3 | 500.0 |
| Massachusetts | 709.9 | 759.3 | 758.1 | 760.5 | 174.7 | 275.3 | 278.2 | 281.4 | 426.4 | 425.9 | 429.2 | 430.8 |
| Michigan | 583.2 | 644.8 | 640.6 | 641.8 | 212.3 | 346.7 | 341.8 | 339.3 | 557.7 | 569.8 | 570.7 | 571.1 |
| Minnesota | 507.6 | 539.3 | 535.9 | 539.3 | 140.7 | 214.4 | 219.4 | 225.4 | 387.9 | 405.8 | 408.6 | 406.1 |
| Mississippi | 135.0 | 139.4 | 139.4 | 138.9 | 94.1 | 121.8 | 123.2 | 124.7 | 229.2 | 234.1 | 234.8 | 231.9 |
| Missouri | 466.0 | 488.5 | 490.8 | 493.3 | 199.0 | 264.7 | 270.7 | 273.5 | 404.6 | 420.3 | 420.4 | 420.6 |
| Montana | 75.5 | 78.9 | 79.1 | 79.2 | 50.6 | 64.1 | 63.7 | 63.3 | 86.5 | 89.4 | 89.9 | 90.4 |
| Nebraska | 148.3 | 157.3 | 157.2 | 157.9 | 64.3 | 83.4 | 83.7 | 83.0 | 160.0 | 167.9 | 168.7 | 168.4 |
| Nevada | 134.0 | 144.1 | 143.5 | 143.1 | 152.2 | 252.0 | 256.1 | 263.4 | 156.0 | 159.3 | 160.4 | 161.3 |
| New Hampshire | 108.7 | 118.5 | 118.7 | 119.4 | 39.4 | 62.1 | 64.7 | 65.9 | 82.8 | 85.0 | 85.0 | 85.1 |
| New Jersey | 613.8 | 673.1 | 674.2 | 676.7 | 182.4 | 304.5 | 307.7 | 313.9 | 568.6 | 566.4 | 567.4 | 568.4 |
| New Mexico | 130.0 | 136.1 | 135.6 | 135.5 | 62.1 | 81.1 | 81.3 | 87.9 | 178.8 | 172.9 | 172.9 | 174.1 |
| New York | 1,886.5 | 2,023.7 | 2,026.3 | 2,034.2 | 410.5 | 641.1 | 662.1 | 669.4 | 1,421.5 | 1,435.9 | 1,438.3 | 1,434.7 |
| North Carolina | 575.9 | 600.1 | 599.4 | 598.3 | 319.1 | 440.0 | 447.1 | 454.7 | 695.0 | 697.3 | 694.6 | 691.5 |
| North Dakota | 64.3 | 65.9 | 65.7 | 65.7 | 29.7 | 36.5 | 36.9 | 37.0 | 75.1 | 80.3 | 80.6 | 80.3 |
| Ohio | 848.4 | 895.0 | 895.8 | 894.8 | 343.7 | 485.0 | 483.3 | 485.6 | 738.6 | 744.4 | 744.6 | 744.0 |
| Oklahoma | 229.7 | 233.7 | 234.2 | 234.3 | 138.7 | 167.6 | 166.3 | 166.6 | 333.4 | 340.8 | 342.0 | 342.1 |
| Oregon | 278.9 | 297.4 | 297.1 | 300.0 | 117.7 | 162.0 | 163.6 | 163.6 | 275.7 | 276.5 | 278.9 | 278.4 |
| Pennsylvania | 1,172.3 | 1,235.7 | 1,232.0 | 1,244.2 | 272.5 | 446.5 | 448.9 | 459.7 | 670.7 | 670.1 | 671.9 | 672.4 |
| Rhode Island | 92.4 | 100.8 | 100.1 | 100.6 | 28.0 | 46.7 | 47.1 | 47.5 | 62.8 | 61.6 | 61.9 | 61.6 |
| South Carolina | 238.9 | 252.2 | 254.9 | 255.4 | 182.5 | 234.6 | 233.5 | 237.5 | 358.9 | 365.2 | 365.7 | 363.2 |
| South Dakota | 70.6 | 74.3 | 75.0 | 72.9 | 33.5 | 43.1 | 43.2 | 43.8 | 71.2 | 78.7 | 78.8 | 79.2 |
| Tennessee | 421.0 | 429.9 | 429.7 | 430.7 | 246.2 | 299.8 | 302.5 | 305.5 | 420.7 | 428.2 | 428.8 | 429.9 |
| Texas | 1,648.0 | 1,712.7 | 1,711.1 | 1,712.5 | 1,001.7 | 1,233.5 | 1,251.6 | 1,265.8 | 1,916.0 | 1,953.5 | 1,965.2 | 1,962.7 |
| Utah | 203.4 | 211.8 | 211.7 | 215.9 | 113.2 | 142.0 | 146.0 | 146.0 | 237.3 | 243.8 | 244.4 | 241.0 |
| Vermont | 58.4 | 62.2 | 62.3 | 62.7 | 18.4 | 25.6 | 27.5 | 29.0 | 51.2 | 50.9 | 50.8 | 50.6 |
| Virginia | 503.2 | 531.4 | 531.5 | 534.7 | 228.7 | 329.8 | 332.4 | 333.3 | 699.5 | 703.2 | 701.5 | 697.9 |
| Washington | 463.8 | 508.1 | 510.1 | 511.2 | 209.1 | 262.4 | 271.6 | 277.9 | 539.5 | 547.9 | 553.4 | 554.7 |
| West Virginia | 122.2 | 128.4 | 128.4 | 128.3 | 44.6 | 64.9 | 66.1 | 67.9 | 141.5 | 147.3 | 147.7 | 143.2 |
| Wisconsin | 430.6 | 448.8 | 447.8 | 449.4 | 166.3 | 233.1 | 236.6 | 234.8 | 365.0 | 381.1 | 382.3 | 382.5 |
| Wyoming | 27.7 | 28.1 | 28.0 | 27.9 | 26.2 | 36.9 | 37.7 | 35.4 | 64.9 | 65.9 | 65.7 | 65.7 |
| Puerto Rico | 106.0 | 110.9 | 111.2 | 111.2 | 53.0 | 73.0 | 72.9 | 72.5 | 193.3 | 195.5 | 195.6 | 195.4 |
| Virgin Islands | 2.1 | 2.1 | 2.1 | 2.1 | 3.7 | 4.5 | 4.6 | 4.6 | 11.1 | 10.5 | 10.5 | 10.6 |

p Preliminary
NOTE: Data are counts of jobs by place of work. Estimates are currently estimated from 2020 benchmark levels. Estimates subsequent to the current benchmarks are preliminary and will be revised when new information becomes available.

AR2022_401122

ESTABLISHMENT DATA
NOT SEASONALLY ADJUSTED

**Table 4. Employees on nonfarm payrolls by state and selected industry sector, not seasonally adjusted**

[In thousands]

| State | Total | | | | Mining and logging | | | | Construction | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | April | | May | | April | | May | | April | | May | |
| | 2020 | 2021 | 2020 | 2021ᵖ | 2020 | 2021 | 2020 | 2021ᵖ | 2020 | 2021 | 2020 | 2021ᵖ |
| Alabama | 1,842.7 | 2,010.6 | 1,892.3 | 2,015.3 | 9.8 | 8.8 | 9.8 | 8.5 | 89.9 | 91.3 | 91.0 | 90.1 |
| Alaska | 278.1 | 300.0 | 288.5 | 308.1 | 11.9 | 10.2 | 10.9 | 10.4 | 13.3 | 15.5 | 15.8 | 16.8 |
| Arizona | 2,679.9 | 2,909.2 | 2,746.3 | 2,910.1 | 12.6 | 12.4 | 12.6 | 12.4 | 170.4 | 173.2 | 172.3 | 174.3 |
| Arkansas | 1,171.6 | 1,266.1 | 1,201.7 | 1,272.2 | 5.4 | 5.3 | 5.5 | 5.4 | 51.5 | 54.2 | 52.9 | 53.5 |
| California | 14,943.1 | 16,249.4 | 15,145.0 | 16,379.4 | 19.9 | 18.8 | 19.0 | 18.9 | 737.0 | 882.1 | 828.3 | 884.5 |
| Colorado | 2,438.6 | 2,686.6 | 2,514.1 | 2,708.6 | 23.9 | 20.0 | 21.3 | 19.5 | 168.1 | 167.2 | 175.6 | 172.4 |
| Connecticut | 1,399.2 | 1,579.2 | 1,445.9 | 1,596.7 | 0.5 | 0.5 | 0.5 | 0.5 | 48.6 | 57.2 | 55.0 | 59.2 |
| Delaware¹ | 398.2 | 444.2 | 407.1 | 446.4 | – | – | – | – | 20.8 | 23.3 | 21.6 | 23.2 |
| District of Columbia¹ | 723.1 | 739.5 | 714.1 | 739.6 | – | – | – | – | 13.7 | 15.5 | 14.1 | 15.5 |
| Florida | 7,854.0 | 8,612.7 | 8,064.1 | 8,649.1 | 5.4 | 5.4 | 5.5 | 5.5 | 537.2 | 567.3 | 558.0 | 576.0 |
| Georgia | 4,058.7 | 4,469.3 | 4,193.5 | 4,483.5 | 9.5 | 9.6 | 9.6 | 9.5 | 195.9 | 205.8 | 198.3 | 204.0 |
| Hawaii¹ | 508.8 | 563.5 | 511.4 | 568.2 | – | – | – | – | 34.0 | 37.1 | 36.4 | 37.0 |
| Idaho | 692.5 | 782.9 | 723.3 | 785.8 | 3.1 | 3.4 | 3.5 | 3.8 | 52.6 | 58.8 | 55.9 | 59.1 |
| Illinois | 5,310.3 | 5,718.4 | 5,362.6 | 5,760.3 | 6.7 | 6.4 | 6.8 | 6.6 | 195.6 | 222.7 | 213.7 | 229.1 |
| Indiana | 2,667.1 | 3,032.1 | 2,807.1 | 3,042.9 | 5.1 | 5.3 | 5.1 | 5.4 | 131.9 | 147.4 | 140.2 | 151.6 |
| Iowa | 1,416.8 | 1,518.5 | 1,436.7 | 1,532.7 | 2.2 | 2.3 | 2.3 | 2.3 | 73.6 | 75.1 | 79.3 | 78.3 |
| Kansas | 1,277.9 | 1,376.5 | 1,311.3 | 1,380.2 | 5.8 | 5.9 | 5.8 | 5.9 | 61.1 | 64.3 | 63.5 | 64.3 |
| Kentucky | 1,661.5 | 1,858.9 | 1,699.8 | 1,875.8 | 6.4 | 7.2 | 7.0 | 7.3 | 73.3 | 79.4 | 75.9 | 80.3 |
| Louisiana | 1,715.7 | 1,835.9 | 1,739.2 | 1,836.5 | 32.0 | 28.8 | 30.4 | 29.1 | 113.5 | 116.8 | 113.8 | 116.4 |
| Maine | 534.8 | 599.7 | 559.2 | 611.2 | 1.6 | 1.7 | 1.7 | 1.7 | 27.0 | 29.6 | 29.7 | 30.7 |
| Maryland | 2,380.7 | 2,640.9 | 2,423.7 | 2,662.5 | 1.3 | 1.3 | 1.3 | 1.3 | 150.3 | 160.3 | 156.3 | 161.0 |
| Massachusetts | 3,037.3 | 3,427.9 | 3,108.5 | 3,462.6 | 0.9 | 1.0 | 1.1 | 1.1 | 112.4 | 159.0 | 132.6 | 164.7 |
| Michigan | 3,377.4 | 4,095.5 | 3,550.4 | 4,144.7 | 5.8 | 6.7 | 5.8 | 7.0 | 99.3 | 168.1 | 151.4 | 181.0 |
| Minnesota | 2,562.6 | 2,793.6 | 2,618.9 | 2,848.4 | 6.1 | 6.0 | 5.6 | 6.4 | 109.2 | 118.1 | 128.1 | 131.4 |
| Mississippi | 1,014.9 | 1,122.8 | 1,049.4 | 1,126.1 | 6.0 | 5.6 | 6.0 | 5.7 | 41.9 | 43.8 | 42.7 | 44.7 |
| Missouri | 2,583.8 | 2,819.3 | 2,647.5 | 2,835.7 | 4.4 | 4.5 | 4.4 | 4.6 | 120.3 | 126.1 | 126.0 | 127.0 |
| Montana | 423.1 | 476.8 | 453.9 | 482.9 | 6.4 | 6.3 | 6.6 | 6.5 | 28.6 | 30.1 | 31.5 | 31.1 |
| Nebraska | 937.2 | 1,007.4 | 954.4 | 1,014.9 | 1.0 | 1.0 | 1.0 | 1.0 | 54.2 | 56.3 | 56.3 | 57.1 |
| Nevada | 1,113.9 | 1,309.8 | 1,109.8 | 1,324.9 | 14.7 | 14.8 | 14.8 | 15.0 | 91.1 | 90.9 | 93.3 | 92.0 |
| New Hampshire | 569.8 | 649.5 | 594.0 | 657.8 | 0.9 | 0.9 | 1.0 | 1.0 | 25.1 | 27.7 | 27.2 | 28.2 |
| New Jersey | 3,490.6 | 3,882.6 | 3,538.2 | 3,938.0 | 1.3 | 1.4 | 1.4 | 1.4 | 130.8 | 147.4 | 142.5 | 149.2 |
| New Mexico | 761.0 | 791.1 | 761.0 | 800.9 | 22.1 | 17.0 | 20.2 | 17.4 | 48.6 | 48.0 | 48.1 | 47.6 |
| New York | 7,846.3 | 8,860.5 | 8,047.1 | 8,940.2 | 4.4 | 5.3 | 5.1 | 5.5 | 244.5 | 360.5 | 306.2 | 369.8 |
| North Carolina | 4,062.3 | 4,474.1 | 4,152.5 | 4,489.8 | 5.7 | 5.6 | 5.7 | 5.7 | 222.5 | 235.9 | 226.7 | 237.0 |
| North Dakota | 384.4 | 414.1 | 398.6 | 420.7 | 16.7 | 13.9 | 13.8 | 14.1 | 23.8 | 25.6 | 26.9 | 28.2 |
| Ohio | 4,721.0 | 5,295.6 | 4,930.5 | 5,328.1 | 9.6 | 8.8 | 9.5 | 8.8 | 191.4 | 222.2 | 215.4 | 231.8 |
| Oklahoma | 1,539.3 | 1,630.3 | 1,574.1 | 1,635.1 | 34.0 | 26.0 | 31.5 | 26.5 | 77.3 | 77.6 | 79.7 | 79.1 |
| Oregon | 1,687.5 | 1,841.3 | 1,712.4 | 1,857.5 | 6.3 | 6.2 | 6.4 | 6.2 | 99.2 | 106.1 | 104.6 | 110.4 |
| Pennsylvania | 4,972.9 | 5,669.1 | 5,190.3 | 5,713.5 | 23.3 | 22.0 | 22.9 | 22.0 | 161.4 | 250.9 | 228.7 | 254.7 |
| Rhode Island | 399.3 | 465.0 | 419.4 | 471.6 | 0.2 | 0.2 | 0.2 | 0.2 | 15.7 | 20.5 | 18.0 | 21.3 |
| South Carolina | 1,898.3 | 2,115.6 | 1,971.1 | 2,126.0 | 4.3 | 4.4 | 4.4 | 4.4 | 101.1 | 109.3 | 102.8 | 108.7 |
| South Dakota | 395.8 | 431.9 | 409.5 | 438.3 | 1.0 | 1.0 | 1.1 | 1.1 | 22.9 | 24.5 | 25.1 | 25.9 |
| Tennessee | 2,781.0 | 3,049.8 | 2,840.9 | 3,071.0 | 4.2 | 4.2 | 4.2 | 4.2 | 125.9 | 127.8 | 128.9 | 128.5 |
| Texas | 11,514.1 | 12,533.1 | 11,780.1 | 12,594.3 | 206.6 | 183.2 | 186.8 | 185.1 | 723.4 | 733.2 | 731.6 | 729.4 |
| Utah | 1,432.2 | 1,590.9 | 1,477.1 | 1,595.7 | 9.0 | 8.0 | 8.7 | 8.1 | 111.6 | 118.0 | 116.3 | 119.8 |
| Vermont | 248.7 | 287.9 | 264.0 | 291.0 | 0.6 | 0.7 | 0.8 | 0.9 | 8.8 | 13.7 | 13.7 | 15.1 |
| Virginia | 3,618.2 | 3,897.5 | 3,640.8 | 3,900.7 | 6.8 | 7.5 | 6.9 | 7.5 | 195.4 | 203.9 | 198.9 | 204.6 |
| Washington | 3,101.1 | 3,336.7 | 3,110.0 | 3,363.7 | 5.2 | 5.3 | 5.5 | 5.5 | 183.9 | 226.0 | 203.6 | 225.2 |
| West Virginia | 617.6 | 686.3 | 632.5 | 691.0 | 17.2 | 20.0 | 17.2 | 20.0 | 25.2 | 30.2 | 28.9 | 30.5 |
| Wisconsin | 2,580.5 | 2,840.9 | 2,656.8 | 2,870.4 | 3.5 | 3.5 | 3.6 | 3.6 | 114.3 | 121.4 | 125.2 | 126.2 |
| Wyoming | 257.1 | 268.6 | 263.3 | 273.3 | 17.9 | 14.9 | 16.1 | 15.0 | 20.1 | 18.7 | 21.5 | 19.6 |
| Puerto Rico | 765.5 | 850.3 | 771.2 | 848.8 | 0.4 | 0.6 | 0.5 | 0.6 | 20.1 | 29.8 | 22.3 | 28.9 |
| Virgin Islands¹ | 35.0 | 34.8 | 35.0 | 34.9 | – | – | – | – | 4.0 | 2.9 | 4.0 | 2.9 |

¹ Mining and logging is combined with construction.
p Preliminary
NOTE: Data are counts of jobs by place of work. Estimates are currently estimated from 2020 benchmark levels. Estimates subsequent to the current benchmarks are preliminary and will be revised when new information becomes available.

ESTABLISHMENT DATA
NOT SEASONALLY ADJUSTED

**Table 4. Employees on nonfarm payrolls by state and selected industry sector, not seasonally adjusted-Continued**

[In thousands]

| State | Manufacturing | | | | Trade, transportation, and utilities | | | | Information | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | April | | May | | April | | May | | April | | May | |
| | 2020 | 2021 | 2020 | 2021P | 2020 | 2021 | 2020 | 2021P | 2020 | 2021 | 2020 | 2021P |
| Alabama | 232.4 | 265.6 | 242.8 | 265.7 | 349.2 | 375.9 | 361.3 | 378.4 | 19.0 | 19.3 | 18.8 | 19.7 |
| Alaska | 9.9 | 11.5 | 9.9 | 10.6 | 54.9 | 58.4 | 56.3 | 60.4 | 4.7 | 4.7 | 4.8 | 4.8 |
| Arizona | 173.3 | 177.3 | 174.2 | 178.7 | 503.3 | 565.5 | 515.9 | 567.5 | 43.8 | 44.1 | 43.6 | 44.1 |
| Arkansas | 149.3 | 159.8 | 151.2 | 162.2 | 232.4 | 248.7 | 239.6 | 250.6 | 11.5 | 11.8 | 11.6 | 12.0 |
| California | 1,198.7 | 1,245.6 | 1,222.4 | 1,253.9 | 2,588.8 | 2,937.5 | 2,628.2 | 2,946.9 | 507.8 | 530.5 | 498.4 | 534.8 |
| Colorado | 139.9 | 145.6 | 143.0 | 145.5 | 426.1 | 481.1 | 440.4 | 481.9 | 74.6 | 72.9 | 74.3 | 72.4 |
| Connecticut | 147.6 | 151.0 | 150.3 | 152.0 | 232.9 | 282.6 | 245.8 | 284.6 | 28.6 | 28.0 | 28.3 | 27.9 |
| Delaware | 23.9 | 24.2 | 24.6 | 24.2 | 67.7 | 79.9 | 68.9 | 80.6 | 3.6 | 3.6 | 3.6 | 3.6 |
| District of Columbia | 0.9 | 1.0 | 0.9 | 1.0 | 26.1 | 29.1 | 26.3 | 28.7 | 19.9 | 19.3 | 19.5 | 19.2 |
| Florida | 361.0 | 383.0 | 369.0 | 381.6 | 1,596.3 | 1,741.5 | 1,640.1 | 1,755.2 | 125.9 | 129.6 | 126.1 | 131.1 |
| Georgia | 359.1 | 388.2 | 371.2 | 390.4 | 850.9 | 935.7 | 874.4 | 936.5 | 103.7 | 114.7 | 102.3 | 114.8 |
| Hawaii | 10.5 | 11.2 | 11.2 | 11.3 | 94.4 | 102.6 | 93.5 | 102.1 | 6.4 | 6.5 | 7.3 | 6.6 |
| Idaho | 65.3 | 68.1 | 66.5 | 68.2 | 133.7 | 152.8 | 139.8 | 153.0 | 6.8 | 7.2 | 7.1 | 7.3 |
| Illinois | 530.9 | 537.0 | 536.9 | 541.4 | 1,062.1 | 1,167.5 | 1,076.5 | 1,173.0 | 86.7 | 85.7 | 85.7 | 85.8 |
| Indiana | 420.2 | 526.4 | 461.3 | 522.8 | 536.5 | 594.6 | 563.5 | 596.7 | 25.3 | 24.6 | 25.3 | 24.6 |
| Iowa | 212.5 | 218.2 | 211.7 | 219.9 | 280.0 | 301.1 | 288.5 | 302.5 | 18.7 | 17.8 | 18.4 | 17.9 |
| Kansas | 152.0 | 157.2 | 152.2 | 158.5 | 240.6 | 265.4 | 248.4 | 266.5 | 16.6 | 17.1 | 16.6 | 16.8 |
| Kentucky | 204.7 | 240.8 | 208.5 | 243.6 | 360.3 | 399.4 | 372.7 | 404.0 | 19.4 | 19.9 | 19.4 | 19.7 |
| Louisiana | 131.0 | 126.9 | 129.9 | 125.3 | 336.0 | 360.4 | 341.7 | 360.8 | 16.5 | 17.5 | 17.0 | 17.6 |
| Maine | 45.1 | 52.3 | 49.0 | 52.6 | 97.8 | 112.5 | 103.2 | 115.3 | 6.1 | 6.4 | 6.1 | 6.4 |
| Maryland | 104.0 | 109.0 | 104.9 | 109.2 | 397.5 | 454.0 | 405.1 | 458.1 | 32.6 | 31.7 | 31.8 | 31.6 |
| Massachusetts | 214.9 | 229.9 | 219.0 | 230.9 | 455.9 | 547.0 | 465.4 | 549.9 | 89.3 | 89.7 | 87.6 | 89.2 |
| Michigan | 413.5 | 560.2 | 440.7 | 569.4 | 625.6 | 764.8 | 668.5 | 769.7 | 48.4 | 50.1 | 48.0 | 49.8 |
| Minnesota | 298.7 | 306.3 | 300.1 | 309.0 | 459.7 | 505.4 | 473.5 | 509.3 | 41.9 | 40.1 | 42.0 | 40.1 |
| Mississippi | 122.8 | 140.0 | 130.6 | 141.0 | 211.6 | 230.0 | 219.5 | 232.9 | 9.3 | 9.3 | 9.2 | 9.5 |
| Missouri | 250.8 | 264.5 | 253.6 | 266.8 | 484.0 | 534.8 | 502.1 | 533.5 | 43.8 | 43.8 | 43.7 | 43.6 |
| Montana | 18.7 | 20.8 | 19.9 | 21.0 | 84.8 | 92.6 | 89.4 | 93.6 | 5.7 | 5.5 | 5.7 | 5.4 |
| Nebraska | 94.6 | 99.9 | 94.1 | 100.4 | 181.3 | 193.8 | 185.4 | 195.0 | 16.1 | 15.7 | 15.9 | 15.9 |
| Nevada | 52.4 | 59.9 | 53.3 | 60.2 | 221.3 | 271.5 | 227.3 | 274.6 | 12.4 | 13.4 | 12.7 | 13.5 |
| New Hampshire | 64.2 | 66.9 | 65.0 | 66.9 | 117.2 | 136.2 | 123.1 | 137.9 | 11.5 | 11.5 | 11.5 | 11.6 |
| New Jersey | 219.5 | 240.7 | 226.1 | 242.9 | 724.0 | 831.7 | 746.1 | 845.1 | 67.7 | 66.9 | 67.1 | 67.0 |
| New Mexico | 25.5 | 26.7 | 25.5 | 27.0 | 121.8 | 132.4 | 123.2 | 133.6 | 8.3 | 7.7 | 8.0 | 8.1 |
| New York | 350.5 | 407.2 | 369.4 | 406.9 | 1,146.6 | 1,379.9 | 1,190.4 | 1,394.4 | 261.8 | 266.4 | 255.8 | 271.4 |
| North Carolina | 424.4 | 460.6 | 431.8 | 462.5 | 772.7 | 856.5 | 797.1 | 861.7 | 72.3 | 77.3 | 72.4 | 77.4 |
| North Dakota | 23.5 | 25.2 | 24.8 | 26.0 | 84.8 | 89.3 | 86.2 | 89.6 | 5.7 | 5.7 | 5.8 | 5.8 |
| Ohio | 581.0 | 655.8 | 601.6 | 656.6 | 895.9 | 1,017.0 | 955.8 | 1,015.3 | 61.4 | 62.9 | 61.6 | 63.4 |
| Oklahoma | 130.2 | 130.0 | 129.1 | 129.5 | 278.8 | 303.4 | 290.8 | 305.0 | 18.3 | 17.2 | 18.2 | 17.2 |
| Oregon | 178.5 | 180.8 | 179.6 | 182.5 | 318.8 | 356.3 | 325.1 | 356.5 | 31.8 | 33.3 | 31.9 | 33.9 |
| Pennsylvania | 490.7 | 540.1 | 513.5 | 540.2 | 916.3 | 1,083.0 | 969.5 | 1,090.2 | 79.7 | 80.9 | 79.2 | 81.1 |
| Rhode Island | 33.2 | 38.5 | 35.2 | 39.2 | 59.2 | 72.2 | 61.9 | 72.7 | 5.0 | 5.0 | 5.0 | 5.0 |
| South Carolina | 224.9 | 244.5 | 229.2 | 245.9 | 369.9 | 408.6 | 382.8 | 413.1 | 24.0 | 24.5 | 24.1 | 25.1 |
| South Dakota | 42.5 | 43.8 | 42.6 | 44.3 | 77.9 | 85.4 | 80.6 | 85.4 | 4.9 | 4.7 | 5.0 | 4.7 |
| Tennessee | 294.5 | 344.1 | 299.5 | 346.6 | 584.3 | 637.5 | 601.8 | 639.9 | 41.6 | 44.0 | 41.8 | 44.1 |
| Texas | 852.3 | 866.4 | 854.6 | 869.1 | 2,306.4 | 2,535.2 | 2,361.5 | 2,536.1 | 192.1 | 200.8 | 191.9 | 200.3 |
| Utah | 132.9 | 142.4 | 131.7 | 142.4 | 265.0 | 298.2 | 276.0 | 301.3 | 36.5 | 39.1 | 37.0 | 38.8 |
| Vermont | 24.6 | 28.9 | 26.8 | 29.3 | 42.5 | 49.7 | 45.9 | 50.2 | 3.8 | 3.9 | 3.8 | 3.9 |
| Virginia | 224.0 | 236.9 | 222.1 | 236.9 | 583.7 | 651.5 | 592.6 | 653.6 | 64.1 | 65.3 | 64.1 | 64.9 |
| Washington | 268.4 | 258.4 | 266.7 | 259.3 | 581.5 | 640.3 | 586.6 | 643.1 | 146.4 | 152.1 | 147.0 | 153.3 |
| West Virginia | 43.0 | 45.3 | 43.0 | 45.3 | 108.9 | 121.2 | 113.6 | 121.4 | 7.0 | 7.2 | 6.9 | 7.3 |
| Wisconsin | 436.0 | 466.6 | 442.9 | 472.2 | 468.5 | 520.1 | 488.8 | 524.6 | 43.3 | 44.4 | 43.3 | 44.3 |
| Wyoming | 9.3 | 9.6 | 9.3 | 9.5 | 47.8 | 50.3 | 49.1 | 50.3 | 2.9 | 2.8 | 2.9 | 2.7 |
| Puerto Rico | 67.0 | 77.2 | 70.6 | 77.5 | 138.7 | 169.8 | 143.1 | 170.9 | 14.9 | 14.7 | 14.8 | 14.9 |
| Virgin Islands | 0.8 | 0.8 | 0.8 | 0.8 | 5.8 | 6.5 | 5.9 | 6.5 | 0.5 | 0.5 | 0.5 | 0.5 |

p Preliminary
NOTE: Data are counts of jobs by place of work. Estimates are currently estimated from 2020 benchmark levels. Estimates subsequent to the current benchmarks are preliminary and will be revised when new information becomes available.

ESTABLISHMENT DATA
NOT SEASONALLY ADJUSTED

**Table 4. Employees on nonfarm payrolls by state and selected industry sector, not seasonally adjusted-Continued**

[In thousands]

| State | Financial activities | | | | Professional and business services | | | | Education and health services | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | April | | May | | April | | May | | April | | May | |
| | 2020 | 2021 | 2020 | 2021p | 2020 | 2021 | 2020 | 2021p | 2020 | 2021 | 2020 | 2021p |
| Alabama | 95.4 | 95.6 | 95.5 | 95.7 | 220.3 | 246.7 | 224.8 | 247.8 | 225.1 | 238.7 | 230.3 | 239.9 |
| Alaska | 10.4 | 10.5 | 10.6 | 10.8 | 24.8 | 25.3 | 25.5 | 26.1 | 45.8 | 49.8 | 47.5 | 50.1 |
| Arizona | 229.0 | 231.5 | 229.3 | 232.0 | 413.8 | 432.8 | 421.3 | 433.6 | 433.3 | 470.3 | 442.7 | 469.5 |
| Arkansas | 63.1 | 64.2 | 63.5 | 64.7 | 131.6 | 146.4 | 132.0 | 145.2 | 178.2 | 188.6 | 182.3 | 189.8 |
| California | 798.3 | 807.0 | 799.3 | 807.4 | 2,463.0 | 2,653.0 | 2,490.6 | 2,654.5 | 2,591.7 | 2,774.3 | 2,629.2 | 2,787.3 |
| Colorado | 168.7 | 172.5 | 168.6 | 171.4 | 413.8 | 438.0 | 423.3 | 444.1 | 309.2 | 346.1 | 324.8 | 344.5 |
| Connecticut | 118.6 | 118.0 | 118.5 | 117.6 | 196.1 | 206.9 | 199.0 | 210.0 | 303.0 | 327.7 | 308.5 | 330.1 |
| Delaware | 46.8 | 46.9 | 46.9 | 46.8 | 59.3 | 62.3 | 61.1 | 60.6 | 72.9 | 78.1 | 73.9 | 77.8 |
| District of Columbia | 29.1 | 28.4 | 29.0 | 28.0 | 165.4 | 166.4 | 163.4 | 166.3 | 126.6 | 126.3 | 120.1 | 125.7 |
| Florida | 577.4 | 600.3 | 579.0 | 605.1 | 1,273.5 | 1,391.2 | 1,297.3 | 1,394.6 | 1,235.4 | 1,330.9 | 1,270.4 | 1,330.1 |
| Georgia | 247.2 | 249.6 | 247.2 | 248.9 | 650.4 | 713.6 | 661.3 | 716.7 | 547.5 | 601.1 | 566.1 | 604.5 |
| Hawaii | 26.9 | 27.2 | 26.8 | 27.3 | 62.4 | 68.9 | 63.5 | 69.6 | 76.4 | 81.7 | 79.4 | 82.1 |
| Idaho | 36.1 | 40.8 | 36.6 | 41.0 | 94.6 | 98.4 | 97.6 | 98.6 | 105.0 | 115.5 | 108.7 | 116.0 |
| Illinois | 402.3 | 399.6 | 401.7 | 399.5 | 845.2 | 899.5 | 851.5 | 906.1 | 855.1 | 896.9 | 855.7 | 895.9 |
| Indiana | 136.9 | 138.8 | 138.1 | 139.8 | 296.7 | 325.5 | 304.4 | 323.5 | 437.9 | 466.8 | 449.8 | 464.6 |
| Iowa | 107.8 | 109.8 | 108.2 | 109.1 | 130.0 | 134.8 | 130.8 | 136.2 | 211.4 | 223.6 | 210.4 | 222.2 |
| Kansas | 75.9 | 75.0 | 76.3 | 74.9 | 161.8 | 173.6 | 163.4 | 172.1 | 188.7 | 199.7 | 193.5 | 199.6 |
| Kentucky | 89.9 | 94.2 | 90.4 | 94.8 | 186.3 | 210.3 | 188.9 | 209.9 | 251.9 | 275.8 | 257.0 | 276.9 |
| Louisiana | 89.3 | 88.6 | 88.7 | 88.8 | 193.9 | 207.8 | 194.2 | 207.5 | 294.1 | 311.4 | 299.7 | 310.5 |
| Maine | 31.9 | 32.1 | 32.2 | 32.3 | 64.3 | 69.5 | 66.2 | 70.3 | 117.8 | 126.8 | 119.4 | 125.0 |
| Maryland | 134.9 | 135.5 | 135.0 | 135.2 | 424.0 | 460.1 | 429.6 | 461.9 | 415.1 | 456.1 | 420.5 | 458.2 |
| Massachusetts | 212.8 | 218.7 | 213.7 | 218.9 | 556.0 | 599.6 | 565.6 | 604.8 | 716.8 | 765.0 | 712.7 | 757.9 |
| Michigan | 214.3 | 225.2 | 216.0 | 226.7 | 506.7 | 620.6 | 530.4 | 626.6 | 583.2 | 643.9 | 586.0 | 643.5 |
| Minnesota | 190.8 | 191.2 | 191.5 | 191.5 | 343.7 | 362.8 | 345.7 | 368.9 | 509.5 | 538.0 | 510.3 | 541.0 |
| Mississippi | 42.9 | 42.6 | 42.9 | 42.3 | 96.4 | 109.8 | 98.5 | 110.3 | 132.9 | 141.0 | 135.2 | 139.8 |
| Missouri | 171.4 | 170.3 | 172.3 | 170.3 | 350.4 | 370.6 | 352.4 | 372.4 | 463.1 | 494.5 | 467.7 | 491.2 |
| Montana | 25.5 | 26.0 | 25.9 | 26.1 | 40.8 | 44.6 | 42.3 | 45.3 | 72.9 | 79.3 | 75.9 | 79.5 |
| Nebraska | 74.0 | 73.3 | 74.1 | 73.3 | 113.7 | 119.8 | 114.8 | 120.5 | 146.0 | 157.3 | 148.8 | 158.0 |
| Nevada | 64.2 | 68.1 | 63.9 | 67.7 | 162.8 | 186.4 | 165.1 | 187.2 | 129.3 | 143.0 | 134.3 | 142.8 |
| New Hampshire | 33.1 | 33.8 | 33.2 | 33.5 | 77.0 | 84.3 | 78.6 | 83.6 | 109.5 | 119.5 | 111.3 | 119.7 |
| New Jersey | 237.9 | 246.8 | 237.9 | 246.6 | 604.1 | 653.5 | 615.1 | 660.6 | 618.0 | 677.7 | 619.1 | 680.8 |
| New Mexico | 34.1 | 32.4 | 33.9 | 32.7 | 103.5 | 107.2 | 103.3 | 107.2 | 130.4 | 136.2 | 131.0 | 136.2 |
| New York | 694.5 | 693.7 | 694.7 | 694.0 | 1,170.3 | 1,266.5 | 1,183.7 | 1,270.1 | 1,901.6 | 2,054.6 | 1,899.1 | 2,046.5 |
| North Carolina | 249.9 | 256.2 | 252.3 | 257.1 | 600.3 | 662.3 | 607.0 | 656.2 | 567.0 | 601.3 | 577.7 | 599.1 |
| North Dakota | 24.3 | 24.6 | 24.1 | 24.7 | 30.3 | 31.5 | 31.2 | 31.7 | 64.0 | 65.6 | 64.4 | 65.7 |
| Ohio | 296.1 | 306.2 | 298.2 | 304.8 | 647.0 | 694.4 | 660.8 | 703.5 | 831.4 | 902.5 | 851.6 | 896.2 |
| Oklahoma | 76.1 | 74.6 | 76.0 | 75.1 | 176.9 | 185.7 | 177.8 | 185.4 | 224.4 | 235.0 | 229.8 | 234.4 |
| Oregon | 98.6 | 103.7 | 99.0 | 105.1 | 231.9 | 249.2 | 232.0 | 251.9 | 278.4 | 299.4 | 279.6 | 299.3 |
| Pennsylvania | 319.1 | 323.5 | 320.6 | 324.9 | 716.0 | 766.8 | 732.5 | 768.5 | 1,166.5 | 1,245.8 | 1,173.8 | 1,242.3 |
| Rhode Island | 33.7 | 34.5 | 33.6 | 34.6 | 59.6 | 64.4 | 61.7 | 65.6 | 92.4 | 102.1 | 94.5 | 100.7 |
| South Carolina | 103.3 | 104.1 | 104.2 | 103.3 | 256.6 | 284.5 | 262.1 | 283.5 | 231.5 | 255.5 | 239.2 | 256.3 |
| South Dakota | 27.9 | 27.9 | 28.1 | 28.1 | 31.9 | 32.5 | 32.3 | 32.8 | 70.9 | 75.1 | 70.9 | 73.3 |
| Tennessee | 168.2 | 170.1 | 168.4 | 174.1 | 385.4 | 431.1 | 389.3 | 435.8 | 414.5 | 430.6 | 418.5 | 429.0 |
| Texas | 790.5 | 821.0 | 793.3 | 823.0 | 1,674.9 | 1,833.2 | 1,686.9 | 1,845.1 | 1,598.5 | 1,711.9 | 1,649.3 | 1,716.3 |
| Utah | 91.2 | 98.1 | 92.0 | 99.0 | 216.2 | 237.0 | 220.8 | 239.2 | 197.0 | 213.5 | 200.3 | 213.3 |
| Vermont | 11.6 | 12.0 | 11.8 | 12.1 | 26.2 | 29.4 | 27.5 | 30.3 | 57.5 | 64.0 | 58.5 | 63.0 |
| Virginia | 207.3 | 205.2 | 207.3 | 205.3 | 739.3 | 766.8 | 742.0 | 770.7 | 498.0 | 533.7 | 498.6 | 531.6 |
| Washington | 155.8 | 158.1 | 155.6 | 160.1 | 410.2 | 430.7 | 409.0 | 434.5 | 465.7 | 515.8 | 466.2 | 515.4 |
| West Virginia | 28.6 | 29.0 | 28.9 | 29.8 | 63.0 | 67.0 | 63.7 | 68.3 | 120.7 | 128.8 | 121.9 | 128.1 |
| Wisconsin | 149.6 | 149.9 | 150.5 | 149.6 | 290.8 | 318.7 | 294.1 | 321.0 | 426.7 | 448.1 | 431.9 | 448.6 |
| Wyoming | 10.7 | 10.8 | 10.7 | 10.7 | 17.5 | 18.7 | 18.1 | 19.3 | 27.4 | 28.1 | 28.0 | 28.2 |
| Puerto Rico | 42.4 | 43.0 | 42.3 | 42.7 | 108.4 | 117.3 | 108.8 | 115.9 | 107.7 | 111.8 | 107.6 | 112.2 |
| Virgin Islands | 1.8 | 1.8 | 1.8 | 1.8 | 3.5 | 3.4 | 3.5 | 3.4 | 2.1 | 2.1 | 2.1 | 2.1 |

p Preliminary
NOTE: Data are counts of jobs by place of work. Estimates are currently estimated from 2020 benchmark levels. Estimates subsequent to the current benchmarks are preliminary and will be revised when new information becomes available.

**ESTABLISHMENT DATA**
**NOT SEASONALLY ADJUSTED**
**Table 4. Employees on nonfarm payrolls by state and selected industry sector, not seasonally adjusted-Continued**
[In thousands]

| State | Leisure and hospitality | | | | Other services | | | | Government | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | April | | May | | April | | May | | April | | May | |
| | 2020 | 2021 | 2020 | 2021P | 2020 | 2021 | 2020 | 2021P | 2020 | 2021 | 2020 | 2021P |
| Alabama | 130.5 | 187.7 | 155.6 | 192.7 | 84.1 | 91.2 | 87.7 | 90.8 | 387.0 | 389.8 | 374.7 | 386.0 |
| Alaska | 17.8 | 24.7 | 22.7 | 29.1 | 8.5 | 10.6 | 9.7 | 10.7 | 76.1 | 78.8 | 74.8 | 78.3 |
| Arizona | 200.0 | 296.5 | 235.5 | 298.7 | 74.4 | 91.0 | 81.5 | 89.5 | 426.0 | 414.6 | 417.4 | 409.8 |
| Arkansas | 76.4 | 111.0 | 93.1 | 113.4 | 61.9 | 67.0 | 63.8 | 66.9 | 210.3 | 209.1 | 206.2 | 208.5 |
| California | 1,078.8 | 1,485.9 | 1,138.1 | 1,557.5 | 397.4 | 470.6 | 415.4 | 474.7 | 2,561.7 | 2,444.1 | 2,476.1 | 2,459.0 |
| Colorado | 172.8 | 287.5 | 199.1 | 296.0 | 89.0 | 110.0 | 98.8 | 107.5 | 452.5 | 445.7 | 444.9 | 453.4 |
| Connecticut | 64.0 | 120.8 | 79.9 | 129.6 | 42.0 | 58.7 | 46.0 | 59.1 | 217.3 | 227.8 | 214.1 | 226.1 |
| Delaware | 24.7 | 42.7 | 28.2 | 47.1 | 12.9 | 16.5 | 14.0 | 16.5 | 65.6 | 66.7 | 64.3 | 66.0 |
| District of Columbia | 32.8 | 43.9 | 33.2 | 44.8 | 72.4 | 69.3 | 71.6 | 69.9 | 236.2 | 240.3 | 236.0 | 240.5 |
| Florida | 735.7 | 1,031.8 | 799.8 | 1,040.9 | 275.3 | 331.9 | 296.9 | 334.1 | 1,130.9 | 1,099.8 | 1,122.0 | 1,094.9 |
| Georgia | 292.1 | 426.8 | 352.1 | 433.5 | 121.5 | 150.7 | 138.3 | 154.4 | 680.9 | 673.5 | 672.7 | 669.9 |
| Hawaii | 59.5 | 85.8 | 55.9 | 88.9 | 21.1 | 21.9 | 21.5 | 22.2 | 117.2 | 120.6 | 115.9 | 121.1 |
| Idaho | 49.0 | 83.8 | 62.4 | 84.7 | 22.4 | 25.1 | 24.0 | 24.7 | 123.9 | 129.0 | 121.2 | 129.4 |
| Illinois | 327.4 | 464.7 | 350.5 | 489.0 | 204.7 | 237.6 | 209.7 | 239.7 | 793.6 | 800.8 | 773.9 | 794.2 |
| Indiana | 178.4 | 275.6 | 217.7 | 287.1 | 84.3 | 113.1 | 95.7 | 113.6 | 413.9 | 414.0 | 406.0 | 413.2 |
| Iowa | 77.9 | 122.3 | 93.3 | 128.7 | 48.1 | 56.4 | 51.4 | 57.3 | 254.6 | 257.1 | 242.4 | 258.3 |
| Kansas | 75.8 | 116.0 | 94.6 | 117.7 | 42.7 | 48.5 | 45.2 | 48.7 | 256.9 | 253.8 | 251.8 | 255.2 |
| Kentucky | 115.4 | 167.4 | 129.0 | 176.7 | 52.7 | 62.8 | 54.1 | 62.5 | 301.2 | 301.7 | 296.9 | 300.1 |
| Louisiana | 134.6 | 195.4 | 151.4 | 198.1 | 54.1 | 66.0 | 58.5 | 67.0 | 320.7 | 316.3 | 313.9 | 315.4 |
| Maine | 27.9 | 49.0 | 38.4 | 56.6 | 16.7 | 21.0 | 18.6 | 22.0 | 98.6 | 98.8 | 94.7 | 98.3 |
| Maryland | 131.8 | 218.1 | 148.4 | 227.9 | 85.2 | 103.9 | 89.9 | 106.2 | 504.0 | 510.9 | 500.9 | 511.9 |
| Massachusetts | 149.4 | 263.8 | 181.6 | 288.5 | 85.5 | 113.5 | 92.9 | 114.3 | 443.4 | 440.7 | 436.3 | 442.4 |
| Michigan | 183.5 | 330.0 | 223.3 | 354.1 | 112.4 | 143.1 | 119.4 | 146.9 | 584.7 | 582.8 | 560.9 | 570.0 |
| Minnesota | 122.8 | 209.4 | 147.2 | 233.0 | 77.8 | 101.8 | 79.7 | 104.5 | 402.4 | 414.5 | 395.2 | 413.3 |
| Mississippi | 85.3 | 123.8 | 97.4 | 127.3 | 34.1 | 40.4 | 36.3 | 40.1 | 237.7 | 236.5 | 231.1 | 232.5 |
| Missouri | 169.4 | 270.9 | 207.6 | 283.5 | 95.9 | 109.4 | 102.9 | 111.1 | 430.3 | 429.9 | 414.8 | 431.7 |
| Montana | 34.9 | 61.0 | 50.7 | 63.2 | 15.6 | 19.2 | 17.2 | 19.1 | 89.2 | 91.4 | 88.8 | 92.1 |
| Nebraska | 55.2 | 83.5 | 66.3 | 85.6 | 31.7 | 35.9 | 33.7 | 35.5 | 169.4 | 170.9 | 164.0 | 172.6 |
| Nevada | 176.6 | 258.8 | 155.7 | 268.3 | 29.0 | 39.9 | 31.5 | 39.7 | 160.1 | 163.1 | 157.9 | 163.9 |
| New Hampshire | 29.7 | 59.2 | 39.4 | 66.1 | 15.8 | 22.0 | 18.1 | 22.2 | 85.8 | 87.5 | 85.6 | 87.1 |
| New Jersey | 184.8 | 293.0 | 190.6 | 319.9 | 115.4 | 144.4 | 117.0 | 145.8 | 587.1 | 579.1 | 575.3 | 578.7 |
| New Mexico | 57.5 | 80.6 | 63.3 | 87.5 | 23.2 | 25.9 | 23.9 | 26.1 | 186.0 | 177.0 | 180.6 | 177.5 |
| New York | 355.4 | 636.1 | 426.8 | 681.9 | 267.8 | 342.1 | 279.9 | 346.4 | 1,448.9 | 1,448.2 | 1,436.0 | 1,453.3 |
| North Carolina | 288.0 | 444.3 | 330.3 | 465.1 | 124.4 | 155.9 | 134.5 | 155.5 | 735.1 | 718.2 | 717.0 | 712.5 |
| North Dakota | 21.8 | 36.3 | 30.0 | 37.8 | 13.0 | 14.5 | 14.0 | 14.7 | 76.5 | 81.9 | 77.4 | 82.4 |
| Ohio | 296.6 | 476.6 | 363.3 | 503.7 | 142.9 | 188.4 | 164.1 | 190.6 | 767.7 | 760.8 | 748.6 | 753.4 |
| Oklahoma | 117.2 | 168.8 | 142.5 | 169.8 | 55.4 | 65.4 | 59.8 | 65.3 | 350.7 | 346.6 | 338.9 | 347.8 |
| Oregon | 103.4 | 161.7 | 119.8 | 165.9 | 48.3 | 60.1 | 50.2 | 59.6 | 292.3 | 284.5 | 284.2 | 286.2 |
| Pennsylvania | 240.6 | 439.8 | 290.0 | 474.0 | 165.0 | 230.8 | 179.3 | 232.4 | 694.3 | 685.5 | 680.3 | 683.2 |
| Rhode Island | 21.3 | 44.4 | 29.1 | 49.0 | 14.9 | 20.4 | 15.9 | 20.4 | 64.1 | 62.8 | 64.3 | 62.9 |
| South Carolina | 152.7 | 235.7 | 192.1 | 244.9 | 62.8 | 73.9 | 68.0 | 75.0 | 367.2 | 370.6 | 362.2 | 365.8 |
| South Dakota | 26.0 | 39.9 | 34.8 | 44.2 | 15.2 | 17.2 | 15.9 | 17.2 | 74.7 | 79.9 | 73.1 | 81.3 |
| Tennessee | 219.8 | 300.9 | 253.2 | 311.1 | 105.7 | 121.2 | 109.7 | 121.9 | 436.9 | 438.3 | 425.6 | 435.8 |
| Texas | 861.3 | 1,257.4 | 1,022.4 | 1,291.6 | 338.0 | 403.2 | 359.8 | 410.0 | 1,970.1 | 1,987.6 | 1,942.0 | 1,988.3 |
| Utah | 92.8 | 145.1 | 112.7 | 143.4 | 34.1 | 42.3 | 37.9 | 41.4 | 245.9 | 249.2 | 243.7 | 249.0 |
| Vermont | 12.0 | 23.2 | 14.8 | 25.0 | 7.9 | 9.7 | 8.2 | 10.3 | 53.2 | 52.7 | 52.2 | 51.0 |
| Virginia | 216.8 | 331.3 | 239.4 | 340.6 | 157.7 | 179.4 | 164.0 | 180.0 | 725.1 | 716.0 | 704.9 | 705.0 |
| Washington | 206.1 | 271.0 | 213.0 | 282.5 | 109.0 | 117.8 | 108.1 | 118.4 | 568.9 | 561.2 | 548.7 | 566.4 |
| West Virginia | 38.6 | 65.7 | 45.9 | 69.0 | 18.3 | 21.4 | 19.9 | 21.2 | 147.1 | 150.5 | 142.6 | 150.1 |
| Wisconsin | 134.2 | 225.6 | 173.1 | 240.8 | 124.8 | 147.0 | 132.3 | 149.4 | 388.8 | 395.6 | 371.1 | 390.1 |
| Wyoming | 21.3 | 32.4 | 26.1 | 34.8 | 15.2 | 15.8 | 15.5 | 16.1 | 67.0 | 66.5 | 66.0 | 67.1 |
| Puerto Rico | 50.5 | 73.3 | 52.9 | 72.4 | 13.4 | 16.4 | 14.2 | 16.5 | 202.0 | 196.4 | 194.1 | 196.3 |
| Virgin Islands | 3.9 | 4.7 | 3.8 | 4.7 | 1.4 | 1.5 | 1.5 | 1.6 | 11.2 | 10.6 | 11.1 | 10.6 |

p Preliminary
NOTE: Data are counts of jobs by place of work. Estimates are currently estimated from 2020 benchmark levels. Estimates subsequent to the current benchmarks are preliminary and will be revised when new information becomes available.

# Map 1. Unemployment rates by state, seasonally adjusted, May 2021

## (U.S. rate = 5.8 percent)



**Legend:**
- 7.0% or higher
- 6.0% to 6.9%
- 5.0% to 5.9%
- 4.0% to 4.9%
- 3.9% or lower

AR2022_401127

Map 2. Percentage change in nonfarm employment by state, seasonally adjusted, May 2020 - May 2021



# N E W S   R E L E A S E
## B U R E A U   O F   L A B O R   S T A T I S T I C S
U.S.   D E P A R T M E N T   O F   L A B O R

**BLS**

For release 10:00 a.m. (ET) Friday, June 17, 2022

USDL-22-1177

Technical information:
Employment:     (202) 691-6559  •  sminfo@bls.gov  •  www.bls.gov/sae
Unemployment:  (202) 691-6392  •  lausinfo@bls.gov  •  www.bls.gov/lau

Media contact:     (202) 691-5902  •  PressOffice@bls.gov

## STATE EMPLOYMENT AND UNEMPLOYMENT — MAY 2022

Unemployment rates were lower in May in 16 states and stable in 34 states and the District of Columbia, the U.S. Bureau of Labor Statistics reported today. All 50 states and the District had jobless rate decreases from a year earlier. The national unemployment rate remained at 3.6 percent but was 2.2 percentage points lower than in May 2021.

Nonfarm payroll employment increased in 7 states, decreased in 3 states, and was essentially unchanged in 40 states and the District of Columbia in May 2022. Over the year, nonfarm payroll employment increased in 48 states and the District and was essentially unchanged in 2 states.

This news release presents statistics from two monthly programs. The civilian labor force and unemployment data are modeled based largely on a survey of households. These data pertain to individuals by where they reside. The employment data are from an establishment survey that measures nonfarm employment, hours, and earnings by industry. These data pertain to jobs on payrolls defined by where the establishments are located. For more information about the concepts and statistical methodologies used by these two programs, see the Technical Note.

**Unemployment**

Nebraska had the lowest jobless rate in May, 1.9 percent. The next lowest rates were in Minnesota and Utah, 2.0 percent each. The rate in Minnesota set a new series low, as did the rates in the following eight states (all state series begin in 1976): Alabama (2.7 percent), Alaska (4.7 percent), Georgia (3.0 percent), Idaho (2.5 percent), Kansas (2.3 percent), Kentucky (3.8 percent), Mississippi (4.0 percent), and West Virginia (3.5 percent). The District of Columbia had the highest unemployment rate, 5.7 percent, followed by New Mexico, 5.1 percent. In total, 18 states had unemployment rates lower than the U.S. figure of 3.6 percent, 9 states and the District had higher rates, and 23 states had rates that were not appreciably different from that of the nation. (See tables A and 1 and map 1.)

In May, 16 states had over-the-month unemployment rate decreases, the largest of which were in California, Iowa, Missouri, and Rhode Island (-0.3 percentage point each). Thirty-four states and the District of Columbia had jobless rates that were not notably different from those of a month earlier, though some had changes that were at least as large numerically as the significant changes. (See table B.)

The largest unemployment rate decrease from May 2021 occurred in California (-3.6 percentage points). The smallest over-the-year jobless rate decline occurred in Nebraska (-0.6 percentage point). (See table C.)

**Nonfarm Payroll Employment**

Nonfarm payroll employment increased in 7 states, decreased in 3 states, and was essentially unchanged in 40 states and the District of Columbia in May 2022. The largest job gains occurred in Texas (+74,200), California (+42,900), and New York (+26,800). The largest percentage increase occurred in West Virginia (+1.3 percent), followed by Alabama, South Carolina, and Texas (+0.6 percent each). Employment decreased in Michigan (-14,600, or -0.3 percent), Alaska (-4,400, or -1.4 percent), and Wyoming (-2,800, or -1.0 percent). (See tables D and 3.)

Over the year, nonfarm payroll employment increased in 48 states and the District of Columbia and was essentially unchanged in 2 states. The largest job increases occurred in California (+869,300), Texas (+762,400), and Florida (+468,100). The largest percentage increases occurred in Nevada (+7.1 percent), Texas (+6.1 percent), and Georgia (+5.4 percent). (See table E and map 2.)

**The Metropolitan Area Employment and Unemployment news release for May is scheduled to be released on Wednesday, June 29, 2022, at 10:00 a.m. (ET). The State Employment and Unemployment news release for June is scheduled to be released on Friday, July 22, 2022, at 10:00 a.m. (ET).**

AR2022_401130

**Table A.  States with unemployment rates significantly different from that of the U.S., May 2022, seasonally adjusted**

| State | Rate [p] |
|---|:---:|
| United States [1] ………………………………… | 3.6 |
| | |
| Alabama ……………………………………… | 2.7 |
| Alaska ……………………………………… | 4.7 |
| California ……………………………………… | 4.3 |
| Delaware ……………………………………… | 4.5 |
| District of Columbia ………………………… | 5.7 |
| Florida ……………………………………… | 3.0 |
| Georgia ……………………………………… | 3.0 |
| Idaho ……………………………………… | 2.5 |
| Illinois ……………………………………… | 4.6 |
| Indiana ……………………………………… | 2.2 |
| | |
| Iowa ……………………………………… | 2.7 |
| Kansas ……………………………………… | 2.3 |
| Minnesota ……………………………………… | 2.0 |
| Montana ……………………………………… | 2.4 |
| Nebraska ……………………………………… | 1.9 |
| Nevada ……………………………………… | 4.9 |
| New Hampshire ……………………………… | 2.1 |
| New Mexico ……………………………………… | 5.1 |
| New York ……………………………………… | 4.4 |
| North Dakota ………………………………… | 2.6 |
| | |
| Oklahoma ……………………………………… | 2.8 |
| Pennsylvania ………………………………… | 4.6 |
| South Dakota ………………………………… | 2.3 |
| Texas ……………………………………… | 4.2 |
| Utah ……………………………………… | 2.0 |
| Vermont ……………………………………… | 2.3 |
| Virginia ……………………………………… | 3.0 |
| Wisconsin ……………………………………… | 2.9 |

[1] Data are not preliminary.

[p] = preliminary.

AR2022_401131

**Table B.  States with statistically significant unemployment rate changes from April 2022 to May 2022, seasonally adjusted**

| State | Rate | | Over-the-month |
|---|---|---|---|
| | April 2022 | May 2022 [p] | change [p] |
| California ..................................... | 4.6 | 4.3 | -0.3 |
| Connecticut ................................. | 4.4 | 4.2 | -.2 |
| Iowa .......................................... | 3.0 | 2.7 | -.3 |
| Maine ......................................... | 3.3 | 3.2 | -.1 |
| Maryland ..................................... | 4.2 | 4.0 | -.2 |
| Massachusetts ............................. | 4.1 | 3.9 | -.2 |
| Minnesota ................................... | 2.2 | 2.0 | -.2 |
| Missouri ...................................... | 3.4 | 3.1 | -.3 |
| New Hampshire ........................... | 2.3 | 2.1 | -.2 |
| New Jersey ................................. | 4.1 | 3.9 | -.2 |
| New Mexico ................................. | 5.3 | 5.1 | -.2 |
| North Dakota ............................... | 2.8 | 2.6 | -.2 |
| Pennsylvania ............................... | 4.8 | 4.6 | -.2 |
| Rhode Island ............................... | 3.2 | 2.9 | -.3 |
| Texas ......................................... | 4.3 | 4.2 | -.1 |
| Vermont ...................................... | 2.5 | 2.3 | -.2 |

[p] = preliminary.

AR2022_401132

**Table C.  States with statistically significant unemployment rate changes from May 2021 to May 2022, seasonally adjusted**

| State | Rate | | Over-the-year |
| --- | --- | --- | --- |
| | May 2021 | May 2022 [p] | change [p] |
| Alabama | 3.6 | 2.7 | -0.9 |
| Alaska | 6.8 | 4.7 | -2.1 |
| Arizona | 5.4 | 3.2 | -2.2 |
| Arkansas | 4.4 | 3.2 | -1.2 |
| California | 7.9 | 4.3 | -3.6 |
| Colorado | 5.8 | 3.5 | -2.3 |
| Connecticut | 6.7 | 4.2 | -2.5 |
| Delaware | 5.7 | 4.5 | -1.2 |
| District of Columbia | 6.9 | 5.7 | -1.2 |
| Florida | 4.9 | 3.0 | -1.9 |
| Georgia | 4.1 | 3.0 | -1.1 |
| Hawaii | 5.9 | 4.2 | -1.7 |
| Idaho | 3.7 | 2.5 | -1.2 |
| Illinois | 6.5 | 4.6 | -1.9 |
| Indiana | 4.0 | 2.2 | -1.8 |
| Iowa | 4.5 | 2.7 | -1.8 |
| Kansas | 3.4 | 2.3 | -1.1 |
| Kentucky | 4.7 | 3.8 | -.9 |
| Louisiana | 5.9 | 4.0 | -1.9 |
| Maine | 4.9 | 3.2 | -1.7 |
| Maryland | 5.7 | 4.0 | -1.7 |
| Massachusetts | 5.9 | 3.9 | -2.0 |
| Michigan | 6.2 | 4.3 | -1.9 |
| Minnesota | 3.4 | 2.0 | -1.4 |
| Mississippi | 6.0 | 4.0 | -2.0 |
| Missouri | 4.5 | 3.1 | -1.4 |
| Montana | 3.6 | 2.4 | -1.2 |
| Nebraska | 2.5 | 1.9 | -.6 |
| Nevada | 7.8 | 4.9 | -2.9 |
| New Hampshire | 3.7 | 2.1 | -1.6 |
| New Jersey | 6.6 | 3.9 | -2.7 |
| New Mexico | 7.2 | 5.1 | -2.1 |
| New York | 7.4 | 4.4 | -3.0 |
| North Carolina | 5.0 | 3.4 | -1.6 |
| North Dakota | 3.8 | 2.6 | -1.2 |
| Ohio | 5.4 | 3.9 | -1.5 |
| Oklahoma | 4.4 | 2.8 | -1.6 |
| Oregon | 5.6 | 3.6 | -2.0 |
| Pennsylvania | 6.7 | 4.6 | -2.1 |
| Rhode Island | 6.0 | 2.9 | -3.1 |
| South Carolina | 4.1 | 3.3 | -.8 |
| South Dakota | 3.2 | 2.3 | -.9 |
| Tennessee | 4.6 | 3.3 | -1.3 |
| Texas | 5.9 | 4.2 | -1.7 |
| Utah | 2.8 | 2.0 | -.8 |
| Vermont | 3.6 | 2.3 | -1.3 |
| Virginia | 4.1 | 3.0 | -1.1 |
| Washington | 5.5 | 3.9 | -1.6 |
| West Virginia | 5.4 | 3.5 | -1.9 |
| Wisconsin | 4.1 | 2.9 | -1.2 |
| Wyoming | 4.7 | 3.2 | -1.5 |

[p] = preliminary.

AR2022_401133

**Table D. States with statistically significant employment changes from April 2022 to May 2022, seasonally adjusted**

| State | April 2022 | May 2022 [p] | Over-the-month change [p] | |
|---|---|---|---|---|
| | | | Level | Percent |
| Alabama ...................................... | 2,067,500 | 2,079,600 | 12,100 | 0.6 |
| Alaska ....................................... | 317,000 | 312,600 | -4,400 | -1.4 |
| California .................................... | 17,455,200 | 17,498,100 | 42,900 | .2 |
| Georgia ..................................... | 4,764,300 | 4,782,400 | 18,100 | .4 |
| Michigan .................................... | 4,326,100 | 4,311,500 | -14,600 | -.3 |
| New York ................................... | 9,403,500 | 9,430,300 | 26,800 | .3 |
| South Carolina ............................ | 2,198,700 | 2,211,100 | 12,400 | .6 |
| Texas ........................................ | 13,282,900 | 13,357,100 | 74,200 | .6 |
| West Virginia .............................. | 701,600 | 710,400 | 8,800 | 1.3 |
| Wyoming .................................... | 285,600 | 282,800 | -2,800 | -1.0 |

[p] = preliminary.

- 6 -

**Table E. States with statistically significant employment changes from May 2021 to May 2022, seasonally adjusted**

| State | May 2021 | May 2022 [p] | Over-the-year change [p] | |
|---|---|---|---|---|
| | | | Level | Percent |
| Alabama | 2,034,300 | 2,079,600 | 45,300 | 2.2 |
| Alaska | 305,300 | 312,600 | 7,300 | 2.4 |
| Arizona | 2,939,200 | 3,047,500 | 108,300 | 3.7 |
| Arkansas | 1,274,900 | 1,307,500 | 32,600 | 2.6 |
| California | 16,628,800 | 17,498,100 | 869,300 | 5.2 |
| Colorado | 2,730,800 | 2,855,400 | 124,600 | 4.6 |
| Connecticut | 1,606,300 | 1,648,500 | 42,200 | 2.6 |
| Delaware | 447,800 | 457,400 | 9,600 | 2.1 |
| District of Columbia | 734,800 | 766,900 | 32,100 | 4.4 |
| Florida | 8,831,000 | 9,299,100 | 468,100 | 5.3 |
| Georgia | 4,538,300 | 4,782,400 | 244,100 | 5.4 |
| Hawaii | 581,300 | 603,100 | 21,800 | 3.8 |
| Idaho | 790,900 | 813,300 | 22,400 | 2.8 |
| Illinois | 5,762,800 | 6,012,500 | 249,700 | 4.3 |
| Indiana | 3,064,600 | 3,181,700 | 117,100 | 3.8 |
| Iowa | 1,530,100 | 1,565,000 | 34,900 | 2.3 |
| Kentucky | 1,889,100 | 1,937,200 | 48,100 | 2.5 |
| Louisiana | 1,869,800 | 1,910,400 | 40,600 | 2.2 |
| Maine | 619,800 | 635,100 | 15,300 | 2.5 |
| Maryland | 2,634,900 | 2,713,400 | 78,500 | 3.0 |
| Massachusetts | 3,489,300 | 3,665,900 | 176,600 | 5.1 |
| Michigan | 4,160,100 | 4,311,500 | 151,400 | 3.6 |
| Minnesota | 2,840,300 | 2,913,800 | 73,500 | 2.6 |
| Mississippi | 1,129,200 | 1,158,300 | 29,100 | 2.6 |
| Missouri | 2,825,500 | 2,897,300 | 71,800 | 2.5 |
| Montana | 489,000 | 504,800 | 15,800 | 3.2 |
| Nebraska | 1,004,000 | 1,026,200 | 22,200 | 2.2 |
| Nevada | 1,350,300 | 1,446,600 | 96,300 | 7.1 |
| New Hampshire | 660,400 | 681,000 | 20,600 | 3.1 |
| New Jersey | 3,992,800 | 4,199,100 | 206,300 | 5.2 |
| New Mexico | 806,100 | 845,200 | 39,100 | 4.9 |
| New York | 8,970,300 | 9,430,300 | 460,000 | 5.1 |
| North Carolina | 4,562,900 | 4,728,200 | 165,300 | 3.6 |
| North Dakota | 414,900 | 423,600 | 8,700 | 2.1 |
| Ohio | 5,358,100 | 5,479,500 | 121,400 | 2.3 |
| Oklahoma | 1,639,800 | 1,680,000 | 40,200 | 2.5 |
| Oregon | 1,861,700 | 1,948,000 | 86,300 | 4.6 |
| Pennsylvania | 5,723,900 | 5,925,500 | 201,600 | 3.5 |
| Rhode Island | 478,800 | 496,800 | 18,000 | 3.8 |
| South Carolina | 2,138,900 | 2,211,100 | 72,200 | 3.4 |
| South Dakota | 438,900 | 448,800 | 9,900 | 2.3 |
| Tennessee | 3,080,700 | 3,215,700 | 135,000 | 4.4 |
| Texas | 12,594,700 | 13,357,100 | 762,400 | 6.1 |
| Utah | 1,606,500 | 1,661,900 | 55,400 | 3.4 |
| Vermont | 293,800 | 299,700 | 5,900 | 2.0 |
| Virginia | 3,919,400 | 4,044,400 | 125,000 | 3.2 |
| Washington | 3,333,100 | 3,491,200 | 158,100 | 4.7 |
| West Virginia | 683,900 | 710,400 | 26,500 | 3.9 |
| Wisconsin | 2,878,900 | 2,933,400 | 54,500 | 1.9 |

[p] = preliminary.

AR2022_401135

# Technical Note

This news release presents civilian labor force and unemployment data for states and selected substate areas from the Local Area Unemployment Statistics (LAUS) program (tables 1 and 2). Also presented are nonfarm payroll employment estimates by state and industry supersector from the Current Employment Statistics (CES) program (tables 3 and 4). The LAUS and CES programs are both federal-state cooperative endeavors.

## Civilian labor force and unemployment—from the LAUS program

**Definitions.** The civilian labor force and unemployment data are based on the same concepts and definitions as those used for the official national estimates obtained from the Current Population Survey (CPS), a sample survey of households that is conducted for the Bureau of Labor Statistics (BLS) by the U.S. Census Bureau. The LAUS program measures employed people and unemployed people on a place-of-residence basis. The universe for each is the civilian noninstitutional population 16 years of age and older. Employed people are those who did any work at all for pay or profit in the reference week (typically the week including the 12th of the month) or worked 15 hours or more without pay in a family business or farm, plus those not working who had a job from which they were temporarily absent, whether or not paid, for such reasons as bad weather, labor-management dispute, illness, or vacation.

Unemployed people are those who were not employed during the reference week (based on the definition above), had actively looked for a job sometime in the 4-week period ending with the reference week, and were currently available for work; people on layoff expecting recall need not be looking for work to be counted as unemployed. The civilian labor force is the sum of employed and unemployed people. The unemployment rate is the number of unemployed as a percent of the civilian labor force.

**Method of estimation.** Estimates for 48 states, the District of Columbia, the Los Angeles-Long Beach-Glendale metropolitan division, New York City, and the balances of California and New York State are produced using time-series models. This method, which underwent substantial enhancement at the beginning of 2021, utilizes data from several sources, including the CPS, the CES, and state unemployment insurance (UI) programs. Estimates for the state of California are derived by summing the estimates for the Los Angeles-Long Beach-Glendale metropolitan division and the balance of California. Similarly, estimates for New York State are derived by summing the estimates for New York City and the balance of New York State. Estimates for the five additional substate areas contained in this release (the Cleveland-Elyria and Detroit-Warren-Dearborn metropolitan areas and the Chicago-Naperville-Arlington Heights, Miami-Miami Beach-Kendall, and Seattle-Bellevue-Everett metropolitan divisions) and their respective balances of state are produced using a similar model-based approach.

Each month, estimates for the nine census divisions first are modeled using inputs from the CPS only and controlled to the national totals. State estimates then are controlled to their respective census division totals. Substate and balance-of-state estimates for the five areas noted above also are controlled to their respective state totals. This tiered process of controlling model-based estimates to the U.S. totals is called real-time benchmarking. Estimates for Puerto Rico are derived from a monthly household survey similar to the CPS. A more detailed description of the estimation procedures is available from BLS upon request.

**Annual revisions.** Civilian labor force and unemployment data for prior years reflect adjustments made after the end of each year. The adjusted estimates reflect updated population data from the U.S. Census Bureau, any revisions in the other data sources, and model re-estimation. In most years, historical data for the most recent five years are revised near the beginning of each calendar year, prior to the release of January estimates. With the introduction of a new generation of time-series models in 2021, historical data were re-estimated back to the series beginnings in 1976, 1990, or 1994.

**Seasonal adjustment.** The LAUS models decompose the estimates of employed and unemployed people into trend, seasonal, and irregular components. The benchmarked signals of employed and unemployed people first are adjusted using an X-11 type of seasonal adjustment filter. The adjusted data then are smoothed using a Reproducing Kernel Hilbert Space (RKHS) filter. The smoothed-seasonally adjusted estimates of employed and unemployed people are summed to derive the civilian labor force, and the unemployment rate then is calculated as the unemployed percent of the civilian labor force. The resulting smoothed-seasonally adjusted unemployment rate estimates are analyzed in this news release and published on the BLS website.

During estimation for the current year, the smoothed-seasonally adjusted estimates for a given month are created using an asymmetric filter that incorporates information from previous observations only. For annual revisions, historical data are smoothed using a two-sided filter.

**Area definitions.** The substate area data published in this release reflect the delineations that were issued by the U.S. Office of Management and Budget on April 10, 2018. A detailed list of the geographic definitions is available online at www.bls.gov/lau/lausmsa.htm.

## Employment—from the CES program

**Definitions.** Employment data refer to persons on establishment payrolls who receive pay for any part of the pay period that includes the 12th of the month. Persons are counted at their place of work rather than at their place of residence; those appearing on more than one payroll are counted on each payroll. Industries are classified on the basis of their principal activity in accordance with the 2017 version of the North American Industry Classification System.

**Method of estimation.** CES State and Area employment data are produced using several estimation procedures. Where

possible, these data are produced using a "weighted link relative" estimation technique in which a ratio of current-month weighted employment to that of the previous-month weighted employment is computed from a sample of establishments reporting for both months. The estimates of employment for the current month are then obtained by multiplying these ratios by the previous month's employment estimates. The weighted link relative technique is utilized for data series where the sample size meets certain statistical criteria. For some employment series, the estimates are produced with a model that uses direct sample estimates (described above) combined with other regressors to decrease volatility in estimation.

**Annual revisions.** Employment estimates are adjusted annually to a complete count of jobs, called benchmarks, derived principally from tax reports that are submitted by employers who are covered under state unemployment insurance (UI) laws. The benchmark information is used to adjust the monthly estimates between the new benchmark and the preceding one and also to establish the level of employment for the new benchmark month. Thus, the benchmarking process establishes the level of employment, and the sample is used to measure the month-to-month changes in the level for the subsequent months. Information on recent benchmark revisions is available online at www.bls.gov/web/laus/benchmark.pdf.

**Seasonal adjustment.** Payroll employment data are seasonally adjusted at the statewide expanded supersector level. In some cases, the seasonally adjusted payroll employment total is computed by aggregating the independently adjusted supersector series. In other cases, the seasonally adjusted payroll employment total is independently adjusted. Revisions to historical data for the most recent five years are made once a year, coincident with annual benchmark adjustments.

Payroll employment data are seasonally adjusted concurrently, using all available estimates, including those for the current month, to develop sample-based seasonal factors. Concurrent sample-based factors are created every month for the current month's preliminary estimate as well as the previous month's final estimate.

**Caution on aggregating state data.** State estimation procedures are designed to produce accurate data for each individual state. BLS independently develops a national employment series; state estimates are not forced to sum to national totals. Each state series is subject to larger relative sampling and nonsampling errors than the national series. Summing state estimates cumulates individual state-level errors and can cause significant distortions at an aggregate level. Due

to these statistical limitations, BLS does not compile a "sum-of-states" employment series and cautions users that such a series is subject to a relatively large and volatile error structure.

## Reliability of the estimates

The estimates presented in this release are based on sample surveys, administrative data, and modeling and, thus, are subject to sampling and other types of errors. Sampling error is a measure of sampling variability—that is, variation that occurs by chance because a sample rather than the entire population is surveyed. Survey data also are subject to nonsampling errors, such as those which can be introduced into the data collection and processing operations. Estimates not directly derived from sample surveys are subject to additional errors resulting from the specific estimation processes used.

**Use of error measures.** Changes in state unemployment rates and state nonfarm payroll employment are cited in the analysis of this release only if they have been determined to be statistically significant at the 90-percent confidence level. Furthermore, state unemployment rates for the current month generally are cited only if they have been determined to be significantly different from the U.S. rate at the 90-percent confidence level. The underlying model-based standard error measures for unemployment rates and over-the-month and over-the-year changes in rates are available at www.bls.gov/lau/lastderr.htm. The underlying standard error measures for 1-month, 3-month, and 12-month changes in payroll employment data at the total nonfarm and supersector levels for states, and total nonfarm level for metropolitan areas and divisions, are available at www.bls.gov/web/laus/790stderr.htm. Measures of nonsampling error are not available.

## Additional information

Estimates of civilian labor force and unemployment from the LAUS program, as well as nonfarm payroll employment from the CES program, for metropolitan areas and metropolitan divisions are available in the news release Metropolitan Area Employment and Unemployment. Estimates of civilian labor force, employed people, unemployed people, and unemployment rates for approximately 7,500 subnational areas are available online at www.bls.gov/lau/. Employment data from the CES program for states and metropolitan areas are available online at www.bls.gov/sae/. If you are deaf, hard of hearing, or have a speech disability, please dial 7-1-1 to access telecommunications relay services.

**AR2022_401137**

**LABOR FORCE DATA**
**SEASONALLY ADJUSTED**
**Table 1. Civilian labor force and unemployment by state and selected area, seasonally adjusted**

| State and area | Civilian labor force | | | | Unemployed | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | Number | | | | Percent of labor force | | | |
| | May 2021 | Mar. 2022 | Apr. 2022 | May 2022p | May 2021 | Mar. 2022 | Apr. 2022 | May 2022p | May 2021 | Mar. 2022 | Apr. 2022 | May 2022p |
| Alabama | 2,249,901 | 2,270,352 | 2,276,371 | 2,284,598 | 80,191 | 65,441 | 63,184 | 61,621 | 3.6 | 2.9 | 2.8 | 2.7 |
| Alaska | 353,153 | 361,580 | 361,817 | 362,605 | 24,073 | 17,891 | 17,442 | 16,927 | 6.8 | 4.9 | 4.8 | 4.7 |
| Arizona | 3,519,581 | 3,548,670 | 3,556,902 | 3,569,593 | 190,262 | 116,770 | 114,949 | 115,188 | 5.4 | 3.3 | 3.2 | 3.2 |
| Arkansas | 1,332,758 | 1,343,906 | 1,349,553 | 1,352,098 | 58,102 | 41,456 | 42,593 | 42,771 | 4.4 | 3.1 | 3.2 | 3.2 |
| California | 18,913,379 | 19,124,991 | 19,229,150 | 19,304,237 | 1,498,630 | 926,932 | 880,957 | 835,058 | 7.9 | 4.8 | 4.6 | 4.3 |
| Los Angeles-Long Beach-Glendale[1] | 5,017,591 | 5,017,847 | 5,043,563 | 5,057,502 | 489,104 | 284,926 | 274,680 | 264,204 | 9.7 | 5.7 | 5.4 | 5.2 |
| Colorado | 3,154,026 | 3,211,977 | 3,225,366 | 3,240,739 | 182,576 | 118,501 | 116,483 | 114,670 | 5.8 | 3.7 | 3.6 | 3.5 |
| Connecticut | 1,853,898 | 1,879,286 | 1,887,900 | 1,895,140 | 123,659 | 86,057 | 83,700 | 78,732 | 6.7 | 4.6 | 4.4 | 4.2 |
| Delaware | 497,969 | 498,591 | 498,950 | 500,114 | 28,314 | 22,586 | 22,440 | 22,636 | 5.7 | 4.5 | 4.5 | 4.5 |
| District of Columbia | 380,511 | 385,347 | 385,597 | 386,440 | 26,401 | 23,006 | 22,208 | 21,909 | 6.9 | 6.0 | 5.8 | 5.7 |
| Florida | 10,279,255 | 10,512,852 | 10,542,655 | 10,592,472 | 499,324 | 339,001 | 320,946 | 312,812 | 4.9 | 3.2 | 3.0 | 3.0 |
| Miami-Miami Beach-Kendall[1] | 1,305,837 | 1,333,031 | 1,333,522 | 1,337,100 | 74,386 | 44,961 | 41,505 | 40,188 | 5.7 | 3.4 | 3.1 | 3.0 |
| Georgia | 5,181,417 | 5,251,132 | 5,267,587 | 5,281,828 | 213,909 | 165,064 | 160,871 | 157,542 | 4.1 | 3.1 | 3.1 | 3.0 |
| Hawaii | 668,460 | 672,259 | 673,630 | 675,852 | 39,146 | 27,322 | 27,953 | 28,256 | 5.9 | 4.1 | 4.1 | 4.2 |
| Idaho | 915,795 | 932,253 | 937,017 | 943,390 | 34,306 | 24,709 | 24,055 | 23,605 | 3.7 | 2.7 | 2.6 | 2.5 |
| Illinois | 6,307,602 | 6,430,581 | 6,449,597 | 6,464,985 | 408,522 | 299,073 | 296,272 | 297,757 | 6.5 | 4.7 | 4.6 | 4.6 |
| Chicago-Naperville-Arlington Heights[1] | 3,696,956 | 3,804,171 | 3,820,006 | 3,830,386 | 259,367 | 180,621 | 174,991 | 170,925 | 7.0 | 4.7 | 4.6 | 4.5 |
| Indiana | 3,339,151 | 3,332,430 | 3,347,991 | 3,364,365 | 133,641 | 72,020 | 72,298 | 73,911 | 4.0 | 2.2 | 2.2 | 2.2 |
| Iowa | 1,679,868 | 1,692,417 | 1,697,705 | 1,703,947 | 74,950 | 55,589 | 50,875 | 46,771 | 4.5 | 3.3 | 3.0 | 2.7 |
| Kansas | 1,497,684 | 1,498,917 | 1,501,739 | 1,505,575 | 51,412 | 36,106 | 35,330 | 35,359 | 3.4 | 2.4 | 2.4 | 2.3 |
| Kentucky | 2,032,018 | 2,060,196 | 2,062,849 | 2,064,679 | 95,512 | 82,249 | 79,862 | 78,893 | 4.7 | 4.0 | 3.9 | 3.8 |
| Louisiana | 2,069,990 | 2,089,736 | 2,100,393 | 2,107,341 | 122,739 | 87,778 | 86,764 | 83,483 | 5.9 | 4.2 | 4.1 | 4.0 |
| Maine | 684,920 | 679,447 | 678,788 | 679,101 | 33,246 | 24,763 | 22,620 | 21,537 | 4.9 | 3.6 | 3.3 | 3.2 |
| Maryland | 3,161,565 | 3,198,014 | 3,196,817 | 3,203,076 | 180,104 | 148,126 | 133,390 | 127,512 | 5.7 | 4.6 | 4.2 | 4.0 |
| Massachusetts | 3,747,620 | 3,775,148 | 3,775,536 | 3,775,738 | 222,802 | 160,483 | 153,856 | 146,201 | 5.9 | 4.3 | 4.1 | 3.9 |
| Michigan | 4,771,544 | 4,818,938 | 4,833,339 | 4,849,351 | 297,888 | 214,351 | 208,977 | 207,270 | 6.2 | 4.4 | 4.3 | 4.3 |
| Detroit-Warren-Dearborn[2] | 2,111,596 | 2,145,212 | 2,148,086 | 2,146,718 | 140,990 | 100,959 | 98,602 | 98,006 | 6.7 | 4.7 | 4.6 | 4.6 |
| Minnesota | 3,012,884 | 3,071,742 | 3,080,002 | 3,086,907 | 102,674 | 75,735 | 67,640 | 61,551 | 3.4 | 2.5 | 2.2 | 2.0 |
| Mississippi | 1,258,053 | 1,259,543 | 1,264,202 | 1,267,649 | 75,939 | 52,855 | 51,649 | 50,087 | 6.0 | 4.2 | 4.1 | 4.0 |
| Missouri | 3,059,440 | 3,087,818 | 3,091,654 | 3,088,085 | 138,980 | 100,993 | 103,605 | 96,446 | 4.5 | 3.6 | 3.4 | 3.1 |
| Montana | 548,768 | 558,438 | 560,660 | 562,828 | 19,904 | 13,097 | 13,130 | 13,739 | 3.6 | 2.3 | 2.3 | 2.4 |
| Nebraska | 1,046,228 | 1,058,943 | 1,060,739 | 1,062,678 | 26,565 | 21,132 | 20,422 | 19,916 | 2.5 | 2.0 | 1.9 | 1.9 |
| Nevada | 1,511,383 | 1,503,210 | 1,508,783 | 1,515,764 | 118,627 | 75,505 | 75,559 | 74,171 | 7.8 | 5.0 | 5.0 | 4.9 |
| New Hampshire | 756,674 | 758,614 | 759,932 | 762,367 | 27,739 | 18,586 | 17,496 | 16,280 | 3.7 | 2.4 | 2.3 | 2.1 |
| New Jersey | 4,672,304 | 4,617,907 | 4,634,049 | 4,648,563 | 310,320 | 192,484 | 189,419 | 181,724 | 6.6 | 4.2 | 4.1 | 3.9 |
| New Mexico | 943,858 | 948,239 | 949,673 | 951,866 | 67,698 | 50,358 | 50,070 | 48,385 | 7.2 | 5.3 | 5.3 | 5.1 |
| New York | 9,519,849 | 9,373,155 | 9,404,038 | 9,457,848 | 702,054 | 428,661 | 422,054 | 414,806 | 7.4 | 4.6 | 4.5 | 4.4 |
| New York City | 4,106,723 | 3,965,143 | 3,972,531 | 3,989,871 | 423,070 | 254,950 | 252,435 | 245,690 | 10.3 | 6.4 | 6.4 | 6.2 |
| North Carolina | 4,945,544 | 5,030,509 | 5,056,492 | 5,087,550 | 247,291 | 177,265 | 173,331 | 170,970 | 5.0 | 3.5 | 3.4 | 3.4 |
| North Dakota | 405,568 | 409,961 | 410,859 | 410,871 | 15,376 | 11,715 | 11,326 | 10,756 | 3.8 | 2.9 | 2.8 | 2.6 |
| Ohio | 5,746,415 | 5,763,350 | 5,773,484 | 5,792,221 | 312,200 | 236,765 | 232,934 | 226,347 | 5.4 | 4.1 | 4.0 | 3.9 |
| Cleveland-Elyria[2] | 1,010,020 | 1,017,687 | 1,015,634 | 1,017,461 | 61,539 | 55,006 | 55,824 | 56,450 | 6.1 | 5.4 | 5.5 | 5.5 |
| Oklahoma | 1,860,707 | 1,862,191 | 1,868,236 | 1,875,037 | 81,623 | 49,447 | 51,072 | 52,013 | 4.4 | 2.7 | 2.7 | 2.8 |
| Oregon | 2,147,616 | 2,183,443 | 2,193,742 | 2,202,820 | 119,445 | 81,986 | 80,762 | 78,641 | 5.6 | 3.8 | 3.7 | 3.6 |
| Pennsylvania | 6,435,030 | 6,387,373 | 6,409,766 | 6,439,727 | 431,493 | 312,886 | 308,250 | 297,505 | 6.7 | 4.9 | 4.8 | 4.6 |
| Rhode Island | 572,637 | 568,894 | 569,045 | 570,102 | 34,322 | 19,568 | 18,034 | 16,492 | 6.0 | 3.4 | 3.2 | 2.9 |
| South Carolina | 2,364,470 | 2,384,346 | 2,391,819 | 2,401,251 | 97,924 | 80,747 | 79,165 | 79,162 | 4.1 | 3.4 | 3.3 | 3.3 |
| South Dakota | 467,651 | 472,682 | 473,832 | 475,729 | 14,937 | 11,637 | 11,047 | 10,721 | 3.2 | 2.5 | 2.3 | 2.3 |
| Tennessee | 3,324,202 | 3,370,646 | 3,388,428 | 3,405,582 | 152,032 | 109,018 | 109,562 | 112,018 | 4.6 | 3.2 | 3.2 | 3.3 |
| Texas | 14,194,328 | 14,414,296 | 14,459,425 | 14,516,071 | 840,528 | 634,543 | 620,722 | 608,248 | 5.9 | 4.4 | 4.3 | 4.2 |
| Utah | 1,678,424 | 1,705,518 | 1,714,407 | 1,722,848 | 47,578 | 33,350 | 33,231 | 34,061 | 2.8 | 2.0 | 1.9 | 2.0 |
| Vermont | 328,514 | 331,430 | 332,746 | 333,575 | 11,797 | 8,781 | 8,208 | 7,560 | 3.6 | 2.6 | 2.5 | 2.3 |
| Virginia | 4,269,959 | 4,311,626 | 4,330,002 | 4,347,177 | 176,497 | 131,095 | 129,800 | 128,841 | 4.1 | 3.0 | 3.0 | 3.0 |
| Washington | 3,894,512 | 4,002,973 | 4,023,291 | 4,036,317 | 213,162 | 165,762 | 162,991 | 158,902 | 5.5 | 4.1 | 4.1 | 3.9 |
| Seattle-Bellevue-Everett[1] | 1,707,325 | 1,753,183 | 1,765,041 | 1,776,181 | 81,122 | 54,654 | 51,580 | 48,344 | 4.8 | 3.1 | 2.9 | 2.7 |
| West Virginia | 788,988 | 794,227 | 794,631 | 795,826 | 42,710 | 29,068 | 28,427 | 27,913 | 5.4 | 3.7 | 3.6 | 3.5 |
| Wisconsin | 3,139,516 | 3,144,736 | 3,147,274 | 3,149,219 | 129,623 | 88,526 | 89,265 | 89,892 | 4.1 | 2.8 | 2.8 | 2.9 |
| Wyoming | 290,753 | 290,379 | 290,691 | 290,851 | 13,650 | 9,867 | 9,591 | 9,228 | 4.7 | 3.4 | 3.3 | 3.2 |
| Puerto Rico | 1,161,339 | 1,216,611 | 1,215,196 | 1,209,496 | 93,961 | 79,670 | 77,561 | 75,409 | 8.1 | 6.5 | 6.4 | 6.2 |

[1] Metropolitan division.
[2] Metropolitan statistical area.
p Preliminary

NOTE: Data refer to place of residence. Data for Puerto Rico are derived from a monthly household survey similar to the Current Population Survey. Area definitions are based on Office of Management and Budget Bulletin No. 18-03, dated April 10, 2018, and are available on the BLS website at https://www.bls.gov/lau/lausmsa.htm. Estimates for the latest month are subject to revision the following month.

AR2022_401138

**LABOR FORCE DATA**
**NOT SEASONALLY ADJUSTED**
**Table 2. Civilian labor force and unemployment by state and selected area, not seasonally adjusted**

| State and area | Civilian labor force | | | | Unemployed | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | April | | May | | Number | | | | Percent of labor force | | | |
| | | | | | April | | May | | April | | May | |
| | 2021 | 2022 | 2021 | 2022p | 2021 | 2022 | 2021 | 2022p | 2021 | 2022 | 2021 | 2022p |
| Alabama | 2,251,429 | 2,270,020 | 2,245,174 | 2,287,561 | 74,298 | 47,347 | 74,877 | 55,583 | 3.3 | 2.1 | 3.3 | 2.4 |
| Alaska | 350,052 | 355,623 | 353,172 | 363,147 | 26,304 | 17,096 | 24,513 | 16,445 | 7.5 | 4.8 | 6.9 | 4.5 |
| Arizona | 3,500,887 | 3,557,044 | 3,507,279 | 3,577,887 | 193,423 | 112,620 | 186,725 | 121,259 | 5.5 | 3.2 | 5.3 | 3.4 |
| Arkansas | 1,334,092 | 1,356,952 | 1,332,958 | 1,349,838 | 55,656 | 43,185 | 57,708 | 43,086 | 4.2 | 3.2 | 4.3 | 3.2 |
| California | 18,761,567 | 19,193,263 | 18,828,637 | 19,191,171 | 1,557,726 | 739,100 | 1,425,500 | 660,683 | 8.3 | 3.9 | 7.6 | 3.4 |
| Los Angeles-Long Beach-Glendale[1] | 4,996,030 | 5,029,473 | 4,997,191 | 5,007,371 | 512,281 | 238,435 | 475,128 | 222,932 | 10.3 | 4.7 | 9.5 | 4.5 |
| Colorado | 3,133,047 | 3,199,330 | 3,133,677 | 3,221,916 | 191,157 | 100,770 | 178,715 | 97,974 | 6.1 | 3.1 | 5.7 | 3.0 |
| Connecticut | 1,834,134 | 1,863,480 | 1,849,338 | 1,902,331 | 125,066 | 69,772 | 122,689 | 75,471 | 6.8 | 3.7 | 6.6 | 4.0 |
| Delaware | 497,578 | 498,246 | 493,440 | 497,708 | 28,218 | 21,889 | 25,756 | 21,153 | 5.7 | 4.4 | 5.2 | 4.3 |
| District of Columbia | 375,753 | 382,763 | 377,895 | 381,665 | 24,244 | 17,579 | 25,128 | 18,499 | 6.5 | 4.6 | 6.6 | 4.8 |
| Florida | 10,204,811 | 10,561,376 | 10,259,531 | 10,626,655 | 500,120 | 255,294 | 478,300 | 262,604 | 4.9 | 2.4 | 4.7 | 2.5 |
| Miami-Miami Beach-Kendall[1] | 1,305,004 | 1,324,621 | 1,306,071 | 1,323,557 | 79,326 | 33,709 | 72,980 | 30,777 | 6.1 | 2.5 | 5.6 | 2.3 |
| Georgia | 5,168,390 | 5,255,716 | 5,156,490 | 5,264,615 | 211,587 | 129,190 | 205,587 | 143,431 | 4.1 | 2.5 | 4.0 | 2.7 |
| Hawaii | 662,973 | 669,449 | 663,437 | 671,217 | 38,280 | 23,757 | 36,967 | 24,099 | 5.8 | 3.5 | 5.6 | 3.6 |
| Idaho | 909,676 | 940,633 | 913,151 | 954,557 | 35,918 | 24,026 | 30,783 | 22,245 | 3.9 | 2.6 | 3.4 | 2.3 |
| Illinois | 6,274,112 | 6,395,130 | 6,270,475 | 6,410,990 | 403,173 | 281,907 | 383,240 | 291,360 | 6.4 | 4.4 | 6.1 | 4.5 |
| Chicago-Naperville-Arlington Heights[1] | 3,672,195 | 3,790,709 | 3,676,255 | 3,799,779 | 255,239 | 153,901 | 250,106 | 159,840 | 7.0 | 4.1 | 6.8 | 4.2 |
| Indiana | 3,330,221 | 3,358,719 | 3,343,134 | 3,383,096 | 131,119 | 72,864 | 133,807 | 84,659 | 3.9 | 2.2 | 4.0 | 2.5 |
| Iowa | 1,669,848 | 1,694,876 | 1,666,672 | 1,697,426 | 74,311 | 37,942 | 73,064 | 38,095 | 4.5 | 2.2 | 4.4 | 2.2 |
| Kansas | 1,486,869 | 1,498,088 | 1,489,426 | 1,501,058 | 47,838 | 30,948 | 49,645 | 37,185 | 3.2 | 2.1 | 3.3 | 2.5 |
| Kentucky | 2,024,226 | 2,055,824 | 2,024,983 | 2,053,474 | 87,655 | 70,356 | 88,132 | 78,234 | 4.3 | 3.4 | 4.4 | 3.8 |
| Louisiana | 2,063,696 | 2,097,473 | 2,065,533 | 2,096,032 | 121,093 | 73,892 | 125,435 | 75,963 | 5.9 | 3.5 | 6.1 | 3.6 |
| Maine | 678,991 | 668,409 | 679,137 | 671,656 | 35,967 | 20,676 | 33,897 | 20,430 | 5.3 | 3.1 | 5.0 | 3.0 |
| Maryland | 3,146,253 | 3,180,340 | 3,155,946 | 3,186,115 | 180,329 | 109,266 | 189,375 | 118,319 | 5.7 | 3.4 | 6.0 | 3.7 |
| Massachusetts | 3,723,599 | 3,721,397 | 3,721,759 | 3,724,158 | 225,995 | 123,979 | 214,939 | 125,650 | 6.1 | 3.3 | 5.8 | 3.4 |
| Michigan | 4,722,624 | 4,811,580 | 4,760,352 | 4,859,142 | 292,258 | 204,162 | 299,634 | 224,726 | 6.2 | 4.2 | 6.3 | 4.6 |
| Detroit-Warren-Dearborn[2] | 2,077,632 | 2,111,390 | 2,087,633 | 2,100,384 | 133,137 | 89,067 | 136,547 | 102,563 | 6.4 | 4.2 | 6.5 | 4.9 |
| Minnesota | 3,008,051 | 3,070,414 | 3,011,123 | 3,079,653 | 112,354 | 50,033 | 96,378 | 49,627 | 3.7 | 1.6 | 3.2 | 1.6 |
| Mississippi | 1,255,816 | 1,266,296 | 1,258,776 | 1,265,270 | 73,728 | 45,475 | 74,633 | 47,453 | 5.9 | 3.6 | 5.9 | 3.8 |
| Missouri | 3,058,002 | 3,066,158 | 3,074,133 | 3,064,270 | 137,983 | 74,825 | 144,893 | 85,093 | 4.5 | 2.4 | 4.7 | 2.8 |
| Montana | 545,094 | 562,293 | 548,007 | 584,304 | 19,602 | 15,048 | 16,957 | 14,267 | 3.6 | 2.7 | 3.1 | 2.5 |
| Nebraska | 1,043,501 | 1,063,146 | 1,048,243 | 1,065,346 | 26,772 | 20,135 | 25,804 | 20,754 | 2.6 | 1.9 | 2.5 | 1.9 |
| Nevada | 1,512,277 | 1,512,571 | 1,507,577 | 1,527,840 | 130,043 | 67,574 | 115,290 | 71,210 | 8.6 | 4.5 | 7.6 | 4.7 |
| New Hampshire | 751,084 | 753,828 | 749,280 | 758,425 | 29,221 | 16,483 | 26,206 | 13,745 | 3.9 | 2.2 | 3.5 | 1.8 |
| New Jersey | 4,641,403 | 4,629,212 | 4,643,132 | 4,640,560 | 311,651 | 164,782 | 304,159 | 158,568 | 6.7 | 3.6 | 6.6 | 3.4 |
| New Mexico | 938,964 | 939,851 | 936,684 | 939,884 | 66,553 | 41,565 | 64,745 | 38,605 | 7.1 | 4.4 | 6.9 | 4.1 |
| New York | 9,509,804 | 9,397,450 | 9,445,614 | 9,505,044 | 731,672 | 391,014 | 664,822 | 388,841 | 7.7 | 4.2 | 7.0 | 4.1 |
| New York City | 4,131,468 | 3,945,506 | 4,063,769 | 3,978,231 | 451,798 | 227,067 | 412,734 | 225,717 | 10.9 | 5.8 | 10.2 | 5.7 |
| North Carolina | 4,926,336 | 5,101,667 | 4,934,701 | 5,137,361 | 246,840 | 175,230 | 254,917 | 187,438 | 5.0 | 3.4 | 5.2 | 3.6 |
| North Dakota | 404,117 | 407,323 | 406,217 | 410,111 | 17,092 | 10,257 | 13,308 | 8,477 | 4.2 | 2.5 | 3.3 | 2.1 |
| Ohio | 5,706,814 | 5,743,337 | 5,707,226 | 5,791,056 | 316,026 | 210,042 | 292,024 | 207,106 | 5.5 | 3.7 | 5.1 | 3.6 |
| Cleveland-Elyria[2] | 1,004,045 | 1,007,108 | 1,007,082 | 1,023,578 | 60,702 | 54,582 | 60,811 | 56,475 | 6.0 | 5.4 | 6.0 | 5.5 |
| Oklahoma | 1,850,570 | 1,862,456 | 1,858,008 | 1,880,722 | 82,796 | 51,712 | 80,335 | 54,110 | 4.5 | 2.8 | 4.3 | 2.9 |
| Oregon | 2,144,560 | 2,200,292 | 2,137,793 | 2,198,475 | 124,077 | 78,006 | 114,632 | 67,659 | 5.8 | 3.5 | 5.4 | 3.1 |
| Pennsylvania | 6,375,823 | 6,380,661 | 6,417,742 | 6,473,765 | 417,322 | 267,804 | 420,388 | 261,766 | 6.5 | 4.2 | 6.6 | 4.0 |
| Rhode Island | 564,441 | 563,534 | 568,432 | 567,715 | 31,250 | 15,541 | 33,758 | 15,274 | 5.5 | 2.8 | 5.9 | 2.7 |
| South Carolina | 2,350,961 | 2,399,901 | 2,356,375 | 2,410,644 | 89,231 | 62,843 | 85,924 | 74,984 | 3.8 | 2.6 | 3.6 | 3.1 |
| South Dakota | 465,136 | 473,470 | 467,977 | 478,707 | 15,263 | 10,613 | 14,078 | 10,257 | 3.3 | 2.2 | 3.0 | 2.1 |
| Tennessee | 3,304,662 | 3,410,677 | 3,304,861 | 3,409,034 | 146,548 | 104,635 | 140,659 | 115,570 | 4.4 | 3.1 | 4.3 | 3.4 |
| Texas | 14,150,421 | 14,462,598 | 14,123,599 | 14,500,613 | 836,773 | 530,006 | 798,571 | 554,136 | 5.9 | 3.7 | 5.7 | 3.8 |
| Utah | 1,664,386 | 1,724,371 | 1,670,701 | 1,725,329 | 48,602 | 34,986 | 44,553 | 37,570 | 2.9 | 2.0 | 2.7 | 2.2 |
| Vermont | 325,980 | 330,662 | 326,485 | 331,358 | 13,963 | 7,821 | 10,783 | 7,119 | 4.3 | 2.4 | 3.3 | 2.1 |
| Virginia | 4,255,479 | 4,331,733 | 4,260,580 | 4,344,221 | 167,671 | 109,730 | 175,213 | 129,579 | 3.9 | 2.5 | 4.1 | 3.0 |
| Washington | 3,858,704 | 4,013,550 | 3,865,117 | 4,012,156 | 207,713 | 140,798 | 197,360 | 145,249 | 5.4 | 3.5 | 5.1 | 3.6 |
| Seattle-Bellevue-Everett[1] | 1,701,776 | 1,780,579 | 1,696,397 | 1,787,541 | 77,294 | 35,421 | 75,729 | 40,833 | 4.5 | 2.0 | 4.5 | 2.3 |
| West Virginia | 786,589 | 791,318 | 787,055 | 797,630 | 44,637 | 28,680 | 40,793 | 27,475 | 5.7 | 3.6 | 5.2 | 3.4 |
| Wisconsin | 3,115,077 | 3,117,087 | 3,119,519 | 3,115,850 | 132,859 | 95,092 | 126,939 | 89,868 | 4.3 | 3.1 | 4.1 | 2.9 |
| Wyoming | 287,973 | 287,798 | 289,009 | 288,435 | 14,307 | 10,035 | 13,712 | 8,889 | 5.0 | 3.5 | 4.7 | 3.1 |
| Puerto Rico | 1,165,496 | 1,205,021 | 1,174,427 | 1,194,153 | 82,608 | 70,056 | 94,868 | 69,981 | 7.1 | 5.8 | 8.1 | 5.9 |

[1] Metropolitan division.
[2] Metropolitan statistical area.
p Preliminary

NOTE: Data refer to place of residence. Data for Puerto Rico are derived from a monthly household survey similar to the Current Population Survey. Area definitions are based on Office of Management and Budget Bulletin No. 18-03, dated April 10, 2018, and are available on the BLS website at https://www.bls.gov/lau/lausmsa.htm. Estimates for the latest month are subject to revision the following month.

AR2022_401139

ESTABLISHMENT DATA
SEASONALLY ADJUSTED

**Table 3. Employees on nonfarm payrolls by state and selected industry sector, seasonally adjusted**

[In thousands]

| State | Total[1] | | | | Construction | | | | Manufacturing | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | May 2021 | Mar. 2022 | Apr. 2022 | May 2022[p] | May 2021 | Mar. 2022 | Apr. 2022 | May 2022[p] | May 2021 | Mar. 2022 | Apr. 2022 | May 2022[p] |
| Alabama | 2,034.3 | 2,066.9 | 2,067.5 | 2,079.6 | 93.4 | 98.7 | 98.7 | 99.7 | 262.8 | 266.6 | 267.9 | 268.2 |
| Alaska | 305.3 | 316.9 | 317.0 | 312.6 | 15.8 | 16.8 | 16.8 | 17.0 | 12.1 | 11.1 | 11.6 | 11.4 |
| Arizona | 2,939.2 | 3,028.8 | 3,041.7 | 3,047.5 | 176.9 | 181.9 | 180.8 | 180.8 | 179.9 | 186.1 | 189.5 | 188.8 |
| Arkansas | 1,274.9 | 1,308.8 | 1,309.8 | 1,307.5 | 55.3 | 55.2 | 53.5 | 53.3 | 156.5 | 162.2 | 162.7 | 162.8 |
| California | 16,628.8 | 17,410.6 | 17,455.2 | 17,498.1 | 883.8 | 915.9 | 904.5 | 911.6 | 1,272.6 | 1,299.1 | 1,304.0 | 1,307.7 |
| Colorado | 2,730.8 | 2,834.0 | 2,850.0 | 2,855.4 | 177.4 | 182.1 | 186.1 | 186.3 | 148.1 | 154.4 | 153.7 | 154.7 |
| Connecticut | 1,606.3 | 1,645.5 | 1,646.9 | 1,648.5 | 58.7 | 62.3 | 62.7 | 61.4 | 153.1 | 158.3 | 159.2 | 159.0 |
| Delaware[2] | 447.8 | 456.0 | 457.0 | 457.4 | 22.9 | 23.8 | 24.2 | 24.0 | 24.4 | 25.8 | 26.2 | 26.3 |
| District of Columbia[2] | 734.8 | 763.7 | 765.9 | 766.9 | 14.9 | 15.2 | 15.3 | 15.3 | 1.1 | 1.1 | 1.1 | 1.1 |
| Florida | 8,831.0 | 9,234.0 | 9,287.9 | 9,299.1 | 575.2 | 588.6 | 592.7 | 588.7 | 385.0 | 404.7 | 406.0 | 410.3 |
| Georgia | 4,538.3 | 4,746.5 | 4,764.3 | 4,782.4 | 204.3 | 204.6 | 203.0 | 204.0 | 389.7 | 409.4 | 409.2 | 409.6 |
| Hawaii[2] | 581.3 | 601.5 | 604.6 | 603.1 | 37.3 | 36.6 | 36.0 | 35.7 | 11.9 | 12.5 | 12.5 | 12.5 |
| Idaho | 790.9 | 812.5 | 815.2 | 813.3 | 60.2 | 60.9 | 61.0 | 61.0 | 70.2 | 71.8 | 72.1 | 72.2 |
| Illinois | 5,762.8 | 5,993.3 | 5,999.7 | 6,012.5 | 221.8 | 222.0 | 224.9 | 227.5 | 547.0 | 566.4 | 571.2 | 571.7 |
| Indiana | 3,064.6 | 3,172.4 | 3,173.1 | 3,181.7 | 148.7 | 160.8 | 159.8 | 159.1 | 520.5 | 539.4 | 541.5 | 543.9 |
| Iowa | 1,530.1 | 1,562.4 | 1,565.5 | 1,565.0 | 77.4 | 80.2 | 81.0 | 78.9 | 217.3 | 223.4 | 224.4 | 225.4 |
| Kansas | 1,374.4 | 1,392.9 | 1,393.9 | 1,392.8 | 63.5 | 67.6 | 68.0 | 67.6 | 159.6 | 165.0 | 165.8 | 166.1 |
| Kentucky | 1,889.1 | 1,940.6 | 1,942.7 | 1,937.2 | 79.0 | 77.9 | 76.4 | 76.7 | 242.8 | 237.4 | 243.2 | 240.4 |
| Louisiana | 1,869.8 | 1,906.5 | 1,908.9 | 1,910.4 | 127.4 | 134.4 | 134.2 | 133.7 | 128.5 | 133.8 | 133.4 | 134.2 |
| Maine | 619.8 | 639.5 | 638.0 | 635.1 | 31.5 | 32.3 | 32.0 | 31.7 | 53.9 | 55.3 | 55.0 | 54.3 |
| Maryland | 2,634.9 | 2,703.8 | 2,702.9 | 2,713.4 | 160.2 | 162.5 | 161.7 | 163.1 | 108.3 | 109.5 | 110.6 | 110.6 |
| Massachusetts | 3,489.3 | 3,651.6 | 3,660.4 | 3,665.9 | 162.9 | 172.4 | 172.9 | 172.0 | 231.4 | 238.0 | 241.0 | 241.1 |
| Michigan | 4,160.1 | 4,327.2 | 4,326.1 | 4,311.5 | 175.8 | 179.9 | 179.3 | 176.2 | 573.5 | 603.4 | 602.7 | 600.4 |
| Minnesota | 2,840.3 | 2,895.5 | 2,907.2 | 2,913.8 | 130.8 | 128.6 | 127.8 | 131.9 | 311.0 | 324.3 | 326.2 | 327.3 |
| Mississippi | 1,129.2 | 1,157.6 | 1,157.0 | 1,158.3 | 44.2 | 47.4 | 47.0 | 47.2 | 141.7 | 149.7 | 150.8 | 151.0 |
| Missouri | 2,825.5 | 2,904.6 | 2,900.4 | 2,897.3 | 131.8 | 139.7 | 139.7 | 139.9 | 267.8 | 270.6 | 271.0 | 272.8 |
| Montana | 489.0 | 505.2 | 506.7 | 504.8 | 32.6 | 34.5 | 34.6 | 34.0 | 21.2 | 22.6 | 22.8 | 22.7 |
| Nebraska | 1,004.0 | 1,026.0 | 1,027.7 | 1,026.2 | 55.8 | 57.4 | 57.6 | 56.7 | 98.7 | 101.4 | 101.1 | 100.8 |
| Nevada | 1,350.3 | 1,440.3 | 1,444.0 | 1,446.6 | 97.7 | 99.4 | 100.1 | 100.3 | 60.1 | 63.9 | 64.3 | 64.7 |
| New Hampshire | 660.4 | 680.0 | 683.7 | 681.0 | 28.8 | 30.9 | 31.3 | 31.1 | 67.4 | 68.6 | 68.6 | 68.8 |
| New Jersey | 3,992.8 | 4,176.7 | 4,192.4 | 4,199.1 | 156.5 | 162.2 | 158.6 | 157.3 | 240.1 | 244.5 | 246.0 | 244.7 |
| New Mexico | 806.1 | 845.1 | 846.8 | 845.2 | 46.9 | 52.4 | 52.3 | 52.9 | 27.3 | 29.5 | 29.6 | 29.7 |
| New York | 8,970.3 | 9,372.2 | 9,403.5 | 9,430.3 | 373.1 | 379.9 | 380.1 | 375.0 | 406.2 | 418.1 | 418.3 | 419.4 |
| North Carolina | 4,562.9 | 4,717.8 | 4,721.2 | 4,728.2 | 238.4 | 244.2 | 239.4 | 240.6 | 460.9 | 471.5 | 472.8 | 476.5 |
| North Dakota | 414.9 | 425.5 | 425.1 | 423.6 | 25.5 | 26.8 | 26.5 | 25.7 | 26.0 | 27.0 | 26.9 | 27.0 |
| Ohio | 5,358.1 | 5,464.4 | 5,474.7 | 5,479.5 | 221.5 | 234.3 | 236.7 | 233.0 | 662.4 | 678.9 | 682.2 | 680.4 |
| Oklahoma | 1,639.8 | 1,675.7 | 1,676.3 | 1,680.0 | 78.4 | 78.4 | 78.6 | 78.9 | 128.5 | 132.4 | 131.8 | 132.6 |
| Oregon | 1,861.7 | 1,937.6 | 1,941.8 | 1,948.0 | 110.3 | 117.3 | 117.7 | 116.6 | 186.2 | 194.1 | 195.7 | 196.5 |
| Pennsylvania | 5,723.9 | 5,906.4 | 5,918.6 | 5,925.5 | 253.0 | 252.5 | 251.2 | 251.5 | 540.0 | 557.6 | 562.3 | 562.7 |
| Rhode Island | 478.8 | 493.1 | 495.9 | 496.8 | 19.9 | 21.6 | 21.7 | 21.9 | 38.8 | 39.9 | 40.0 | 40.1 |
| South Carolina | 2,138.9 | 2,191.9 | 2,198.7 | 2,211.1 | 104.0 | 105.8 | 104.0 | 104.4 | 247.0 | 255.3 | 256.3 | 258.5 |
| South Dakota | 438.9 | 445.6 | 447.6 | 448.8 | 25.3 | 26.6 | 26.7 | 26.7 | 43.5 | 44.0 | 43.7 | 43.7 |
| Tennessee | 3,080.7 | 3,203.7 | 3,212.0 | 3,215.7 | 134.0 | 144.1 | 145.6 | 148.2 | 346.9 | 358.4 | 359.0 | 358.7 |
| Texas | 12,594.7 | 13,221.7 | 13,282.9 | 13,357.1 | 729.2 | 766.7 | 773.2 | 783.8 | 868.4 | 903.7 | 909.1 | 915.3 |
| Utah | 1,606.5 | 1,654.5 | 1,658.9 | 1,661.9 | 121.5 | 128.7 | 130.0 | 129.9 | 144.6 | 149.7 | 149.7 | 149.9 |
| Vermont | 293.8 | 300.7 | 300.2 | 299.7 | 15.4 | 15.8 | 15.7 | 15.3 | 28.6 | 29.0 | 29.0 | 29.3 |
| Virginia | 3,919.4 | 4,024.2 | 4,037.4 | 4,044.4 | 206.1 | 207.1 | 206.2 | 205.1 | 236.5 | 235.6 | 235.8 | 237.1 |
| Washington | 3,333.1 | 3,475.9 | 3,493.5 | 3,491.2 | 222.2 | 230.8 | 231.6 | 232.4 | 257.7 | 263.9 | 265.4 | 266.9 |
| West Virginia | 683.9 | 698.8 | 701.6 | 710.4 | 30.0 | 32.0 | 32.6 | 33.0 | 45.3 | 46.4 | 46.7 | 46.4 |
| Wisconsin | 2,878.9 | 2,927.7 | 2,931.2 | 2,933.4 | 126.7 | 130.8 | 130.3 | 128.6 | 463.8 | 477.2 | 476.5 | 475.3 |
| Wyoming | 277.4 | 285.3 | 285.6 | 282.8 | 20.7 | 23.1 | 23.0 | 22.3 | 9.8 | 9.9 | 9.9 | 9.9 |
| Puerto Rico | 864.3 | 910.2 | 914.2 | 915.8 | 28.2 | 30.8 | 30.9 | 31.0 | 76.3 | 82.5 | 82.8 | 82.8 |
| Virgin Islands[3] | 34.9 | 35.2 | 35.2 | 35.3 | 2.5 | 2.3 | 2.4 | 2.4 | – | – | – | – |

[1] Includes mining and logging, and other services (except public administration), not shown separately.

[2] Mining and logging is combined with construction.

[3] Missing series (denoted by '-') are not published seasonally adjusted because the seasonal component, which is small relative to the trend-cycle and irregular components, cannot be separated with sufficient precision.

p Preliminary

NOTE: Data are counts of jobs by place of work. Estimates are currently estimated from 2021 benchmark levels. Estimates subsequent to the current benchmarks are preliminary and will be revised when new information becomes available.

AR2022_401140

ESTABLISHMENT DATA
SEASONALLY ADJUSTED

**Table 3. Employees on nonfarm payrolls by state and selected industry sector, seasonally adjusted-Continued**
[In thousands]

| State | Trade, transportation, and utilities | | | | Financial activities | | | | Professional and business services | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | May 2021 | Mar. 2022 | Apr. 2022 | May 2022p | May 2021 | Mar. 2022 | Apr. 2022 | May 2022p | May 2021 | Mar. 2022 | Apr. 2022 | May 2022p |
| Alabama | 393.2 | 404.4 | 403.3 | 401.0 | 98.4 | 97.1 | 97.1 | 97.6 | 251.7 | 252.8 | 252.6 | 259.1 |
| Alaska | 59.0 | 63.3 | 62.8 | 60.9 | 10.8 | 11.2 | 11.2 | 11.3 | 26.2 | 26.9 | 26.7 | 26.7 |
| Arizona | 577.4 | 607.3 | 606.3 | 603.7 | 245.6 | 245.0 | 244.7 | 245.0 | 445.1 | 452.1 | 451.8 | 452.1 |
| Arkansas | 253.3 | 267.7 | 267.7 | 265.3 | 65.9 | 66.2 | 66.6 | 67.5 | 145.2 | 148.9 | 147.6 | 149.4 |
| California | 3,020.6 | 3,134.7 | 3,146.4 | 3,142.7 | 823.1 | 833.9 | 836.9 | 836.4 | 2,698.8 | 2,805.5 | 2,818.3 | 2,821.0 |
| Colorado | 483.7 | 498.5 | 503.1 | 500.4 | 177.7 | 181.0 | 180.8 | 180.7 | 449.8 | 475.2 | 478.5 | 481.5 |
| Connecticut | 289.7 | 296.3 | 294.9 | 295.3 | 117.8 | 117.9 | 118.1 | 118.4 | 213.5 | 215.8 | 215.8 | 217.2 |
| Delaware | 80.6 | 83.1 | 83.4 | 82.9 | 47.3 | 47.5 | 47.4 | 47.3 | 62.7 | 63.7 | 63.0 | 63.2 |
| District of Columbia | 28.9 | 30.1 | 30.1 | 30.0 | 28.2 | 27.5 | 27.4 | 27.4 | 165.5 | 174.2 | 174.1 | 173.3 |
| Florida | 1,825.9 | 1,921.3 | 1,934.1 | 1,935.9 | 616.9 | 647.3 | 653.8 | 651.7 | 1,439.1 | 1,522.0 | 1,525.4 | 1,534.0 |
| Georgia | 956.2 | 1,001.2 | 1,010.4 | 1,012.0 | 256.5 | 266.4 | 267.4 | 268.0 | 729.7 | 782.6 | 785.7 | 787.4 |
| Hawaii | 108.4 | 112.2 | 111.6 | 111.1 | 27.0 | 26.2 | 26.3 | 25.7 | 68.0 | 68.6 | 68.9 | 68.9 |
| Idaho | 157.2 | 163.3 | 164.0 | 163.4 | 38.9 | 40.1 | 39.6 | 38.9 | 103.3 | 105.1 | 105.9 | 106.5 |
| Illinois | 1,173.2 | 1,220.0 | 1,215.9 | 1,215.1 | 406.1 | 409.8 | 407.5 | 408.3 | 919.7 | 975.4 | 963.2 | 963.2 |
| Indiana | 604.9 | 625.7 | 626.0 | 626.0 | 144.1 | 148.7 | 149.0 | 149.2 | 342.8 | 364.7 | 363.1 | 365.1 |
| Iowa | 307.0 | 315.0 | 313.7 | 312.8 | 109.3 | 108.0 | 108.0 | 109.3 | 139.7 | 140.2 | 140.7 | 140.3 |
| Kansas | 265.1 | 270.8 | 271.0 | 269.8 | 76.7 | 74.1 | 74.2 | 73.2 | 171.5 | 173.3 | 171.1 | 172.6 |
| Kentucky | 409.5 | 427.2 | 423.8 | 420.0 | 95.8 | 96.5 | 97.3 | 96.2 | 220.3 | 227.4 | 228.8 | 231.6 |
| Louisiana | 365.1 | 369.7 | 370.4 | 369.2 | 89.0 | 89.4 | 88.5 | 89.1 | 211.1 | 221.7 | 219.4 | 220.3 |
| Maine | 116.9 | 119.4 | 118.2 | 117.4 | 33.0 | 32.9 | 33.2 | 32.6 | 72.3 | 74.4 | 73.8 | 74.4 |
| Maryland | 465.1 | 481.4 | 479.4 | 479.2 | 138.5 | 134.9 | 135.1 | 136.1 | 457.8 | 468.5 | 469.3 | 469.6 |
| Massachusetts | 551.1 | 569.4 | 571.0 | 570.2 | 221.0 | 217.3 | 216.4 | 216.8 | 602.4 | 633.3 | 633.5 | 631.7 |
| Michigan | 775.1 | 800.9 | 800.8 | 800.1 | 232.6 | 236.6 | 235.9 | 234.8 | 623.8 | 654.6 | 653.6 | 654.1 |
| Minnesota | 510.9 | 519.4 | 518.5 | 518.8 | 191.3 | 189.0 | 192.5 | 192.6 | 374.8 | 379.8 | 383.3 | 385.8 |
| Mississippi | 234.9 | 240.1 | 240.9 | 238.6 | 42.4 | 43.0 | 43.5 | 44.2 | 114.6 | 115.6 | 113.7 | 116.8 |
| Missouri | 540.7 | 555.5 | 554.4 | 549.3 | 178.9 | 177.0 | 176.7 | 176.5 | 372.1 | 392.5 | 393.5 | 397.0 |
| Montana | 96.2 | 99.3 | 99.9 | 98.8 | 27.0 | 27.5 | 27.7 | 27.4 | 46.4 | 48.0 | 48.0 | 48.6 |
| Nebraska | 193.5 | 199.1 | 199.3 | 198.2 | 72.9 | 71.6 | 72.1 | 72.2 | 117.0 | 120.0 | 120.2 | 120.8 |
| Nevada | 274.1 | 289.6 | 290.7 | 291.0 | 69.5 | 72.6 | 73.2 | 73.1 | 186.6 | 205.1 | 206.2 | 204.3 |
| New Hampshire | 138.7 | 141.1 | 140.7 | 139.9 | 34.6 | 34.8 | 34.9 | 34.9 | 86.8 | 93.7 | 94.1 | 93.9 |
| New Jersey | 862.7 | 901.7 | 904.4 | 904.3 | 251.3 | 258.0 | 258.8 | 261.4 | 679.9 | 711.2 | 712.2 | 712.3 |
| New Mexico | 134.8 | 139.6 | 139.5 | 138.3 | 33.5 | 34.3 | 33.6 | 32.9 | 110.8 | 114.5 | 115.7 | 116.2 |
| New York | 1,415.7 | 1,472.2 | 1,472.3 | 1,471.6 | 703.1 | 708.3 | 709.1 | 711.0 | 1,271.8 | 1,330.5 | 1,338.5 | 1,350.6 |
| North Carolina | 889.6 | 905.7 | 903.5 | 899.2 | 271.4 | 282.0 | 283.7 | 285.9 | 670.3 | 710.0 | 712.4 | 713.6 |
| North Dakota | 88.8 | 90.8 | 90.9 | 91.4 | 24.5 | 24.4 | 24.6 | 24.2 | 32.5 | 34.4 | 34.2 | 33.8 |
| Ohio | 1,029.9 | 1,056.4 | 1,054.5 | 1,056.2 | 307.7 | 308.8 | 307.8 | 307.8 | 718.3 | 729.5 | 728.8 | 723.9 |
| Oklahoma | 312.3 | 325.2 | 323.4 | 322.9 | 77.8 | 81.0 | 80.7 | 81.3 | 190.0 | 195.5 | 197.6 | 198.1 |
| Oregon | 361.0 | 367.9 | 367.3 | 369.2 | 103.7 | 106.8 | 106.4 | 106.8 | 249.8 | 257.3 | 258.7 | 259.4 |
| Pennsylvania | 1,097.3 | 1,153.3 | 1,151.6 | 1,143.4 | 327.2 | 329.5 | 330.1 | 330.6 | 795.1 | 819.7 | 821.2 | 820.0 |
| Rhode Island | 75.1 | 77.5 | 77.6 | 77.2 | 34.6 | 34.6 | 34.2 | 34.0 | 68.6 | 69.0 | 69.4 | 69.7 |
| South Carolina | 413.3 | 429.2 | 431.3 | 431.8 | 108.8 | 112.7 | 115.2 | 115.5 | 294.9 | 300.6 | 298.4 | 299.6 |
| South Dakota | 86.5 | 87.4 | 87.0 | 87.2 | 28.1 | 27.9 | 28.0 | 27.8 | 34.8 | 34.2 | 35.0 | 35.9 |
| Tennessee | 646.2 | 674.9 | 673.0 | 672.5 | 171.7 | 177.3 | 177.6 | 176.1 | 435.9 | 449.7 | 453.0 | 453.0 |
| Texas | 2,550.7 | 2,667.0 | 2,675.9 | 2,687.6 | 824.3 | 878.1 | 886.4 | 888.5 | 1,877.8 | 1,989.0 | 1,990.8 | 2,006.1 |
| Utah | 305.2 | 318.4 | 318.6 | 315.2 | 97.3 | 97.5 | 96.4 | 96.9 | 233.9 | 232.5 | 233.3 | 232.6 |
| Vermont | 51.4 | 51.8 | 51.1 | 50.5 | 11.8 | 12.1 | 11.8 | 11.9 | 29.8 | 30.3 | 30.2 | 29.8 |
| Virginia | 653.3 | 665.5 | 662.6 | 662.0 | 209.9 | 207.4 | 207.5 | 205.7 | 775.5 | 790.0 | 790.7 | 788.0 |
| Washington | 650.2 | 667.3 | 669.0 | 663.9 | 159.6 | 165.7 | 165.4 | 165.3 | 443.5 | 469.3 | 476.6 | 472.8 |
| West Virginia | 122.5 | 126.1 | 126.0 | 125.2 | 29.3 | 30.1 | 30.1 | 30.3 | 67.7 | 70.4 | 71.2 | 71.1 |
| Wisconsin | 533.6 | 540.4 | 541.4 | 541.6 | 154.7 | 154.6 | 153.5 | 153.5 | 318.2 | 321.9 | 322.1 | 324.5 |
| Wyoming | 51.0 | 52.1 | 51.9 | 51.2 | 11.2 | 11.3 | 11.2 | 11.1 | 19.5 | 20.7 | 20.5 | 20.6 |
| Puerto Rico | 174.5 | 184.0 | 183.7 | 183.0 | 44.0 | 45.1 | 45.3 | 45.6 | 126.6 | 136.7 | 139.0 | 140.9 |
| Virgin Islands[1] | 6.5 | 6.6 | 6.6 | 6.6 | – | – | – | – | – | – | – | – |

[1] Missing series (denoted by '-') are not published seasonally adjusted because the seasonal component, which is small relative to the trend-cycle and irregular components, cannot be separated with sufficient precision.

p Preliminary

NOTE: Data are counts of jobs by place of work. Estimates are currently estimated from 2021 benchmark levels. Estimates subsequent to the current benchmarks are preliminary and will be revised when new information becomes available.

ESTABLISHMENT DATA
SEASONALLY ADJUSTED

**Table 3. Employees on nonfarm payrolls by state and selected industry sector, seasonally adjusted-Continued**
[In thousands]

| State | Education and health services | | | | Leisure and hospitality | | | | Government | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | May 2021 | Mar. 2022 | Apr. 2022 | May 2022p | May 2021 | Mar. 2022 | Apr. 2022 | May 2022p | May 2021 | Mar. 2022 | Apr. 2022 | May 2022p |
| Alabama | 240.1 | 241.2 | 242.0 | 242.3 | 184.2 | 193.0 | 193.2 | 193.0 | 387.7 | 385.9 | 386.6 | 392.1 |
| Alaska | 50.6 | 50.4 | 50.7 | 50.9 | 28.7 | 33.5 | 33.6 | 31.0 | 76.9 | 77.0 | 76.9 | 76.4 |
| Arizona | 462.9 | 473.3 | 476.1 | 477.9 | 299.7 | 323.0 | 328.6 | 334.2 | 403.5 | 405.9 | 406.6 | 407.0 |
| Arkansas | 195.0 | 195.0 | 197.2 | 194.8 | 113.3 | 121.5 | 121.7 | 121.1 | 206.6 | 208.7 | 208.8 | 209.1 |
| California | 2,799.0 | 2,893.1 | 2,894.4 | 2,902.4 | 1,600.5 | 1,861.9 | 1,878.5 | 1,887.3 | 2,448.1 | 2,510.6 | 2,513.9 | 2,518.5 |
| Colorado | 347.6 | 350.7 | 350.7 | 351.2 | 303.3 | 334.3 | 339.2 | 341.1 | 434.4 | 442.3 | 442.0 | 442.2 |
| Connecticut | 332.6 | 334.4 | 334.0 | 334.8 | 130.7 | 144.5 | 147.7 | 148.2 | 222.5 | 224.6 | 223.8 | 222.5 |
| Delaware | 78.6 | 76.0 | 76.4 | 76.4 | 44.2 | 47.6 | 48.1 | 49.1 | 65.6 | 66.2 | 66.2 | 65.9 |
| District of Columbia | 119.2 | 121.3 | 122.3 | 122.5 | 44.6 | 62.7 | 64.7 | 67.3 | 241.3 | 239.8 | 238.7 | 237.8 |
| Florida | 1,333.6 | 1,360.9 | 1,357.8 | 1,357.3 | 1,091.6 | 1,198.1 | 1,217.0 | 1,219.3 | 1,091.4 | 1,092.5 | 1,096.1 | 1,100.0 |
| Georgia | 599.7 | 625.2 | 623.6 | 626.9 | 444.8 | 478.9 | 482.7 | 491.2 | 667.2 | 671.4 | 673.7 | 673.8 |
| Hawaii | 84.5 | 84.6 | 85.6 | 84.9 | 92.7 | 107.5 | 109.7 | 110.0 | 120.3 | 119.6 | 120.2 | 119.9 |
| Idaho | 116.7 | 117.8 | 118.2 | 118.1 | 82.8 | 86.9 | 86.7 | 86.5 | 123.4 | 126.7 | 127.9 | 127.0 |
| Illinois | 903.2 | 909.9 | 914.0 | 917.3 | 486.1 | 556.5 | 564.7 | 570.7 | 774.1 | 789.4 | 792.9 | 793.6 |
| Indiana | 466.6 | 462.7 | 464.7 | 464.5 | 275.9 | 294.8 | 292.1 | 293.1 | 410.5 | 417.7 | 419.1 | 422.4 |
| Iowa | 224.8 | 224.3 | 225.2 | 224.7 | 125.8 | 137.3 | 138.0 | 138.1 | 253.4 | 257.0 | 257.2 | 257.8 |
| Kansas | 199.2 | 196.2 | 196.8 | 197.7 | 118.9 | 123.9 | 124.6 | 123.3 | 250.3 | 248.8 | 249.4 | 249.5 |
| Kentucky | 282.0 | 285.9 | 286.4 | 288.0 | 177.2 | 197.9 | 196.8 | 196.2 | 291.9 | 299.1 | 299.4 | 295.9 |
| Louisiana | 317.2 | 316.4 | 318.1 | 318.2 | 197.6 | 209.4 | 212.1 | 213.8 | 313.5 | 308.4 | 307.8 | 308.2 |
| Maine | 126.2 | 126.3 | 126.4 | 126.4 | 58.9 | 68.8 | 69.2 | 68.0 | 97.6 | 98.4 | 98.1 | 98.1 |
| Maryland | 440.9 | 439.8 | 440.6 | 441.8 | 223.9 | 252.2 | 248.6 | 253.1 | 500.7 | 510.9 | 512.7 | 515.8 |
| Massachusetts | 786.7 | 812.4 | 812.3 | 815.2 | 285.5 | 342.3 | 347.1 | 351.9 | 434.5 | 441.5 | 440.4 | 440.7 |
| Michigan | 649.9 | 650.2 | 653.8 | 653.1 | 347.8 | 399.0 | 394.6 | 389.5 | 571.4 | 582.8 | 585.0 | 581.7 |
| Minnesota | 542.1 | 543.6 | 544.0 | 547.2 | 222.5 | 250.9 | 253.7 | 249.4 | 403.4 | 402.5 | 403.2 | 402.3 |
| Mississippi | 140.0 | 140.3 | 139.4 | 139.3 | 123.6 | 132.7 | 133.2 | 132.8 | 233.7 | 234.2 | 234.2 | 234.3 |
| Missouri | 481.8 | 482.1 | 480.4 | 482.1 | 268.1 | 293.6 | 292.9 | 290.5 | 422.7 | 424.9 | 423.6 | 422.0 |
| Montana | 79.9 | 80.6 | 80.8 | 80.9 | 65.6 | 70.9 | 71.0 | 70.7 | 89.3 | 90.5 | 90.4 | 90.6 |
| Nebraska | 156.1 | 159.3 | 160.5 | 161.3 | 85.2 | 90.7 | 90.9 | 90.4 | 170.2 | 170.6 | 170.2 | 169.8 |
| Nevada | 148.8 | 152.0 | 152.9 | 153.0 | 286.1 | 326.7 | 325.9 | 328.8 | 158.8 | 161.3 | 161.5 | 162.1 |
| New Hampshire | 118.9 | 121.0 | 121.7 | 121.3 | 64.6 | 68.5 | 70.5 | 69.1 | 84.8 | 84.2 | 84.9 | 84.8 |
| New Jersey | 690.3 | 708.8 | 713.2 | 715.8 | 320.0 | 373.4 | 379.7 | 381.7 | 571.0 | 582.3 | 583.4 | 583.6 |
| New Mexico | 138.8 | 140.7 | 140.7 | 140.6 | 83.2 | 98.7 | 99.6 | 96.7 | 176.1 | 178.3 | 178.7 | 179.4 |
| New York | 2,053.1 | 2,082.7 | 2,097.1 | 2,106.1 | 685.8 | 839.5 | 840.8 | 847.3 | 1,421.1 | 1,458.5 | 1,460.4 | 1,460.0 |
| North Carolina | 630.6 | 643.2 | 642.5 | 643.8 | 452.7 | 491.6 | 494.5 | 496.2 | 706.6 | 717.4 | 718.4 | 717.3 |
| North Dakota | 66.6 | 65.5 | 65.7 | 65.5 | 36.4 | 38.6 | 38.0 | 37.5 | 81.0 | 82.9 | 82.9 | 82.9 |
| Ohio | 899.5 | 889.0 | 888.8 | 892.1 | 493.7 | 534.6 | 538.1 | 542.8 | 752.9 | 752.1 | 753.7 | 756.9 |
| Oklahoma | 236.1 | 232.7 | 233.1 | 234.0 | 163.3 | 171.0 | 170.6 | 171.7 | 344.6 | 347.9 | 349.2 | 348.9 |
| Oregon | 299.4 | 302.5 | 304.4 | 304.7 | 170.5 | 201.5 | 201.9 | 205.1 | 280.6 | 288.8 | 288.9 | 288.7 |
| Pennsylvania | 1,233.9 | 1,239.4 | 1,243.3 | 1,250.7 | 461.6 | 521.8 | 527.3 | 531.5 | 675.9 | 675.7 | 675.4 | 676.1 |
| Rhode Island | 101.9 | 103.7 | 104.7 | 105.2 | 50.8 | 55.8 | 56.6 | 57.2 | 63.0 | 63.5 | 63.7 | 63.4 |
| South Carolina | 255.5 | 253.5 | 252.8 | 254.9 | 241.9 | 256.5 | 260.5 | 264.5 | 365.6 | 365.6 | 366.4 | 367.2 |
| South Dakota | 74.0 | 74.3 | 75.7 | 75.8 | 45.2 | 48.3 | 48.5 | 48.6 | 78.4 | 79.4 | 79.4 | 79.4 |
| Tennessee | 438.3 | 443.3 | 444.0 | 446.5 | 308.4 | 346.7 | 351.7 | 352.1 | 427.5 | 429.4 | 428.8 | 430.4 |
| Texas | 1,721.3 | 1,779.8 | 1,782.1 | 1,778.9 | 1,275.7 | 1,398.1 | 1,412.2 | 1,439.8 | 1,951.5 | 1,976.7 | 1,980.6 | 1,980.0 |
| Utah | 216.7 | 222.6 | 222.8 | 224.2 | 148.5 | 154.5 | 156.7 | 161.4 | 247.5 | 251.8 | 252.3 | 252.6 |
| Vermont | 60.5 | 60.6 | 60.5 | 61.0 | 30.0 | 33.4 | 34.0 | 33.6 | 52.1 | 52.5 | 52.8 | 52.7 |
| Virginia | 535.8 | 546.2 | 553.8 | 556.3 | 341.3 | 394.7 | 401.5 | 405.3 | 705.5 | 714.4 | 714.8 | 720.2 |
| Washington | 494.7 | 500.8 | 504.0 | 505.2 | 275.9 | 322.3 | 323.4 | 325.8 | 556.5 | 567.9 | 567.2 | 567.0 |
| West Virginia | 128.0 | 126.6 | 126.4 | 126.7 | 65.5 | 71.1 | 71.8 | 71.9 | 147.9 | 146.6 | 146.7 | 155.2 |
| Wisconsin | 456.0 | 445.2 | 447.3 | 446.6 | 245.4 | 273.3 | 275.5 | 275.7 | 390.1 | 390.8 | 391.2 | 391.6 |
| Wyoming | 28.8 | 28.7 | 28.6 | 28.8 | 35.3 | 37.9 | 38.1 | 37.3 | 67.6 | 67.0 | 67.1 | 67.0 |
| Puerto Rico | 113.1 | 117.6 | 117.8 | 117.8 | 74.2 | 85.1 | 86.0 | 86.5 | 194.3 | 194.4 | 194.7 | 194.2 |
| Virgin Islands | 2.2 | 2.2 | 2.2 | 2.2 | 5.6 | 6.2 | 6.2 | 6.1 | 10.5 | 10.9 | 10.8 | 10.9 |

p Preliminary
NOTE: Data are counts of jobs by place of work. Estimates are currently estimated from 2021 benchmark levels. Estimates subsequent to the current benchmarks are preliminary and will be revised when new information becomes available.

ESTABLISHMENT DATA
NOT SEASONALLY ADJUSTED

**Table 4. Employees on nonfarm payrolls by state and selected industry sector, not seasonally adjusted**

[In thousands]

| State | Total | | | | Mining and logging | | | | Construction | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | April | | May | | April | | May | | April | | May | |
| | 2021 | 2022 | 2021 | 2022p | 2021 | 2022 | 2021 | 2022p | 2021 | 2022 | 2021 | 2022p |
| Alabama | 2,028.4 | 2,071.5 | 2,035.6 | 2,081.3 | 8.4 | 8.2 | 8.5 | 8.3 | 93.5 | 98.6 | 93.6 | 100.5 |
| Alaska | 303.9 | 311.2 | 310.4 | 318.2 | 10.2 | 10.6 | 10.3 | 11.2 | 14.3 | 15.6 | 16.5 | 17.2 |
| Arizona | 2,935.8 | 3,044.4 | 2,936.0 | 3,038.9 | 11.8 | 12.4 | 11.9 | 12.6 | 176.4 | 180.4 | 176.6 | 180.5 |
| Arkansas | 1,280.0 | 1,314.5 | 1,282.6 | 1,315.8 | 5.3 | 5.0 | 5.3 | 5.0 | 55.4 | 53.4 | 55.4 | 53.4 |
| California | 16,514.3 | 17,439.1 | 16,651.0 | 17,506.3 | 19.0 | 19.2 | 19.2 | 19.1 | 880.9 | 900.2 | 883.8 | 912.7 |
| Colorado | 2,711.5 | 2,842.0 | 2,727.3 | 2,858.9 | 19.8 | 20.3 | 20.0 | 20.3 | 175.4 | 183.5 | 177.9 | 187.6 |
| Connecticut | 1,592.4 | 1,643.1 | 1,613.7 | 1,655.4 | 0.5 | 0.5 | 0.5 | 0.5 | 58.4 | 62.6 | 60.2 | 63.2 |
| Delaware[1] | 447.9 | 456.1 | 450.6 | 458.7 | – | – | – | – | 23.0 | 24.1 | 23.0 | 24.1 |
| District of Columbia[1] | 731.8 | 766.1 | 731.1 | 763.3 | – | – | – | – | 14.9 | 15.3 | 14.8 | 15.2 |
| Florida | 8,815.4 | 9,324.6 | 8,846.0 | 9,321.7 | 5.4 | 5.2 | 5.4 | 5.2 | 575.1 | 592.0 | 575.4 | 590.1 |
| Georgia | 4,505.7 | 4,754.8 | 4,534.2 | 4,771.5 | 9.4 | 9.8 | 9.5 | 9.7 | 203.5 | 203.1 | 204.1 | 206.0 |
| Hawaii[1] | 577.5 | 606.4 | 584.5 | 606.3 | – | – | – | – | 37.3 | 36.0 | 37.2 | 35.8 |
| Idaho | 788.0 | 813.9 | 795.1 | 816.3 | 3.7 | 4.2 | 4.0 | 4.5 | 60.1 | 60.7 | 61.0 | 61.2 |
| Illinois | 5,760.0 | 5,985.8 | 5,794.0 | 6,042.8 | 6.6 | 6.5 | 6.8 | 6.5 | 220.9 | 219.7 | 227.4 | 233.6 |
| Indiana | 3,057.6 | 3,176.5 | 3,084.1 | 3,191.1 | 4.8 | 5.2 | 4.9 | 5.2 | 147.8 | 159.1 | 151.4 | 162.9 |
| Iowa | 1,532.5 | 1,565.6 | 1,544.4 | 1,577.4 | 2.3 | 2.3 | 2.4 | 2.4 | 77.0 | 79.4 | 80.3 | 81.3 |
| Kansas | 1,374.2 | 1,398.6 | 1,383.3 | 1,402.7 | 5.8 | 6.0 | 5.9 | 6.1 | 63.3 | 67.6 | 64.4 | 68.2 |
| Kentucky | 1,880.9 | 1,940.5 | 1,896.0 | 1,945.1 | 7.5 | 7.5 | 7.6 | 7.5 | 78.6 | 75.2 | 80.2 | 77.0 |
| Louisiana | 1,869.6 | 1,911.5 | 1,876.3 | 1,916.8 | 29.5 | 31.9 | 29.9 | 31.4 | 122.7 | 134.5 | 127.8 | 134.0 |
| Maine | 610.2 | 624.4 | 621.5 | 633.8 | 1.7 | 1.8 | 1.7 | 1.8 | 30.8 | 30.4 | 32.2 | 32.7 |
| Maryland | 2,626.5 | 2,702.1 | 2,648.2 | 2,724.6 | 1.3 | 1.3 | 1.3 | 1.3 | 159.5 | 160.7 | 160.7 | 163.4 |
| Massachusetts | 3,472.9 | 3,643.0 | 3,505.6 | 3,670.3 | 1.0 | 1.0 | 1.0 | 1.0 | 161.1 | 170.1 | 165.9 | 174.6 |
| Michigan | 4,131.1 | 4,305.3 | 4,181.1 | 4,335.5 | 6.6 | 7.4 | 6.8 | 7.7 | 171.8 | 172.4 | 181.0 | 180.5 |
| Minnesota | 2,821.2 | 2,879.9 | 2,859.7 | 2,932.9 | 6.4 | 6.3 | 6.7 | 6.6 | 123.6 | 118.2 | 134.6 | 135.7 |
| Mississippi | 1,127.5 | 1,155.6 | 1,130.6 | 1,159.5 | 5.9 | 6.0 | 5.9 | 6.0 | 43.9 | 46.6 | 44.6 | 47.4 |
| Missouri | 2,836.0 | 2,908.0 | 2,848.8 | 2,914.3 | 4.4 | 4.5 | 4.4 | 4.5 | 130.4 | 138.2 | 133.2 | 139.5 |
| Montana | 486.8 | 503.0 | 493.5 | 508.5 | 6.5 | 7.0 | 6.6 | 7.0 | 32.4 | 33.8 | 33.8 | 35.0 |
| Nebraska | 1,003.6 | 1,028.9 | 1,011.5 | 1,033.3 | 1.0 | 1.0 | 1.0 | 1.0 | 55.8 | 57.8 | 57.2 | 58.4 |
| Nevada | 1,333.3 | 1,442.8 | 1,352.5 | 1,452.4 | 15.1 | 14.7 | 15.1 | 14.8 | 98.7 | 100.4 | 99.1 | 102.5 |
| New Hampshire | 655.1 | 678.4 | 663.7 | 682.3 | 0.9 | 0.9 | 1.0 | 0.9 | 28.4 | 30.3 | 29.2 | 31.4 |
| New Jersey | 3,963.9 | 4,164.3 | 4,009.1 | 4,213.9 | 1.3 | 1.4 | 1.3 | 1.4 | 155.8 | 157.6 | 158.9 | 159.1 |
| New Mexico | 804.4 | 848.4 | 810.0 | 848.6 | 18.0 | 19.5 | 18.4 | 19.7 | 47.2 | 52.4 | 47.1 | 53.4 |
| New York | 8,943.5 | 9,396.1 | 9,007.0 | 9,481.4 | 5.2 | 5.3 | 5.5 | 5.5 | 371.7 | 374.6 | 379.6 | 383.1 |
| North Carolina | 4,546.3 | 4,731.1 | 4,587.5 | 4,752.3 | 5.7 | 5.4 | 5.7 | 5.5 | 238.0 | 238.6 | 239.3 | 242.6 |
| North Dakota | 412.8 | 423.3 | 418.1 | 427.0 | 13.3 | 15.0 | 13.5 | 15.4 | 23.9 | 24.9 | 26.3 | 26.8 |
| Ohio | 5,345.3 | 5,451.3 | 5,386.4 | 5,501.9 | 8.6 | 8.8 | 8.6 | 8.9 | 220.8 | 232.7 | 227.5 | 239.3 |
| Oklahoma | 1,641.1 | 1,682.3 | 1,646.1 | 1,687.9 | 27.4 | 30.3 | 27.2 | 30.7 | 78.9 | 78.0 | 78.7 | 78.9 |
| Oregon | 1,863.1 | 1,941.0 | 1,870.2 | 1,954.8 | 6.6 | 6.1 | 6.6 | 6.2 | 109.9 | 115.8 | 110.8 | 117.9 |
| Pennsylvania | 5,717.3 | 5,918.7 | 5,753.5 | 5,954.6 | 21.7 | 22.9 | 21.9 | 23.4 | 253.9 | 251.3 | 258.5 | 255.9 |
| Rhode Island | 475.5 | 492.7 | 482.9 | 498.9 | 0.2 | 0.2 | 0.2 | 0.2 | 19.7 | 21.0 | 20.4 | 22.5 |
| South Carolina | 2,135.2 | 2,199.1 | 2,149.2 | 2,220.8 | 4.3 | 4.5 | 4.3 | 4.6 | 104.3 | 103.9 | 104.7 | 104.3 |
| South Dakota | 435.8 | 443.6 | 444.5 | 452.6 | 1.1 | 1.1 | 1.1 | 1.2 | 24.5 | 25.8 | 26.2 | 27.5 |
| Tennessee | 3,070.3 | 3,213.8 | 3,085.6 | 3,223.3 | 4.2 | 4.3 | 4.3 | 4.3 | 134.4 | 144.5 | 134.6 | 149.0 |
| Texas | 12,537.0 | 13,277.7 | 12,609.5 | 13,372.4 | 177.6 | 208.1 | 177.1 | 206.8 | 734.7 | 766.8 | 732.6 | 782.4 |
| Utah | 1,602.4 | 1,663.4 | 1,606.8 | 1,662.3 | 8.5 | 9.9 | 8.7 | 10.0 | 121.5 | 129.2 | 122.3 | 130.4 |
| Vermont | 290.8 | 295.7 | 291.3 | 295.6 | 0.8 | 0.8 | 0.8 | 0.9 | 14.5 | 14.6 | 15.6 | 15.7 |
| Virginia | 3,915.4 | 4,042.5 | 3,926.0 | 4,049.9 | 7.0 | 7.1 | 7.0 | 7.2 | 206.1 | 205.0 | 207.8 | 205.5 |
| Washington | 3,319.4 | 3,483.5 | 3,342.6 | 3,500.6 | 5.7 | 5.6 | 5.7 | 5.6 | 221.2 | 231.8 | 223.7 | 233.5 |
| West Virginia | 682.9 | 703.4 | 687.2 | 714.7 | 17.4 | 18.8 | 17.5 | 19.4 | 29.8 | 32.0 | 30.8 | 33.2 |
| Wisconsin | 2,867.8 | 2,916.9 | 2,889.9 | 2,942.0 | 3.4 | 3.6 | 3.5 | 3.8 | 124.7 | 127.2 | 130.2 | 132.1 |
| Wyoming | 272.3 | 281.1 | 278.4 | 283.7 | 14.4 | 15.7 | 14.5 | 15.4 | 20.4 | 22.2 | 21.3 | 22.6 |
| Puerto Rico | 863.8 | 911.7 | 861.8 | 912.9 | 0.6 | 0.7 | 0.6 | 0.7 | 27.9 | 30.8 | 27.8 | 30.8 |
| Virgin Islands[1] | 35.2 | 35.4 | 35.1 | 35.4 | – | – | – | – | 2.6 | 2.4 | 2.5 | 2.4 |

[1] Mining and logging is combined with construction.

p Preliminary

NOTE: Data are counts of jobs by place of work. Estimates are currently estimated from 2021 benchmark levels. Estimates subsequent to the current benchmarks are preliminary and will be revised when new information becomes available.

ESTABLISHMENT DATA
NOT SEASONALLY ADJUSTED

**Table 4. Employees on nonfarm payrolls by state and selected industry sector, not seasonally adjusted-Continued**

[In thousands]

| State | Manufacturing | | | | Trade, transportation, and utilities | | | | Information | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | April | | May | | April | | May | | April | | May | |
| | 2021 | 2022 | 2021 | 2022ᵖ | 2021 | 2022 | 2021 | 2022ᵖ | 2021 | 2022 | 2021 | 2022ᵖ |
| Alabama | 262.1 | 268.4 | 262.0 | 268.5 | 388.3 | 400.0 | 391.3 | 397.7 | 19.3 | 20.9 | 19.6 | 20.6 |
| Alaska | 11.4 | 10.8 | 10.5 | 9.9 | 59.4 | 61.3 | 60.8 | 62.6 | 4.7 | 4.6 | 4.8 | 4.7 |
| Arizona | 178.9 | 188.1 | 178.9 | 188.5 | 566.8 | 598.9 | 568.7 | 595.1 | 46.2 | 49.6 | 46.8 | 50.9 |
| Arkansas | 155.8 | 162.8 | 155.6 | 163.1 | 251.2 | 266.6 | 252.9 | 265.4 | 11.4 | 12.4 | 11.6 | 12.6 |
| California | 1,263.1 | 1,295.6 | 1,268.3 | 1,304.1 | 2,971.2 | 3,104.8 | 2,985.5 | 3,102.6 | 549.1 | 591.9 | 559.1 | 598.8 |
| Colorado | 147.4 | 153.1 | 147.5 | 154.2 | 477.1 | 498.9 | 478.0 | 496.0 | 75.4 | 77.2 | 75.8 | 78.0 |
| Connecticut | 151.9 | 158.6 | 152.6 | 158.7 | 281.8 | 290.4 | 287.1 | 293.5 | 29.3 | 30.2 | 29.7 | 30.3 |
| Delaware | 24.5 | 26.1 | 24.3 | 26.1 | 79.4 | 82.5 | 80.4 | 82.0 | 3.4 | 3.6 | 3.4 | 3.6 |
| District of Columbia | 1.1 | 1.1 | 1.1 | 1.1 | 28.5 | 30.1 | 28.7 | 29.7 | 19.4 | 19.5 | 19.5 | 19.3 |
| Florida | 384.4 | 407.9 | 384.8 | 411.9 | 1,798.7 | 1,919.1 | 1,809.9 | 1,921.8 | 134.7 | 145.0 | 136.6 | 147.1 |
| Georgia | 390.1 | 408.0 | 389.6 | 409.1 | 937.0 | 1,002.7 | 946.4 | 1,001.8 | 119.0 | 136.5 | 124.1 | 136.4 |
| Hawaii | 11.7 | 12.4 | 11.8 | 12.4 | 106.2 | 110.6 | 107.9 | 109.9 | 7.5 | 8.5 | 7.5 | 8.3 |
| Idaho | 70.2 | 71.6 | 70.1 | 71.9 | 155.5 | 162.8 | 156.4 | 162.6 | 7.8 | 7.9 | 8.0 | 8.2 |
| Illinois | 552.3 | 571.2 | 546.8 | 572.0 | 1,161.0 | 1,204.7 | 1,167.4 | 1,207.9 | 87.5 | 92.2 | 88.5 | 93.1 |
| Indiana | 519.1 | 540.7 | 519.9 | 544.1 | 598.0 | 621.4 | 602.8 | 623.6 | 25.5 | 26.2 | 25.8 | 26.7 |
| Iowa | 216.6 | 223.2 | 217.0 | 225.3 | 305.0 | 311.1 | 306.6 | 312.3 | 18.6 | 19.5 | 18.7 | 19.4 |
| Kansas | 159.2 | 165.5 | 159.1 | 166.4 | 261.8 | 269.1 | 263.6 | 268.4 | 16.4 | 18.7 | 16.7 | 18.6 |
| Kentucky | 240.8 | 242.8 | 242.2 | 240.5 | 402.8 | 420.3 | 406.2 | 418.3 | 20.5 | 21.6 | 20.8 | 22.2 |
| Louisiana | 128.7 | 132.9 | 128.4 | 134.3 | 362.0 | 368.9 | 363.8 | 367.6 | 19.7 | 23.3 | 21.4 | 23.3 |
| Maine | 53.3 | 54.4 | 53.8 | 54.2 | 114.2 | 114.8 | 116.0 | 115.4 | 6.4 | 6.8 | 6.5 | 6.9 |
| Maryland | 107.5 | 110.2 | 108.0 | 110.6 | 456.2 | 473.3 | 459.5 | 475.2 | 33.2 | 34.2 | 33.4 | 34.1 |
| Massachusetts | 230.5 | 239.4 | 231.3 | 240.3 | 541.8 | 564.1 | 547.5 | 567.1 | 91.6 | 97.6 | 92.3 | 98.3 |
| Michigan | 566.2 | 598.7 | 572.9 | 598.8 | 762.2 | 792.6 | 773.6 | 798.6 | 50.8 | 54.1 | 51.1 | 54.8 |
| Minnesota | 307.7 | 323.5 | 309.4 | 326.1 | 506.1 | 511.9 | 511.7 | 518.7 | 42.0 | 43.3 | 42.2 | 43.4 |
| Mississippi | 141.8 | 150.1 | 141.4 | 150.6 | 231.4 | 238.2 | 233.4 | 237.1 | 9.4 | 9.7 | 9.4 | 9.6 |
| Missouri | 268.6 | 270.2 | 267.0 | 271.8 | 537.9 | 550.9 | 539.9 | 547.3 | 46.5 | 46.8 | 46.5 | 47.1 |
| Montana | 20.9 | 22.5 | 21.0 | 22.6 | 95.4 | 98.9 | 96.4 | 98.7 | 5.5 | 5.5 | 5.7 | 5.4 |
| Nebraska | 98.5 | 101.0 | 97.9 | 100.7 | 191.6 | 198.1 | 193.3 | 198.1 | 17.5 | 18.5 | 17.5 | 18.4 |
| Nevada | 59.9 | 64.4 | 59.9 | 64.8 | 267.9 | 286.9 | 271.8 | 289.3 | 14.3 | 15.6 | 14.9 | 15.8 |
| New Hampshire | 67.3 | 68.3 | 67.1 | 68.9 | 136.2 | 139.4 | 137.7 | 139.7 | 11.5 | 12.1 | 11.7 | 12.1 |
| New Jersey | 239.2 | 245.4 | 239.9 | 245.1 | 846.8 | 888.8 | 854.1 | 897.2 | 69.9 | 69.7 | 70.6 | 69.8 |
| New Mexico | 27.1 | 29.3 | 27.1 | 29.5 | 133.2 | 138.9 | 134.3 | 137.9 | 9.1 | 9.4 | 10.0 | 10.4 |
| New York | 403.5 | 416.6 | 405.1 | 419.3 | 1,391.8 | 1,455.3 | 1,404.8 | 1,467.5 | 274.0 | 294.9 | 275.8 | 297.3 |
| North Carolina | 458.5 | 469.9 | 459.6 | 474.7 | 878.9 | 896.1 | 885.5 | 894.7 | 75.7 | 81.9 | 76.5 | 81.6 |
| North Dakota | 25.8 | 26.7 | 25.9 | 27.0 | 88.4 | 90.6 | 88.9 | 91.4 | 5.7 | 5.6 | 5.7 | 5.6 |
| Ohio | 660.0 | 679.9 | 659.6 | 679.9 | 1,015.6 | 1,040.7 | 1,023.4 | 1,049.1 | 63.3 | 67.5 | 64.3 | 69.1 |
| Oklahoma | 129.0 | 131.6 | 128.6 | 132.6 | 306.8 | 322.1 | 309.5 | 322.2 | 17.8 | 17.1 | 17.9 | 17.1 |
| Oregon | 185.1 | 193.4 | 185.7 | 195.6 | 356.7 | 363.2 | 358.0 | 365.6 | 34.1 | 36.1 | 34.9 | 35.8 |
| Pennsylvania | 537.9 | 561.4 | 539.7 | 563.2 | 1,085.0 | 1,144.7 | 1,091.4 | 1,140.0 | 83.2 | 88.8 | 83.8 | 90.4 |
| Rhode Island | 38.6 | 40.0 | 38.8 | 40.0 | 73.7 | 76.6 | 74.8 | 76.4 | 5.3 | 5.6 | 5.3 | 5.7 |
| South Carolina | 247.9 | 255.9 | 246.5 | 258.2 | 408.8 | 428.8 | 412.6 | 430.1 | 26.8 | 28.7 | 27.2 | 29.3 |
| South Dakota | 43.5 | 43.7 | 43.5 | 43.7 | 85.8 | 86.4 | 87.1 | 86.9 | 4.9 | 5.1 | 5.0 | 5.0 |
| Tennessee | 344.8 | 358.6 | 346.9 | 358.6 | 639.4 | 668.6 | 642.8 | 669.9 | 44.9 | 49.3 | 45.6 | 49.4 |
| Texas | 863.9 | 905.9 | 865.2 | 914.0 | 2,507.9 | 2,661.1 | 2,525.6 | 2,666.1 | 203.2 | 223.6 | 205.3 | 224.8 |
| Utah | 143.8 | 149.5 | 144.3 | 149.9 | 300.8 | 316.9 | 302.6 | 313.7 | 39.8 | 45.1 | 40.5 | 45.5 |
| Vermont | 28.3 | 29.0 | 28.5 | 29.3 | 50.9 | 50.5 | 51.3 | 50.3 | 3.9 | 4.1 | 4.0 | 4.2 |
| Virginia | 235.7 | 236.1 | 236.0 | 237.4 | 643.1 | 656.4 | 648.4 | 659.5 | 65.6 | 68.1 | 66.1 | 68.4 |
| Washington | 255.8 | 261.8 | 257.1 | 265.3 | 639.1 | 658.7 | 644.1 | 659.2 | 153.0 | 166.1 | 154.2 | 166.8 |
| West Virginia | 45.2 | 46.7 | 45.3 | 46.4 | 120.7 | 125.2 | 121.6 | 124.5 | 7.0 | 7.4 | 7.1 | 7.5 |
| Wisconsin | 460.6 | 472.7 | 461.0 | 473.1 | 528.3 | 535.1 | 531.5 | 538.1 | 44.4 | 46.7 | 44.5 | 47.8 |
| Wyoming | 9.5 | 9.7 | 9.6 | 9.8 | 50.0 | 51.4 | 50.7 | 51.0 | 2.9 | 3.0 | 2.9 | 3.0 |
| Puerto Rico | 76.1 | 82.3 | 75.8 | 82.5 | 171.4 | 182.6 | 173.0 | 182.5 | 15.2 | 15.4 | 15.1 | 15.3 |
| Virgin Islands | 0.8 | 0.8 | 0.8 | 0.8 | 6.5 | 6.6 | 6.5 | 6.6 | 0.5 | 0.5 | 0.5 | 0.5 |

p Preliminary

NOTE: Data are counts of jobs by place of work. Estimates are currently estimated from 2021 benchmark levels. Estimates subsequent to the current benchmarks are preliminary and will be revised when new information becomes available.

AR2022_401144

ESTABLISHMENT DATA
NOT SEASONALLY ADJUSTED

**Table 4. Employees on nonfarm payrolls by state and selected industry sector, not seasonally adjusted-Continued**

[In thousands]

| State | Financial activities | | | | Professional and business services | | | | Education and health services | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | April | | May | | April | | May | | April | | May | |
| | 2021 | 2022 | 2021 | 2022ᵖ | 2021 | 2022 | 2021 | 2022ᵖ | 2021 | 2022 | 2021 | 2022ᵖ |
| Alabama | 97.9 | 96.7 | 98.3 | 97.7 | 250.6 | 253.8 | 250.7 | 258.4 | 240.3 | 242.1 | 239.3 | 242.2 |
| Alaska | 10.7 | 11.1 | 10.8 | 11.3 | 25.8 | 26.2 | 26.7 | 27.2 | 51.0 | 50.9 | 50.8 | 51.2 |
| Arizona | 245.6 | 243.8 | 244.8 | 243.8 | 443.0 | 449.3 | 442.9 | 447.3 | 465.5 | 477.0 | 462.7 | 476.6 |
| Arkansas | 65.9 | 66.5 | 66.0 | 67.6 | 146.1 | 148.6 | 146.1 | 149.7 | 196.2 | 197.2 | 195.6 | 195.2 |
| California | 821.7 | 834.6 | 821.4 | 833.0 | 2,677.0 | 2,812.1 | 2,686.6 | 2,804.4 | 2,808.6 | 2,908.5 | 2,809.3 | 2,911.4 |
| Colorado | 176.9 | 179.0 | 176.6 | 178.9 | 446.2 | 476.0 | 450.5 | 484.6 | 349.5 | 351.5 | 348.7 | 352.6 |
| Connecticut | 117.1 | 117.8 | 117.1 | 118.0 | 211.7 | 216.5 | 214.6 | 218.9 | 334.2 | 335.7 | 333.2 | 335.5 |
| Delaware | 47.2 | 47.2 | 47.2 | 47.1 | 63.2 | 63.9 | 63.0 | 63.2 | 79.3 | 76.5 | 78.9 | 76.6 |
| District of Columbia | 28.1 | 27.3 | 28.1 | 27.3 | 164.2 | 174.4 | 164.8 | 172.9 | 122.0 | 123.7 | 117.1 | 122.2 |
| Florida | 614.0 | 651.5 | 616.0 | 650.1 | 1,432.1 | 1,528.0 | 1,440.6 | 1,533.2 | 1,341.2 | 1,362.9 | 1,338.0 | 1,358.1 |
| Georgia | 256.0 | 266.4 | 256.0 | 266.7 | 721.9 | 781.9 | 725.3 | 779.8 | 599.3 | 624.5 | 600.1 | 626.9 |
| Hawaii | 26.9 | 26.1 | 27.0 | 25.7 | 67.9 | 69.1 | 68.1 | 68.5 | 84.8 | 85.8 | 84.8 | 85.4 |
| Idaho | 38.6 | 39.4 | 38.9 | 39.0 | 102.5 | 105.5 | 103.7 | 106.9 | 116.8 | 119.2 | 117.2 | 118.9 |
| Illinois | 405.5 | 405.0 | 405.1 | 407.0 | 910.7 | 955.9 | 914.9 | 960.5 | 913.2 | 920.7 | 909.2 | 922.6 |
| Indiana | 143.3 | 147.5 | 144.1 | 148.8 | 340.5 | 362.3 | 343.0 | 362.2 | 467.8 | 467.1 | 466.5 | 463.3 |
| Iowa | 108.8 | 107.5 | 109.1 | 109.0 | 139.8 | 141.1 | 140.4 | 140.5 | 229.0 | 227.9 | 226.0 | 226.1 |
| Kansas | 76.5 | 74.0 | 76.5 | 72.6 | 170.3 | 171.7 | 171.0 | 172.6 | 199.6 | 197.4 | 199.5 | 198.9 |
| Kentucky | 95.4 | 96.5 | 95.7 | 95.9 | 215.3 | 227.8 | 218.1 | 230.4 | 283.5 | 285.8 | 282.1 | 287.5 |
| Louisiana | 88.7 | 88.2 | 88.7 | 88.9 | 211.0 | 220.3 | 211.0 | 220.2 | 317.6 | 318.6 | 317.8 | 318.8 |
| Maine | 32.6 | 33.0 | 33.0 | 32.8 | 71.8 | 73.1 | 72.7 | 74.6 | 127.3 | 127.6 | 126.3 | 126.5 |
| Maryland | 138.1 | 134.4 | 138.5 | 135.9 | 457.0 | 469.9 | 459.4 | 469.7 | 443.4 | 443.8 | 441.6 | 442.7 |
| Massachusetts | 219.8 | 215.3 | 220.3 | 216.2 | 601.3 | 633.1 | 604.4 | 632.5 | 795.3 | 819.5 | 787.8 | 811.7 |
| Michigan | 232.4 | 235.4 | 232.8 | 235.3 | 622.7 | 653.1 | 630.0 | 662.1 | 652.7 | 655.5 | 651.5 | 655.4 |
| Minnesota | 190.6 | 191.6 | 190.7 | 192.0 | 371.2 | 381.0 | 375.7 | 388.0 | 546.5 | 546.2 | 544.5 | 549.0 |
| Mississippi | 42.3 | 43.5 | 42.4 | 44.1 | 112.6 | 113.3 | 113.0 | 115.9 | 141.2 | 140.5 | 140.3 | 139.7 |
| Missouri | 178.6 | 176.5 | 178.8 | 176.7 | 372.9 | 395.1 | 372.9 | 398.1 | 485.6 | 483.8 | 483.4 | 481.1 |
| Montana | 26.7 | 27.5 | 26.9 | 27.3 | 46.2 | 47.6 | 46.9 | 49.2 | 80.4 | 81.2 | 80.4 | 81.3 |
| Nebraska | 72.7 | 71.8 | 72.8 | 72.0 | 117.0 | 120.9 | 117.2 | 120.9 | 156.9 | 160.8 | 156.7 | 161.8 |
| Nevada | 69.1 | 73.1 | 69.5 | 73.2 | 183.2 | 205.9 | 184.5 | 204.1 | 149.3 | 152.7 | 149.0 | 153.2 |
| New Hampshire | 34.3 | 34.4 | 34.5 | 34.4 | 85.7 | 94.6 | 86.7 | 93.7 | 121.7 | 122.5 | 121.3 | 121.8 |
| New Jersey | 249.4 | 256.8 | 250.2 | 259.6 | 677.1 | 708.9 | 682.6 | 715.7 | 694.0 | 715.6 | 695.9 | 720.3 |
| New Mexico | 33.5 | 33.6 | 33.4 | 32.8 | 110.6 | 114.9 | 110.7 | 115.3 | 140.0 | 141.5 | 139.7 | 141.0 |
| New York | 697.5 | 707.2 | 698.1 | 710.5 | 1,264.0 | 1,338.1 | 1,271.9 | 1,355.5 | 2,088.3 | 2,127.1 | 2,067.3 | 2,118.7 |
| North Carolina | 269.7 | 282.0 | 271.0 | 285.2 | 663.4 | 714.1 | 668.4 | 709.6 | 629.9 | 643.9 | 633.9 | 644.5 |
| North Dakota | 24.4 | 24.6 | 24.5 | 24.1 | 32.1 | 34.0 | 32.6 | 34.1 | 66.7 | 66.1 | 66.7 | 65.6 |
| Ohio | 306.5 | 306.7 | 307.8 | 308.5 | 713.0 | 722.9 | 718.6 | 726.8 | 903.9 | 894.4 | 901.2 | 892.3 |
| Oklahoma | 77.5 | 80.1 | 77.8 | 80.8 | 189.0 | 198.2 | 189.3 | 198.1 | 237.9 | 233.4 | 236.5 | 233.7 |
| Oregon | 103.4 | 105.8 | 103.2 | 106.5 | 249.4 | 258.3 | 249.5 | 259.1 | 302.6 | 307.6 | 299.6 | 305.7 |
| Pennsylvania | 325.8 | 328.6 | 326.4 | 329.9 | 794.2 | 821.9 | 798.0 | 820.1 | 1,244.8 | 1,253.9 | 1,236.7 | 1,254.6 |
| Rhode Island | 34.3 | 34.0 | 34.4 | 34.0 | 68.7 | 69.1 | 69.1 | 69.9 | 104.0 | 106.7 | 103.6 | 105.7 |
| South Carolina | 108.2 | 115.1 | 109.0 | 115.9 | 292.8 | 297.3 | 293.4 | 300.8 | 256.3 | 253.7 | 256.4 | 255.3 |
| South Dakota | 28.0 | 27.8 | 28.1 | 27.9 | 34.3 | 34.5 | 34.9 | 35.8 | 74.6 | 76.3 | 74.5 | 76.3 |
| Tennessee | 170.3 | 177.6 | 171.7 | 176.5 | 428.3 | 450.3 | 433.2 | 451.5 | 440.1 | 445.6 | 436.6 | 446.1 |
| Texas | 820.3 | 884.6 | 822.2 | 887.9 | 1,855.4 | 1,982.6 | 1,869.2 | 1,999.7 | 1,723.1 | 1,785.2 | 1,724.6 | 1,779.5 |
| Utah | 96.9 | 96.1 | 97.1 | 96.6 | 232.3 | 232.0 | 233.5 | 233.1 | 218.6 | 225.5 | 213.8 | 221.3 |
| Vermont | 11.8 | 11.7 | 11.8 | 11.9 | 29.4 | 29.7 | 30.0 | 30.0 | 62.2 | 61.4 | 60.7 | 60.9 |
| Virginia | 209.4 | 206.9 | 209.6 | 205.0 | 772.8 | 790.2 | 774.9 | 789.6 | 540.3 | 556.7 | 530.4 | 554.9 |
| Washington | 158.8 | 164.3 | 159.6 | 164.7 | 441.2 | 473.8 | 443.6 | 470.5 | 500.6 | 507.8 | 497.2 | 507.9 |
| West Virginia | 29.3 | 30.0 | 29.4 | 30.6 | 68.0 | 71.7 | 67.7 | 71.3 | 128.5 | 126.9 | 128.1 | 126.5 |
| Wisconsin | 153.9 | 152.8 | 154.3 | 153.0 | 316.0 | 320.6 | 317.9 | 324.7 | 456.0 | 447.8 | 456.3 | 446.8 |
| Wyoming | 10.9 | 11.1 | 11.1 | 11.0 | 18.9 | 20.4 | 19.7 | 21.0 | 29.0 | 28.7 | 29.0 | 29.0 |
| Puerto Rico | 43.5 | 45.3 | 43.6 | 45.6 | 126.1 | 137.0 | 125.5 | 138.0 | 114.1 | 118.7 | 114.7 | 119.1 |
| Virgin Islands | 1.9 | 1.8 | 1.9 | 1.8 | 3.2 | 3.0 | 3.2 | 3.0 | 2.2 | 2.2 | 2.2 | 2.2 |

p Preliminary
NOTE: Data are counts of jobs by place of work. Estimates are currently estimated from 2021 benchmark levels. Estimates subsequent to the current benchmarks are preliminary and will be revised when new information becomes available.

ESTABLISHMENT DATA
NOT SEASONALLY ADJUSTED

**Table 4. Employees on nonfarm payrolls by state and selected industry sector, not seasonally adjusted-Continued**

[In thousands]

| State | Leisure and hospitality | | | | Other services | | | | Government | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | April | | May | | April | | May | | April | | May | |
| | 2021 | 2022 | 2021 | 2022p | 2021 | 2022 | 2021 | 2022p | 2021 | 2022 | 2021 | 2022p |
| Alabama | 184.4 | 194.5 | 188.1 | 196.4 | 94.9 | 96.9 | 95.0 | 97.9 | 388.7 | 391.4 | 389.2 | 393.1 |
| Alaska | 27.5 | 30.3 | 30.7 | 32.9 | 10.2 | 11.0 | 10.4 | 11.5 | 78.7 | 78.8 | 78.1 | 78.5 |
| Arizona | 298.4 | 330.8 | 303.6 | 335.7 | 89.7 | 94.9 | 90.5 | 95.4 | 413.5 | 419.2 | 408.6 | 412.5 |
| Arkansas | 115.0 | 122.6 | 116.9 | 124.1 | 67.1 | 66.5 | 67.2 | 67.1 | 210.6 | 212.9 | 210.0 | 212.6 |
| California | 1,553.7 | 1,878.0 | 1,618.7 | 1,904.1 | 494.0 | 545.9 | 503.2 | 549.5 | 2,476.0 | 2,548.3 | 2,495.9 | 2,566.6 |
| Colorado | 291.1 | 335.1 | 294.6 | 334.6 | 111.4 | 118.7 | 112.5 | 119.0 | 441.3 | 448.7 | 445.2 | 453.1 |
| Connecticut | 123.9 | 142.4 | 135.0 | 151.0 | 56.8 | 59.8 | 57.5 | 60.2 | 226.8 | 228.6 | 226.2 | 225.6 |
| Delaware | 42.4 | 46.2 | 45.7 | 50.7 | 18.0 | 18.6 | 18.1 | 18.7 | 67.5 | 67.4 | 66.6 | 66.6 |
| District of Columbia | 42.8 | 65.0 | 45.7 | 67.0 | 71.3 | 72.4 | 71.3 | 72.9 | 239.5 | 237.3 | 240.0 | 235.7 |
| Florida | 1,089.1 | 1,244.6 | 1,107.2 | 1,238.9 | 331.0 | 354.3 | 331.6 | 352.4 | 1,109.7 | 1,114.1 | 1,100.5 | 1,112.9 |
| Georgia | 441.5 | 484.4 | 452.4 | 497.5 | 156.0 | 161.2 | 156.9 | 163.3 | 672.0 | 676.3 | 669.8 | 674.3 |
| Hawaii | 88.4 | 110.0 | 92.6 | 110.9 | 23.9 | 25.4 | 24.1 | 26.2 | 122.9 | 122.5 | 123.5 | 123.2 |
| Idaho | 81.0 | 85.3 | 83.2 | 86.6 | 25.8 | 27.1 | 26.0 | 26.7 | 126.0 | 130.2 | 126.6 | 129.8 |
| Illinois | 478.7 | 558.6 | 503.0 | 584.1 | 235.9 | 246.1 | 237.7 | 247.0 | 787.7 | 805.2 | 787.2 | 808.5 |
| Indiana | 274.5 | 291.9 | 285.2 | 301.9 | 120.3 | 126.5 | 120.9 | 127.5 | 416.0 | 428.6 | 419.6 | 424.9 |
| Iowa | 124.3 | 136.3 | 130.3 | 141.6 | 54.2 | 55.2 | 54.5 | 56.5 | 256.9 | 262.1 | 259.1 | 263.0 |
| Kansas | 118.1 | 124.7 | 122.0 | 125.4 | 47.1 | 48.9 | 47.3 | 48.8 | 256.1 | 255.0 | 257.3 | 256.7 |
| Kentucky | 175.8 | 198.7 | 182.2 | 203.0 | 62.3 | 61.7 | 62.6 | 62.9 | 298.4 | 302.6 | 298.3 | 299.9 |
| Louisiana | 197.0 | 211.9 | 201.0 | 218.1 | 70.0 | 70.5 | 70.6 | 69.3 | 318.2 | 310.5 | 315.9 | 310.9 |
| Maine | 51.9 | 60.1 | 59.5 | 66.5 | 20.7 | 22.6 | 20.8 | 22.9 | 99.5 | 99.8 | 99.0 | 99.5 |
| Maryland | 218.2 | 243.0 | 231.6 | 257.6 | 104.7 | 109.3 | 105.4 | 109.3 | 507.4 | 522.0 | 508.8 | 524.8 |
| Massachusetts | 268.1 | 327.2 | 291.3 | 351.2 | 118.6 | 126.5 | 120.1 | 126.1 | 443.8 | 449.2 | 443.7 | 451.3 |
| Michigan | 334.6 | 381.3 | 358.5 | 402.6 | 150.7 | 158.0 | 152.5 | 161.0 | 580.4 | 596.8 | 570.4 | 578.7 |
| Minnesota | 214.5 | 241.5 | 229.4 | 254.9 | 103.8 | 108.1 | 104.9 | 109.1 | 408.8 | 408.3 | 409.9 | 409.4 |
| Mississippi | 124.3 | 133.3 | 126.5 | 135.6 | 39.0 | 38.3 | 39.0 | 38.4 | 235.7 | 236.1 | 234.7 | 235.1 |
| Missouri | 267.6 | 293.5 | 277.6 | 300.5 | 110.9 | 116.2 | 111.5 | 115.7 | 432.6 | 432.3 | 433.6 | 432.0 |
| Montana | 63.2 | 68.4 | 65.4 | 70.2 | 18.3 | 18.8 | 18.5 | 18.6 | 91.3 | 91.8 | 91.9 | 93.2 |
| Nebraska | 84.6 | 90.3 | 87.8 | 92.0 | 35.9 | 36.4 | 36.1 | 36.7 | 172.1 | 172.3 | 174.0 | 173.3 |
| Nevada | 276.1 | 326.3 | 288.5 | 331.4 | 38.7 | 38.9 | 39.4 | 38.9 | 161.0 | 163.9 | 160.8 | 164.4 |
| New Hampshire | 58.4 | 64.7 | 63.7 | 68.6 | 22.7 | 24.0 | 23.1 | 24.3 | 88.0 | 87.2 | 87.7 | 86.5 |
| New Jersey | 301.9 | 363.0 | 327.2 | 386.7 | 148.4 | 164.1 | 150.6 | 167.3 | 580.1 | 593.0 | 577.8 | 591.7 |
| New Mexico | 80.7 | 98.5 | 84.6 | 97.7 | 25.8 | 27.7 | 26.0 | 28.4 | 179.2 | 182.7 | 178.7 | 182.5 |
| New York | 655.8 | 819.3 | 702.6 | 863.7 | 357.5 | 385.1 | 361.3 | 387.4 | 1,434.2 | 1,472.6 | 1,435.0 | 1,472.9 |
| North Carolina | 439.2 | 491.8 | 458.4 | 505.6 | 159.8 | 166.6 | 161.4 | 169.0 | 727.5 | 740.8 | 727.8 | 739.3 |
| North Dakota | 35.7 | 37.0 | 36.8 | 38.0 | 14.3 | 14.5 | 14.3 | 14.4 | 82.5 | 84.3 | 82.9 | 84.6 |
| Ohio | 487.1 | 526.2 | 510.8 | 556.4 | 199.2 | 206.6 | 201.0 | 209.6 | 767.3 | 764.9 | 763.6 | 762.0 |
| Oklahoma | 163.6 | 173.6 | 167.0 | 175.6 | 63.6 | 63.2 | 63.8 | 63.2 | 349.6 | 354.7 | 349.8 | 355.0 |
| Oregon | 168.4 | 200.4 | 172.5 | 205.6 | 58.7 | 59.2 | 59.2 | 59.8 | 288.2 | 295.1 | 290.2 | 297.0 |
| Pennsylvania | 451.9 | 516.1 | 479.2 | 547.1 | 232.3 | 243.2 | 234.8 | 246.8 | 686.6 | 685.9 | 683.1 | 683.2 |
| Rhode Island | 47.2 | 52.8 | 51.7 | 57.5 | 20.2 | 22.2 | 20.4 | 22.4 | 63.6 | 64.5 | 64.2 | 64.6 |
| South Carolina | 240.6 | 259.6 | 249.9 | 271.1 | 76.9 | 80.0 | 77.3 | 81.0 | 368.3 | 371.1 | 367.9 | 370.2 |
| South Dakota | 42.9 | 45.5 | 46.5 | 49.3 | 16.9 | 17.1 | 17.0 | 17.7 | 79.3 | 80.3 | 80.6 | 81.3 |
| Tennessee | 304.3 | 350.4 | 315.4 | 356.7 | 121.7 | 126.1 | 122.4 | 125.3 | 437.9 | 438.5 | 432.1 | 436.0 |
| Texas | 1,265.1 | 1,416.9 | 1,296.3 | 1,460.9 | 409.8 | 438.7 | 414.8 | 444.5 | 1,976.0 | 2,004.2 | 1,976.6 | 2,005.8 |
| Utah | 145.9 | 157.5 | 147.0 | 157.8 | 41.5 | 44.1 | 42.0 | 43.6 | 252.8 | 257.6 | 255.0 | 260.4 |
| Vermont | 26.3 | 29.3 | 26.2 | 29.6 | 9.3 | 10.2 | 9.4 | 10.0 | 53.4 | 54.4 | 53.0 | 52.4 |
| Virginia | 336.0 | 400.8 | 351.9 | 412.9 | 182.5 | 188.0 | 183.3 | 188.5 | 716.9 | 727.2 | 710.6 | 721.0 |
| Washington | 268.6 | 321.8 | 279.2 | 331.2 | 111.2 | 117.0 | 112.4 | 118.5 | 564.2 | 574.8 | 565.8 | 577.4 |
| West Virginia | 64.6 | 71.5 | 67.0 | 73.8 | 22.9 | 23.8 | 23.1 | 23.7 | 149.5 | 149.4 | 149.6 | 157.8 |
| Wisconsin | 235.8 | 264.0 | 252.7 | 280.6 | 142.1 | 141.8 | 142.5 | 144.4 | 402.6 | 404.6 | 395.5 | 397.6 |
| Wyoming | 32.5 | 34.8 | 34.9 | 36.5 | 15.7 | 16.4 | 15.7 | 16.1 | 68.1 | 67.7 | 69.0 | 68.3 |
| Puerto Rico | 74.7 | 85.7 | 74.2 | 85.8 | 17.3 | 17.9 | 17.3 | 18.1 | 196.9 | 195.3 | 194.2 | 194.5 |
| Virgin Islands | 5.6 | 6.2 | 5.7 | 6.1 | 1.3 | 1.0 | 1.3 | 1.1 | 10.6 | 10.9 | 10.5 | 10.9 |

p Preliminary

NOTE: Data are counts of jobs by place of work. Estimates are currently estimated from 2021 benchmark levels. Estimates subsequent to the current benchmarks are preliminary and will be revised when new information becomes available.

# Map 1. Unemployment rates by state, seasonally adjusted, May 2022

(U.S. rate = 3.6 percent)



**Legend:**
- 4.5% or higher
- 4.0% to 4.4%
- 3.5% to 3.9%
- 3.0% to 3.4%
- 2.9% or lower

AR2022_401147

Map 2. Percentage change in nonfarm employment by state, seasonally adjusted, May 2021 - May 2022



5.0% and above
4.0% to 4.9%
3.0% to 3.9%
2.0% to 2.9%
AR2022_401148

# Coronavirus Infects Surveys, Too:
# Survey Nonresponse Bias and the Coronavirus Pandemic[*]

Jonathan Rothbaum
U.S. Census Bureau[†]

Adam Bee
U.S. Census Bureau[‡]

May 3, 2021

## Abstract

Nonresponse rates have been increasing in household surveys over time, increasing the potential of nonresponse bias. We make two contributions to the literature on nonresponse bias. First, we expand the set of data sources used. We use information returns filings (such as W-2's and 1099 forms) to identify individuals in respondent *and* nonrespondent households in the Current Population Survey Annual Social and Economic Supplement (CPS ASEC). We link those individuals to income, demographic, and socioeconomic information available in administrative data and prior surveys and the decennial census. We show that survey nonresponse was unique during the pandemic — nonresponse increased substantially and was more strongly associated with income than in prior years. Response patterns changed by education, Hispanic origin, and citizenship and nativity. Second, We adjust for nonrandom nonresponse using entropy balance weights – a computationally efficient method of adjusting weights to match to a high-dimensional vector of moment constraints. In the 2020 CPS ASEC, nonresponse biased income estimates up substantially, whereas in other years, we do not find evidence of nonresponse bias in income or poverty statistics. With the survey weights, real median household income was $68,700 in 2019, up 6.8 percent from 2018. After adjusting for nonresponse bias during the pandemic, we estimate that real median household income in 2019 was 2.8 percent lower than the survey estimate at $66,790.

---

[*]This report is released to inform interested parties of ongoing research and to encourage discussion. Any views expressed on statistical, methodological, technical, or operational issues are those of the author and not necessarily those of the U.S. Census Bureau. The U.S. Census Bureau reviewed this data product for unauthorized disclosure of confidential information and approved the disclosure avoidance practices applied to this release. CBDRB-FY20-380, CBDRB-FY20-414, and CBDRB-FY21-POP001-0060. The public-use weights are approved for release under approval CBDRB-FY21-126. We would like to thank David Hornick for help understanding CPS ASEC sampling and weighting.

[†]4600 Silver Hill Road, Washington, DC 20233 (email: jonathan.l.rothbaum@census.gov)

[‡]4600 Silver Hill Road, Washington, DC 20233 (email: charles.adam.bee@census.gov)

1

Keywords: Nonresponse Bias, Coronavirus, Current Population Survey
JEL Codes: C83, I3

# 1   Introduction

Nonresponse in household surveys has been increasing for decades, both in the United States (Williams and Brick, 2018) and around the world (Luiten, Hox and de Leeuw, 2020). If nonresponse is nonrandom, higher nonresponse may result in increased nonresponse bias. Over the same period, additional data, including administrative data, has become more available. Administrative data can help us both evaluate whether nonresponse is random and correct for nonresponse bias.

In this paper, we apply an improved method for survey weighing, entropy balancing (Hainmueller, 2012), which allows us to efficiently reweight to a high-dimensional vector of moment conditions. We also incorporate additional data into our reweighting procedure. The additional data include administrative data on income from the Internal Revenue Service (IRS) as well as linked information from the decennial census, the American Community Survey (ACS), and administrative records from the Social Security Administration (SSA) on the race, ethnicity, gender, citizenship, and nativity of household residents. Crucially, the linked information is available for both respondent and nonrespondent households, which allows us to estimate the distribution of characteristics in the linked data for the full target population.

With this linked data, we characterize selection into nonresponse over several years in the Current Population Survey Annual Social and Economic Supplement (CPS ASEC).[1] Given

---

[1] The CPS is jointly sponsored the Census Bureau and the Bureau of Labor Statistics (BLS) and fielded monthly by the Census Bureau in order to track the nation's labor force statistics, including the unemployment rate. Each year between February and April, the Census Bureau administers the ASEC by telephone and in-person interviews, with the majority of data collected each March. This supplemental questionnaire asks respondents about their income, health insurance status, etc. for the prior calendar year and the data are heavily used in policy and academic research.

AR2022_401150

the disruption to CPS ASEC survey operations in 2020 due to the Coronovirus pandemic, we focus, in particular, on how nonresponse differed in 2020 relative to prior years. We find limited evidence of nonrandom nonresponse in prior years (2017 to 2019), but strong evidence of nonrandom nonresponse in 2020. In 2020, higher income households were considerably more likely to respond to the CPS ASEC, biasing income statistics up. With our adjusted weights, we estimate that the survey overstated household income across the distribution, including by 2.8 percent at the median.

## 1.1   Research on Nonresponse Bias

Nonresponse bias has concerned survey sponsors throughout the development of scientific household surveys, so the literature on nonresponse bias is extensive and varied. Groves and Peytcheva (2008) survey 59 nonresponse analyses across a variety of research designs. Their meta-analysis comprises comparisons using survey frame variables, comparing responses to an earlier screener interview or other waves of the same survey, comparisons by the respondent's reported willingness to respond to a later interview, comparing respondents recruited from varying levels of field effort (e.g., rounds of follow-up or varying incentives), as well as the method we use: individually linking data from auxiliary records to sample units. They find that nonresponse bias is only weakly correlated to a given survey's response rate, and that the bias can vary widely across various estimates from the same survey.

Many analysts have previously measured nonresponse bias in the CPS specifically. Groves and Couper (2012) match CPS sampled households to their responses in the 1990 decennial census, finding differences by demographic characteristics. John Dixon, working at BLS, has written a series of CPS nonresponse analyses. For example his 2007 paper, matching the 2006 Basic CPS to the 2000 decennial census, finds slightly less biased unemployment rates during the summer months. Research at the World Bank (e.g., Korinek, Mistiaen and Ravallion, 2006, 2007; Hlasny and Verme, 2018; Hlasny, 2020) developed an iterated method to correct for nonresponse bias based on the observed relationship of income to nonresponse

3

across geographic areas.  Heffetz and Reeves (2019) use difficult-to-reach respondents as proxies for nonrespondents.

The methods we employ in this paper follow most directly from a line of nonresponse papers developed at the U.S. Census Bureau.  Extending Sabelhaus et al.'s (2015) linkage of Consumer Expenditure Survey and CPS ASEC samples to IRS ZIP-code-level income tables, Bee, Gathright and Meyer (2015) pioneered the method of linking nonrespondents of nationally representative surveys to administrative records via the Master Address File. Linking IRS Form 1040 records to the 2011 CPS ASEC, they find little selection into response across much of the unconditional income distribution, but uncover some selection on other demographic characteristics like marital status and number of children in the sampled household.

Brummet et al. (2018) apply this method to the Consumer Expenditure Survey, finding that high-income households are less likely to respond.  Mattingly et al. (2016) apply the method to the Wave 1 2008 Survey of Income and Program Participation (SIPP), finding no evidence of nonresponse bias.  Eggleston and Westra (2020) extend the address-linking method to estimate new weights for Wave 1 2014 SIPP respondents, finding similarly negligible biases across the income distribution.

Our method, in turn, extends Eggleston and Westra along a number of dimensions. First, we link a wider set of auxiliary data.  Second, we link multiple survey years to track trends in nonresponse functions over time.  Third, we use a different reweighting mechanism: Eggleston and Westra employ Chi-Square Automatic Interaction Detection while we use entropy balancing (Hainmueller, 2012).

## 1.2   The Coronavirus Pandemic and Nonresponse in the 2020 CPS ASEC

The Coronavirus pandemic has had wide-ranging impacts on the lives and well-being of individuals and households.  Surveys of those individuals and households are an important

4

input into understanding those impacts. However, survey operations themselves have also been affected by the pandemic, which may affect the quality of the data we use to evaluate these impacts.

In 2020, data collection faced extraordinary circumstances. On March 11, 2020 the World Health Organization announced that COVID-19 was a pandemic. Interviewing for CPS ASEC in March began on March 15. In order to protect the health and safety of Census Bureau staff and respondents, the survey suspended in-person interviewing and closed the two Computer Assisted Telephone Interviewing (CATI) Centers on March 20. Through April, the Census Bureau continued to attempt all interviews by phone. For those whose first month in the survey was March or April, the Census Bureau used vendor-provided telephone numbers associated with the sample address to try to reach households.[2]

While the Census Bureau went to great lengths to complete interviews by telephone, the response rate for the Basic CPS was 73 percent in March 2020, about 10 percentage points lower than in preceding months and the same period in 2019.[3] Figure 1 shows the unweighted response rate of the Basic CPS from April 2010 to October 2020. The sharp decline in response in March and April 2020 is clearly visible.

Additionally, the BLS stated in their FAQs accompanying the April 3 release of the March Employment Situation, "Response rates for households normally more likely to be interviewed in person were particularly low. The response rate for households entering the sample for their first month was over 20 percentage points lower than in recent months, and the rate for those in the fifth month was over 10 percentage points lower."[4]

---

[2]For a more complete description of data collection during the pandemic, see Berchick, Mykyta and Stern (2020).

[3]This paper focuses on response at the housing unit level, or unit nonresponse. In unit nonresponse, no response information is available from any individual in the household. Nonresponse is also possible at the item level. For item nonresponse, an individual responds to the survey but does not answer a particular question. Because the CPS ASEC is a supplement to the Basic CPS, it is also possible for an individual to be a supplement nonrespondent. In that case, the individual answers the Basic CPS but does not provide enough information to questions in the ASEC supplement to be considered a respondent.

[4]`https://www.bls.gov/cps/employment-situation-covid19-faq-march-2020.pdf`. The Basic CPS uses a 4-8-4 design, where housing units are in sample for four months, called month-in-sample (MIS) 1-4, then out of sample for 8 months and then back in sample for 4 months, MIS 5-8.

AR2022_401153

The CPS ASEC response rate is complicated by the different months and samples that feed into the survey.[5]  Further, it includes an adjustment factor to account for those who responded to the Basic survey but did not answer the supplement.[6]  The Census Bureau estimates that the combined supplement unweighted response rate was 61.1 percent in 2020, down from 67.6 percent in 2019.

In processing responses to the CPS ASEC (or any survey), the Census Bureau has methods in place to adjust for nonresponse, through survey weights.  For the CPS ASEC, this includes several stages of adjustment.  One adjustment controls for differential response rates of housing units within and outside of Metropolitan Statistical Areas.  Additional weighting adjustments control the CPS ASEC sample to independent population estimates by age, sex, race, and Hispanic origin at the national and state levels.  These controls ensure that the weighted shares of groups in the CPS ASEC match closely to their independently estimated shares in the target population.[7]

To assess nonresponse bias in the CPS ASEC, we link addresses selected for inclusion in the sample to various sources of administrative and prior survey and decennial census data. This data includes administrative earnings and income as well as demographic information such as individual age, race, gender, citizenship, and education.  Using this information, we evaluate how households that do and do not respond to the survey differ over time.[8]

For 2020 in particular, we find evidence that the pattern of nonresponse to the CPS ASEC was unique, which has the potential to bias estimates generated from the data.  Although

---

[5]Additional housing units are added to the CPS ASEC sample to oversample Hispanics and households with children, as discussed later in the paper.

[6]These supplement nonrespondents are included in the ASEC sample, with their ASEC income imputed conditional on their responses to questions in monthly CPS.

[7]For a more complete description, see the technical documentation at `https://www2.census.gov/programs-surveys/cps/methodology/CPS-Tech-Paper-77.pdf` and `https://www.census.gov/programs-surveys/cps/technical-documentation/methodology/weighting.html`.

[8]Households may not respond to a survey for a variety of reasons, such as inability to contact a household member, refusal to respond, or inability to respond (for example, due to language barriers).  In 2020 in particular, one of those reasons could have been the inability of Census Field Representatives to reach a member of the household.  Noninterview households may be a more accurate way to describe the households that could not be reached or refused the CPS interview.  However, as nonresponse is the term used in the literature, we use that in this paper.

6

AR2022_401154

response rates were down for all groups, they declined less for high-income households than low-income ones. This biases income statistics up, overestimating the true values.

Berchick, Mykyta and Stern (2020) also examine the 2020 CPS ASEC for evidence of nonresponse bias, with a particular focus on estimates of health insurance coverage. They examine changes in the characteristics of respondents over time and compare health insurance estimates from the CPS ASEC to estimates from other surveys.

Two papers assess nonresponse bias during the pandemic in the monthly CPS over the same period. Ward and Edwards (2020) show that the distributions of demographic and socioeconomic characteristics change as response rates decline in the early months of the pandemic. Heffetz and Reeves (2021) use survey design features and information on the number of contact attempts to estimate of rotation-group bias and difficulty-to-reach bias. They find potential evidence of bias in estimates of the unemployment rate, but the direction and magnitude of the bias is uncertain.

# 2   Evaluating the 2020 CPS ASEC for Nonresponse Bias

## 2.1   Characteristics of Respondents and Nonrespondents

In order to compare respondent and nonrespondent households, we would like the same set of information for both groups. This has been difficult to achieve in the past, given the absence of information on nonrespondent households. We use administrative data linked to the address of the surveyed housing unit, which therefore is available for all households, independent of response type.[9]

---

[9]The linking methods we exploit here were developed independently by Census Bureau researchers. Brummet (2014) describes the development and performance of the system used to link household records, via residential address fields, to the Master Address File (MAF), called the "MAF Match". Wagner and Layne (2014) describe the Person Identification Validation System (PVS) used to assign individual PIK values for linkage. PIKs are assigned by a probabilistic matching algorithm that compares characteristics of records in administrative and survey data to characteristics of records in a reference file constructed from the So-

AR2022_401155

In Table 1, we summarize the data used. A diagram of this process is also shown in Figure 2. We start with the CPS ASEC household file to get sample frame information. From that file, we get information on household response type (respondent, Type A non-interview, and Type B and C non-interview) and the Master Address File ID (MAFID) for each housing unit in sample.[10] The MAF is the comprehensive address database maintained by the Census Bureau for its survey operations. Housing units in the CPS ASEC are selected from the MAF. Administrative data sets with addresses are also linked to the MAF using probabilistic linking on the address string. As a result, the MAFID can be used to link addresses across data sets.

We use the MAFID to link survey households to the 1099 Information Return Master File (IRMF). This file contains data on information returns filed on behalf of individuals, including for Forms W-2, 1098, 1099-DIV, 1099-G, 1099-INT, 1099-MISC, 1099-R, 1099-S, and SSA-1099. There is no income information on this file, as it only includes flags indicating which forms were filed. The file contains address information, including the corresponding MAFIDs, which we use to link it to the sample frame information. It also contains Protected Identification Keys (PIKs) for the individuals that received the information returns.

These PIKs enable all further links to other administrative and survey information. The PIKs do not necessarily identify all residents of a given housing unit, just those that received information returns. However, this roster of individuals is available for responding and nonresponding housing units. It does not necessarily correspond to the set of individuals we observed or would have observed living in the housing unit in the CPS ASEC.

We use these PIKs to get income information from the W-2 Master File and the 1099-R

---

cial Security Administration (SSA) Numerical Identification System (or Numident) as well as other federal administrative data. These characteristics may include Social Security Number (SSN), full name, date of birth, address, place of birth, and parents' names depending on the information available in the data source. The PIK uniquely identifies a particular person and is consistent for that person over time. PIKs correspond one-to-one with a particular SSN. Consequently, the PIK allows us to link individuals across data sources. In administrative data with SSNs, that one-to-one mapping can be used to easily assign PIKs to individuals. See Wagner and Layne (2014) for more information on the assignment of PIKs to survey and administrative data.

[10]Type A non-interview housing units are nonrespondents. Type B non-interviews are vacant units. Type C non-interviews are non-residential addresses and are thus also ineligible for inclusion the survey.

AR2022_401156

Information Return Master File. The W-2 files include taxable wage and salary earnings and deferred compensation amounts for all W-2 covered jobs. The 1099-R files include income amounts from pension plans and withdrawals from defined-contribution retirement plans (such as 401(k)s) as well as income from survivor and disability pension plans, but excluding rollovers. For both files, the income covered matches the CPS ASEC reference period. We use only those forms posted to IRS databases by week 19 of the CPS ASEC calendar year, to match the data availability for 2020 during regular CPS ASEC production.[11]

Next, we link the PIKs to the 1040 Returns Master File from the prior calendar year. Due to the pandemic, the 2020 tax filing deadline was extended to July 15. We do not use 1040s filed in 2020 as we are concerned about non-random selection of households into early filing in 2020, which might affect comparisons to prior years.[12] Instead, for each CPS ASEC year, we use 1040s filed by the linked individuals in the prior calendar year for income from the year before the CPS ASEC reference period. For example, for the 2020 CPS ASEC, individuals report income for 2019 in the survey, but the linked 1040 filed in 2019 covers income from 2018. Although this income is not from the CPS ASEC reference period, it does provide information on the characteristics of responding and non-responding households. For tax filers, the 1040 file contains information on adjusted gross income (AGI), wage and salary earnings, interest, dividends, gross rental income, and social security income. The 1040 also contains information on marital status (through joint filings) and PIKs for up to four dependents.

We also use the PIKs to link to several other sources of demographic and socioeconomic information. From the Social Security Administration's (SSA) Numident file, we get information on each individual's age, gender, and citizenship status.[13] From the 2010 Decennial

---

[11]Week 19 ended May 10, 2020, and May 12, 2019. W-2s are due to the IRS by January 31st each year. 1099-R filings are due to the IRS by March 31st.

[12]Tax filing in 2020, for tax year 2019, may also have been affected by incentives around stimulus payments. For example, nonfilers in tax year 2018, had an incentive to file their tax year 2019 returns to receive a stimulus payment, even if they would not otherwise have been required to file.

[13]The Numident, or Numerical Identification System, contains information on all individuals that have ever filed for an SSN.

AR2022_401157

Census short form file, we get information on age, gender, race, and Hispanic origin. From the American Community Survey (ACS), we get information on an individual's education if that individual was surveyed in any ACS from 2001 to 2018.

## 2.2   Differential Nonresponse using Linked Data

Table 2 shows the share of housing units that can be linked to each source of data used, either at the address/MAFID level for the 1099 IRMF or at the person/PIK level for the other files. In non-pandemic years (2017-2019, in Columns (1)-(3)), respondents and nonrespondents differ slightly in the forms that can be linked to their addresses. Respondents are more likely to have any information return in the 1099 IRMF, less likely to have a W-2, more likely to have a 1099-R, more likely to have filed a 1040 (in the prior year), and more likely to have an individual that can be linked to a 2010 census or ACS respondent. However, the relationships are not statistically different over time as the year-to-year comparisons of respondents and nonrespondents show in Columns (5) and (6).[14]

However, as shown in Column (7), the year-to-year change in the differences between respondents and nonrespondents is larger in 2020 for most linked data sets. Response in 2020 was increasingly associated with the presence of an information return (1099 IRMF), the presence of a W-2, filing a tax return (1040) in the prior year, and linkage to the 2010 census.

With the linked data, we can summarize the characteristics of responding and nonresponding housing units. Table 3 shows summary statistics on race, Hispanic origin, nativity, and education for linked housing units. Race and Hispanic origin use the linked 2010 census. The value for a given household is set to one if at least one individual in the housing unit is in that race or Hispanic-origin group in the 2010 census and zero otherwise. Nativity information comes from the Numident and again, the categories are set to one if a household member is in each group in the Numident and zero otherwise. Education information

---

[14]All statistics in this section use the base weights that reflect the probability of selection into the sample and standard errors are calculated using the baseline replicate factors that account for the sample design.

AR2022_401158

comes from the ACS, and a household is categorized by the reported education of the most educated linked individual. Housing units are only included in the sample for each summary statistic if at least one member is linked to the corresponding source data set.

In Columns (1)-(4), Table 3 compares the characteristics of respondents and nonrespondent in each year from 2017 to 2020.[15] In each year, respondents are less likely to be Black and they are more likely to be White and Hispanic.[16] Columns (5)-(7) again show the change each year in the estimates shown in (1)-(4). The results show that response in 2020 was increasingly associated with being non-Hispanic, native born, and more educated.

Using the linked data, we can also evaluate how household response correlates with administrative income. We test two measures of income: 1) the sum of all W-2 earnings at the address in the prior year (matching the survey reference year) and 2) the sum of adjusted gross income (AGI) for income one year before the reference period on tax returns filed by linked individuals at the address in the survey year.

In Table 4, we compare the mean and various percentiles (10th, 25th, median, 75th, and 90th) of income for respondents and non-respondents over time, with the results shown in Figure 3 as well. The annual estimates from 2017 to 2020 are shown in Columns (1)-(4). While there are differences between respondents and nonrespondents from 2017 to 2019, most comparisons of W-2 and AGI income statistics are not statistically different. However in 2020, respondents have higher income than nonrespondents at nearly every percentile in the table.[17] The difference-in-difference comparisons in Columns (5)-(7) also highlight how unique selection into response on income was in 2020. For every statistic except mean AGI, respondents had higher incomes relative to nonrespondents in 2020 than in 2019, whereas the same was not true for most other year-to-year comparisons of respondents and nonre-

---

[15]For 2017, we use the CPS ASEC Research File, and for 2018, we use the CPS ASEC Bridge File. These files incorporate updates to the CPS ASEC processing system, implemented in 2019. By using these files, we are not comparing across a break in series. See Semega et al. (2019) for more information on the updated processing system.

[16]They are also less likely to be high school graduates and more likely to be college graduates in three of the four years.

[17]In 2020, responding housing units have higher incomes at the mean and 25th, 50th, 75th, and 90th percentiles of W-2 earnings as well as at the 10th, 25th, 50th, 75th, and 90th percentiles of prior-year AGI.

11

AR2022_401159

spondents.

However, it is possible that income is highly correlated with observable characteristics, such as age, which are controlled for in the current weighting system. The state-level race, Hispanic origin, age, and gender information could in principle fully adjust the weights to account for selection into response by income. To test whether this is likely, we regress survey response on administrative income (in various income bins) with and without conditioning on the other demographic and socioeconomic information available in the linked data. In the controls, we include information from linked individuals on race, age, Hispanic origin, education, citizenship status, dummies for each linked administrative data source, state fixed effects, and the number of linked household members. As before, we run the regressions on each year and compare the year-to-year changes to evaluate whether the change from 2019 to 2020 is different than in other years.

The results are shown in Table 5, Figure 4 (no controls), and Figure 5 (full controls) for W-2 earnings.[18] With or without controls, response in 2020 was more strongly associated with income than prior years, whether income was measured as W-2 earnings or prior-year 1040 AGI.[19]

From 2017 to 2019, we do not see strong evidence of nonresponse bias due to differential nonresponse by low- and high-income households. This is consistent with the results in Bee, Gathright and Meyer (2015), which does not find strong evidence of nonresponse bias using 1040 data in the 2011 CPS ASEC.

However, income is strongly associated with nonresponse in the 2020 CPS ASEC. High-income households, as measured by their W-2 earnings or 1040 AGI in the prior year, are more likely to respond than low-income households. Conditioning on observable demographic and socioeconomic data did not eliminate this variation in nonresponse by income.

---

[18]For AGI in the prior year, the results are available in Figure A1 (no controls), and Figure A2 (full controls), with the values shown in Table A1.

[19]We also conducted robustness checks to test whether was primarily due to respondents in the 1st and 5th month is sample, where face-to-face interviews are more often required. We found selection in income for both groups when we divided the sample into: 1) months in sample 1 and 5, and 2) months in sample 2-4 and 6-8, shown in Tables A2 and A3.

12

Differential nonresponse has the potential to bias many estimates generated from CPS and CPS ASEC data. The pattern of nonresponse in 2020 could bias income up and poverty down, with additional effects on other correlated statistics such as health insurance coverage, education, etc.

# 3   Weighting for Nonresponse

To correct for this selection into response, we would like weights that condition on income and other characteristics available in the linked administrative, census, and survey data. However, the existing survey weights cannot, because they condition on the available demographic information in the survey. In this section, we first describe the existing weighting procedure for the CPS ASEC and then discuss our alternative weighting procedure, entropy balancing.

## 3.1   CPS ASEC Survey Weights

The CPS ASEC sample is a combination of several subsamples. The largest portion of the sample comes from the March Basic CPS. In 2019, 75 percent (71,000) of the approximately 95,000 housing units sampled for the ASEC came from the March Basic CPS sample. In addition, the CPS ASEC is supplemented with a sample of Hispanic households identified the previous November, which we call the Hispanic oversample. The Hispanic oversample comprised 7 percent (6,600) of the housing units in the 2019 ASEC sample. Finally, the CPS ASEC includes additional households, primarily to improve the precision of state-level children's health insurance coverage estimates, called the SCHIP oversample.[20] The SCHIP oversample has three components: 1) asking the ASEC Supplement questions of one-quarter of the February and April CPS samples; 2) interviewing selected sample households from the preceding August, September, and October CPS samples during the February-April period

---

[20]CHIP, for the Children's Health Insurance Program.

AR2022_401161

using the ASEC Supplement; and 3) increasing the monthly CPS sample in states with high sampling errors for uninsured children. The SCHIP oversample comprises 18 percent (17,000) of the housing units in the ASEC sample.

Each subsample is selected separately, and each household has a base weight defined by the probability of selection into that subsample. The final CPS ASEC person weights are estimated as follows:

1. Set the initial subsample base weight to account for the probability of selection into each sample group,

2. Make any needed special weighting adjustments (for selection into the main or each oversample),

3. Adjust for differential nonresponse of those inside and outside of Metropolitan Statistical Areas,

4. Apply a two-stage coverage procedure (national-level and state-level coverage ratios) and a three step iterative raking procedure to match to external estimates of state population totals by age and sex; to race population totals by age and sex; and to Hispanic origin population totals by age and sex. This also includes a step where the weights of spouses are equalized, with any necessary additional adjustments made to unmarried men and women to match the population totals after spousal equalization.

The person weight for the "householder" is the supplement household weight.[21]

Step (4) in the weighting process simultaneously adjusts weights for differential nonresponse across age, sex, race, and Hispanic origin and accounts for oversampling of various demographic groups as part of the Hispanic and SCHIP oversamples.[22] This step is not

---

[21]The householder is the person (or one of the people) in whose name the home is owned or rented. If a married couple owns the home jointly, either spouse may be listed as the householder, depending on who responded to the survey.

[22]The base weights account for the probability of selection into each sample group: the March Basic CPS sample, the Hispanic oversample, and the SCHIP oversample. Without differential nonresponse by demographic group, the adjustment in (4) will decrease the weight on Hispanic individuals in the March Basic

AR2022_401162

amenable to adjustment for differential nonresponse by many additional characteristics, such as various measures of income, education, citizenship, etc., that are used in this paper.[23]

## 3.2   Entropy Balance Weights

To correct for nonrandom nonresponse we create weights using entropy balancing (Hainmueller, 2012) that condition on characteristics that are not observable in the survey. We use the unobservable information (in the survey) from the linked administrative, census, and survey data, which is available for all linkable households, regardless of whether they responded or not. Entropy balancing estimates the set of weights that matches a specified set of moment constraints while keeping the final weights as close as possible to the initial weights.

More specifically, Suppose we have $n$ observations, where $i = 1, 2, \ldots, n$ with base weights based on sampling probabilities of $q = \{q_1, q_2, \ldots, q_n\}$. Entropy balancing estimates set of weights $w = \{w_1, w_2, \ldots, w_n\}$ that solve the following minimization problem:

$$\min_w \sum_{i=1}^n w_i \log(\frac{w_i}{q_i}) \tag{1}$$

subject to several sets of constraints. First, we have $p$ moment conditions. For observable characteristic $X_{i,j}$, where $j = 1, 2, .., p$, the moment conditions are defined to match a vector of pre-specified constants $\bar{c}_j$, where:

$$\sum_{i=1}^n w_i c_j(X_{i,j}) = \bar{c}_j. \tag{2}$$

---

CPS, for example, to adjust for the additional individuals present in the Hispanic oversample. However, if Hispanic individuals are also more or less likely than non-Hispanics to respond to the survey, the relative weights of the two groups in (4) will also change to control for the differential nonresponse.

[23]The challenge is both in the higher dimensionality of the weighting adjustment in this paper and in the complicated nature of the current code.

AR2022_401163

Second, we have constraints on the weights themselves:

$$\sum_{i=1}^{n} w_i = \bar{w}$$

$$w_i \geq 0, i = 1, \ldots, n$$

(3)

which ensure that the weights sum to some pre-specified total weight $\bar{w}$, which can be the population count or 1. The value of $\bar{w}$ does not affect the relative weights of each observation.

$c_j(\cdot)$ can be any arbitrary function used to define a moment constraint. As such the weights can be adjusted to match pre-specified moments such as population means, variances, higher-order moments, moments of any transformed distribution of $X_{i,j}$, etc. In summary, entropy balancing adjusts the weights according to (1), subject to the constraints in (2) and (3).[24]

Entropy balancing has several appealing features for this application. The first is flexibility. Inverse probability weighting (or any simple regression-based reweighting technique) is only amenable to matching characteristics of the distribution in the sample, but not external targets. Entropy balancing, on the other hand, will adjust the weights to match any properly specified target moment, whether that moment constraint was estimated on the sample data or external data. The second is statistical efficiency, which is achieved by keeping the final weights as close as possible to the initial probabilities of selection through the inclusion of $w_i/q_i$ in (1). The third is computational efficiency – entropy balancing allows matching to a high-dimensional vector of moment constraints. In our application, we use state-level population controls that include estimates of the share of the population in 20 separate groups in each of the 50 states and the District of Columbia.[25] That yields 1,020 separate target population moments. Fourth, entropy balancing directly adjusts the weights to the moment

---

[24] In practice, as is not necessarily possible to satisfy all constraints simultaneously with one free parameter (the weights), the analyst sets a tolerance level for the moment constraints. The weighting algorithm adjusts the weights iteratively until all constraints are satisfied subject to the specified tolerance.

[25] The 20 groups are 12 estimates from 3 age groups (0-17, 18-64, 65 and over) by demographic cells (Black, White, Hispanic, and female) as well as state-level estimates of the population in 8 age groups (0-5, 6-12, 13-17, 18-24, 25-34, 35-44, 45-54, 55-64, and 65 and over, where the total is 8 because one is excluded).

AR2022_401164

conditions, like with raking but unlike single-index propensity score reweighting approaches (such as inverse probability weights). In propensity score approaches, the adjustment is made to the single index generally estimated from a regression. The resulting balance must be assessed to evaluate the success and quality of the propensity score model. In some cases, a misspecified propensity score model can make balance worse on a given set of dimensions. As entropy balancing directly targeting those moments, balance is assured.

We would like to reweight the respondent sample so that its distribution of characteristics matches the target population from which the sample was drawn. However, some characteristics are not observable for all housing units with the available linked census, survey, and administrative data. For example, we do not observe any demographic information for housing units that are not linked to an information return in the IRMF file. Therefore, we use a second source of data for our reweighting – external estimates of population by geography. For both the linked data and the external population estimates, we can specify a set of moment conditions, which are intended to capture the distribution of characteristics in the target population.

Our data has one additional complication, however — the target moments are at separate levels of aggregation. The estimates from the linked administrative, survey, and census data are at the housing unit level whereas the external state-level population moments are at the individual level. Entropy balancing is not amenable to matching moments at different levels of aggregation. Therefore, we proceed with a two-stage reweighting procedure, which we discuss below and summarize in Table 6.

In the first stage, we adjust the household base weights for nonresponse, controlling to moments estimated from the linked administrative, census, and survey data. The target distribution is estimated using the non-vacant housing units in the March Basic CPS Sample, which includes both respondent and nonrespondent housing units. Given the known probability of inclusion in the sample (using the base weights), these moments are estimates of the underlying population moments for each of the included characteristics. The mo-

17

ments include housing-unit level summary statistics on race, Hispanic origin, age, marital status, income, sources of income (through information return dummies), and citizenship and nativity.

Entropy balancing adjusts the housing unit weights so that the weighted estimates from respondent units matches the moments estimated from all non-vacant households. Let us designate the housing-unit moment constraint variables as $X_{i,j}^L$, where $L$ indicates linked data. Let $w_i^1$ be the output weights of the first-stage reweighting. Given n respondent households, and a set of non-vacant (occupied) households $O$, where $i = 1, \ldots, n_O$ with survey base weights $q_i$, the moment conditions are of the form:

$$\sum_{i=1}^{n} w_1^1 c_j(X_{i,j}^L) = \sum_{i=1}^{n_O} q_1^1 c_j(X_{i,j}^L). \tag{4}$$

With these moment conditions, we estimate $w_i^1$ for each household using entropy balancing.

In the second stage, we would like to create weights (denoted $w_i^2$) at the individual level that adjust to external population controls while maintaining the household weighting adjustment from the first stage. We do so by simultaneously matching to three sets of target moments. For the first set (2.A. in Table 6), we calculate householder-weighted moments using the same linked administrative, survey, and census variables used in the first stage. Because the householder designation is generally arbitrary across spouses and partners, we also create householder-partner-weighted moments for the same variables. For the householder-partner moments, we reassign householder status to the spouse or cohabiting partner of the householder, if one is present.

Because the household weight in the CPS ASEC is the same as the person weight of the householder, this set of constraints ensures that the moment conditions from the first-stage household level reweighting are preserved. Let $m$ be the number of individual respondents. Given a householder dummy where $H_i = 1$ for the householder and 0 otherwise, this set of

18

AR2022_401166

moment conditions is:

$$\sum_{i=1}^{m} w_i^2 H_i c_j(X_{i,j}^L) = \sum_{i=1}^{m} w_i^1 H_i c_j(X_{i,j}^L) \tag{5}$$

This does not require that $w_i^2 = w_i^1$ for any individual householder, just that the specified moments constraints from the first-stage weights, from equation (4), hold in the second-stage weights, as well.

For the second set of moments in the second-stage reweighting (2.B. in Table 6), we approximate the spousal level equalization that is part of existing CPS ASEC weights. We include this set of conditions because the order in which spouses listed on the file is arbitrary and should not affect the resulting weights. Let $S = 0, 1, 2$, where $S = 0$ if an individual is unmarried, 1 if the individual is the first spouse or cohabiting partner on the file, and 2 if the individual is the second spouse or partner on the file. Given an indicator function $I(\cdot)$, the spousal equivalence moment condition for a given characteristic in the linked data is:

$$\sum_{i=1}^{m} \left[ I(S=1) w_i^2 c_j(X_{i,k}^L) - I(S=2) w_i^2 c_j(X_{i,k}^L) \right] = 0. \tag{6}$$

This does not require that each spouse's weight be equal to their partner, as that would require a separate moment condition for each couple. Instead it requires that the characteristics of the households of spouses in the linked data be balanced.

The third set of moment conditions (2.C. in Table 6) reweight the individual observations to match the age by race/Hispanic-origin/Gender cells for each state and the District of Columbia, as noted above.[26] These conditions have the simple form of equation (2).

With these three sets of conditions, we reweight the March Basic CPS sample to simultaneously match the household-level linked administrative data and the individual-level state population targets. For each individual, the initial weights ($q_i$) for the stage 2 reweighting

---

[26]The external population estimates can be found at `https://www.census.gov/data/tables/time-series/demo/popest/2010s-state-detail.html` (accessed 1/15/21). For this paper, because the existing CPS ASEC weights already incorporated these population totals, we estimated target moments directly from the existing survey weights.

AR2022_401167

are the households weights from the stage 1 reweighting ($w_i^1$), so that equation 1 becomes:

$$\min_w \sum_{i=1}^n w_i^2 \log(\frac{w_i^2}{w_i^1}). \tag{7}$$

However, for the full CPS ASEC sample, there is an additional complication. The full sample includes groups that were oversampled based on observable characteristics in survey responses, including Hispanic-origin and the presence of children. Therefore, in the full sample, the weights for these oversampled individuals and households need to be adjusted to reflect their prevalence in the population. To do this, we add a fourth set of moment conditions (2.D. in Table 6). We create these conditions from the entropy-balance weighted March Basic sample, because that sample is a stratified random sample that is not affected by oversampling based on observable characteristics. Let $w_i^{2,M}$ be the second-stage weights from the March Basic Sample and $w_i^{2,F}$ be the second-stage weights from the full CPS ASEC sample and $m_F$ and $m_M$ be the number of individuals in the full and March Basic CPS samples. This fourth set of conditions is of the form:

$$\sum_{i=1}^{m_F} H_i w_i^{2,F} c_j(X_{i,k}) = \sum_{i=1}^{m_M} H_i w_i^{2,M} c_j(X_{i,k}). \tag{8}$$

This fourth set of moments includes information on race, Hispanic origin, income (from the linked administrative data), and the number of adults and children in the household. Without this set of conditions, estimates of the number of households by type (especially for oversampled groups) differ between the full and March Basic CPS ASEC samples. Additionally, without these constraints, observables-based oversampling in the full CPS ASEC biases estimates for oversampled subgroups relative to estimates from the March Basic sample. Although we focus on the estimates from the full CPS ASEC sample in this paper, we present the results from the Basic March Sample as well, because it is a stratified random sample with no oversampling based on observable characteristics from survey responses.

We call the final weights using this procedure the entropy balance weights (EBW). For

20

valid inference, we repeat the above two-stage reweighting procedure 160 additional times using the baseline successive difference replicate factors created during the sampling process, which are available for all households regardless of response status. These replicate factors account for the sampling design of the Basic Monthly CPS and CPS ASEC. Also, the first-stage target moments from the March Basic CPS sample are estimates and subject to uncertainty. By repeating the procedure with the base weights and replicate factors, the variation in the final weights across the replicates will reflect this uncertainty as well.[27] All standard errors reported using EBW are calculated with these 160 replicate-factor EBW.

# 4   Results

## 4.1   Summary Statistics

To evaluate our weighting procedure, we compare the survey estimates to both sets of EBW: 1) the full CPS ASEC sample (denoted Full EBW or EBW in the tables and figures) and 2) the March Basic CPS ASEC sample (denoted March EBW in the tables and figures). In the text, we will primarily focus on the Full EBW comparisons.

Table 7 compares summary statistics between the full sample of respondents and nonrespondent households to the respondents only using the unadjusted base weights. Columns (1)-(4) use the March base weights, which reflect the probability of selection into the sample for each housing unit. These estimates are the target distribution for the first-stage entropy balance adjustment. As expected, without adjusting for oversampling or selection into response, there are important differences in the samples. For example, from Columns (9)-(12), March Basic CPS respondents select into response by age, education, and race. The estimates for the CPS ASEC sample in Columns (5)-(8) reflect both nonrandom nonresponse and the characteristics of oversampled households.

---

[27]At present, we do not include uncertainty in the external population targets, but we hope to explore how best to account for that uncertainty in the weights as well.

AR2022_401169

Table 8 shows these same comparisons after the EBW nonresponse adjustment. By construction, we no longer see many meaningful or statistically significant differences between the EBW-based estimates and the baseline estimates from non-vacant units.[28]

Next, we compare the different weights (survey, first-stage EBW and second-stage EBW) by income bin in each survey year for respondent households. For W-2 earnings (Figure 6), the survey weights show a U-shaped pattern in each year. Low- and high-earnings households have relatively higher weights, as do households with no linked W-2. The same is true for the EBW weights in Panels B and C, except in 2020. The same general pattern is visible in Figure A3 for 1040 AGI and Figure A4 for survey-reported household income. For each income type, the weights from the EBW adjustment were higher in 2020 for low income households and lower for high income households, reflecting the unique selection into response by income in 2020.[29,30]

Table 9 summarizes various demographic and socioeconomic characteristics using the different weights at the person level. For the external population targets of the EBW adjustment (such as for Blacks, Whites, and Hispanics), the point estimates of the differences between the differences round to 0. However, there are differences in the estimates, especially for 2020. For example, the EBW weights estimate lower levels of education in 2020 than the survey weights. EBW weights also estimate different shares of native and foreign-born citizens than the survey in some years.

---

[28]Even for characteristics that are targets for the entropy balance procedure, there can be differences in the estimates as not all moment conditions can be matched exactly, especially with a large number of moment constraints. However, the magnitude of the statistically significant differences are small in all cases.

[29]This pattern is descriptive in nature only and has not been tested for statistical significance. In the next section, we formally test the impact of alternative weights on various statistics of interest from the survey over time.

[30]One possible concern about the response in 2020 is that classification of households as vacant or nonvacant would be more difficult for Field Representatives during the pandemic, leading to potential misclassification. As we exclude vacant units for our analysis, vacancy misclassification could also introduce bias into our estimates if that error were related to household characteristics, such as income.

AR2022_401170

## 4.2   Income and Poverty Estimates

Using the alternative weights, we estimate various statistics of income and poverty to assess the bias from selection into response, for survey years 2017 to 2020 (and reference years 2016 to 2019).

Note that we continue to refer to the survey years in the text, tables, and figures to keep the year references consistent across table and more clearly identify the 2020 CPS ASEC as the one affected by the pandemic. However, keep in mind that the reference period is the prior year in the CPS ASEC. Therefore, for example, when we discuss statistics for the 2020 CPS ASEC, we are discussing income earned or received in 2019.

**Household Income**

In Table 10, we estimate household income at five-percent intervals from the 5th to 95th percentile, using linear interpolation. In Table 11 and Figure 7, Panel A, we show comparisons between the estimates using the survey weights and alternative weights. There are no statistically significant differences between the full EBW and survey estimates from 2017 to 2019 and only a handful for the March EBW compared to the survey. However, in 2020 using the full EBW, we estimate much lower income across the distribution than with survey weights. For the 25th, 50th, and 75th percentiles, the respective full EBW estimates are 3.1 percent, 2.8 percent, and 2.1 percent lower than the survey[31].

Table 12 and Figure 7, Panel B show estimates of year-to-year growth in real household income using each weight. For 2018 and 2019, year-to-year changes track very closely to the estimates using alternative weights, with no statistically significant differences in the year-to-year growth. However, there is a level difference in the estimates from the 2020 ASEC, with the EBW estimating substantially lower growth in income.

In the 2020 CPS ASEC, real median household income increased 6.8 percent using the survey weights, compared to 4.0 percent with the full EBW. This would change the year-to-

---

[31]The three estimates (3.1, 2.8, and 2.1 percent) are not statistically different from each other.

AR2022_401171

year increase estimated from the 2020 CPS ASEC from the largest point estimate increase in the series (going back to 1967) to the 93rd percentile of year-to-year changes. The adjusted estimates would indicate that 2019 (from the 2020 CPS ASEC) was still a very good year for income, even if it did not necessarily have the most year-to-year growth in the historical income series.

Figure 8 shows comparisons between the survey and full EBW estimates for various subgroups of households, including by race, Hispanic-origin, and age of the householder. For all subgroups shown, there are few statistically significant differences in income between the full EBW and survey estimates from 2017 to 2019. However, the full EBW estimates in 2020 are lower across much of the distribution for all groups but Hispanics.[32]

**Poverty**

Poverty estimates are shown in Table 13. The official poverty measure, using survey weights, estimates a decline of 1.3 percentage points using the 2020 CPS ASEC. With the full EBW, we estimate a poverty decline of 1.1 percentage points, which was not statistically different from the survey estimate.

Estimates for the Supplemental Poverty Measure (SPM) are also shown in Table 13.[33] With survey weights, the SPM declines 1.0 percentage points using the 2020 CPS ASEC. With the Full CPS ASEC EBW, we estimate an SPM decline of 0.8 percentage points – although as with official poverty, this was not statistically different from the survey estimate.

Comparing the full EBW to survey estimates for the subgroups shown in the Table (Whites, Blacks, and Hispanics), none of the estimated poverty rates or year-to-year changes are statistically different.

---

[32]However, not all of the large estimated differences are statistically significant.

[33]For more information about the Supplemental Poverty Measure, see Fox (2020).

AR2022_401172

# 5   Public-Use Weights

Entropy balancing is also very amenable to the release of public-use weights. To release weights based on administrative data, we would like the public-use weights to replicate important estimates while protecting the privacy of respondents.

We achieve this by defining moment conditions from a set of covariates that is only available in the survey, $X_{i,j}^S$. We include target moments from survey-reported demographics, household and personal income, poverty, education, health insurance status, among other survey characteristics. We can then estimate public-use weights, $w_i^{PU}$, with initial weights equal to the sampling probability weights $q_i$, subject to the following constraints:

$$\sum_{i=1}^n w_i^{PU} c_j(X_{i,j}^S) = \sum_{i=1}^n w_i^2 c_j(X_{i,j}^S). \tag{9}$$

The constraints in Equation 9 ensure that important statistics match when estimated from the full EBW and the public-use EBW. However, because the public-use EBW only matches the moments of characteristics available in survey responses, it helps protect the linked information against disclosure. For example, if having high AGI or W-2 earnings predicts response after conditioning on survey responses, then having a lower weight than expected given the survey information in the full EBW suggests that an individual or household had higher than expected administrative income. With the public-use EBW, that would not necessarily be the case. The public-use weights reflect the expected response probability of people with the same survey characteristics (given the distribution of linked information for those people), not necessarily that individual or household's administrative information.[34]

Our public-use weights are estimated using the same two-stage procedure as discussed in section 3.2 and shown in Table 6. However, for the public-use weights, in both stages the moments are estimated from the full CPS ASEC sample using the full EBW. The first-stage public-use reweighting ensures that the included survey response moments at the household

---

[34]Public-use weights are available at
https://www.census.gov/data/datasets/time-series/demo/income-poverty/data-extracts.html.

AR2022_401173

level match when estimated using the public-use EBW and the full EBW. The second-stage reweighting ensures that the person level moments also match, while preserving the match at the household level as well.

For mean and share-based statistics (such as poverty or mean household income), the public-use EBW estimates will match the full EBW by construction. However, that is not the case for some statistics of interest, such as medians. Medians cannot be targeted as a moment constraint in entropy balancing as medians are functions of the distribution, not of individual $X_{i,j}$ values. In Table A4, we show estimates of median household income for various subgroups using the survey weights, the full EBW and the public-use EBW, for reference.

# 6   Conclusion

Survey response rates have been declining for decades. The Coronavirus pandemic also affected survey operations and, potentially, respondent behavior. As a result, response rates declined further and substantially in the CPS beginning in March 2020. We evaluated selection into nonresponse using administrative, survey, and decennial census data linked to respondent and nonrespondent addresses. We found that nonresponse varied by income in 2020 in particular, with high-income households more likely to respond than low-income households, due to the COVID-19 pandemic. This relationship between income and nonresponse held even after controlling for other observable demographic and socioeconomic characteristics. Finally, we used entropy balancing to adjust the weights for selection into nonresponse in the CPS ASEC from 2017 to 2020. This adjustment had relatively small or no significant effect on income estimates from 2017 to 2019. However, estimates of income in 2020 were adjusted downward substantially.

While we did not see as large an impact of the adjustment on prior years, there are still differences between the EBW estimates and the estimates using existing survey weights,

AR2022_401174

such as by race, education, and citizenship/nativity in some years. We believe this approach has the potential to improve survey weights and reduce nonresponse bias in survey-based estimates beyond the CPS ASEC. For example, this approach holds promise as a method to weight linked survey and administrative data to be representative of a target population, which can then be used to create estimates of income that are less subject to survey mis-reporting and measurement error, as discussed in Bee and Rothbaum (2019). Furthermore, we applied entropy balancing to create public-use weights that protect the confidentiality of respondents, when it would be difficult to do so for weights estimated on the linked administrative data.

AR2022_401175

# References

**Bee, C. Adam, and Jonathan Rothbaum.** 2019. "The Administrative Income Statistics (AIS) Project: Research on the Use of Administrative Records to Improve Income and Resource Estimates." *U.S. Census Bureau SEHSD Working Paper #2019-36.*

**Bee, C. Adam, Graton Gathright, and Bruce D. Meyer.** 2015. "Bias from unit non-response in the measurement of income in household surveys." *Unpublished U.S. Census Bureau Working Paper.*

**Berchick, Edward R., Laryssa Mykyta, and Sharon M. Stern.** 2020. "The Influence of COVID-19-Related Data Collection Changes on Measuring Health Insurance Coverage in the 2020 CPS ASEC." *U.S. Census Bureau SEHSD Working Paper #2020-13.*

**Brummet, Quentin.** 2014. "Comparison of Survey, Federal, and Commercial Address Data Quality." *U.S. Census Bureau CARRA Working Paper #2014-06.*

**Brummet, Quentin, Denise Flanagan-Doyle, Joshua Mitchell, John Voorheis, Laura Erhard, and Brett McBride.** 2018. "What can administrative tax information tell us about income measurement in household surveys? Evidence from the Consumer Expenditure Surveys." *Statistical Journal of the IAOS,* 34(4): 513–520.

**Dixon, John S.** 2007. "Nonresponse bias patterns in the Current Population Survey." *Unpublished Paper, Bureau of Labor Statistics.*

**Eggleston, Jonathan, and Ashley Westra.** 2020. "Incorporating Administrative Data in Survey Weights for the Survey of Income and Program Participation." *U.S. Census Bureau SEHSD Working Paper #2020-07.*

**Fox, Liana.** 2020. "The Supplemental Poverty Measure: 2019." *U.S. Census Bureau Current Population Reports.*

**Groves, Robert M., and Emilia Peytcheva.** 2008. "The impact of nonresponse rates on nonresponse bias: a meta-analysis." *Public opinion quarterly,* 72(2): 167–189.

**Groves, Robert M., and Mick P Couper.** 2012. *Nonresponse in household interview surveys.* John Wiley & Sons.

**Hainmueller, Jens.** 2012. "Entropy balancing for causal effects: A multivariate reweighting method to produce balanced samples in observational studies." *Political analysis,* 25–46.

**Heffetz, Ori, and Daniel B. Reeves.** 2019. "Difficulty of reaching respondents and non-response Bias: Evidence from large government surveys." *Review of Economics and Statistics,* 101(1): 176–191.

**Heffetz, Ori, and Daniel B. Reeves.** 2021. "Measuring Unemployment in Crisis: Effects of COVID-19 on Potential Biases in the CPS."

**Hlasny, Vladimir.** 2020. "Unit nonresponse bias in inequality measurement: Worldwide analysis using Luxembourg Income Study database." *Social Science Quarterly.*

28

**Hlasny, Vladimir, and Paolo Verme.** 2018. "The impact of top incomes biases on the measurement of inequality in the United States."

**Korinek, Anton, Johan A. Mistiaen, and Martin Ravallion.** 2006. "Survey nonresponse and the distribution of income." *The Journal of Economic Inequality*, 4(1): 33–55.

**Korinek, Anton, Johan A. Mistiaen, and Martin Ravallion.** 2007. "An econometric method of correcting for unit nonresponse bias in surveys." *Journal of Econometrics*, 136(1): 213–235.

**Luiten, Annemieke, Joop Hox, and Edith de Leeuw.** 2020. "Survey Nonresponse Trends and Fieldwork Effort in the 21st Century: Results of an International Study across Countries and Surveys." *Journal of Official Statistics*, 36(3): 469–487.

**Mattingly, Tracy, Jamie Choi, Tremika Finney, Rebecca Hoop, David Hornick, Danielle Nieman, Cynthia Rothhaas, Ashley Westra, and Michael White.** 2016. "Results of a Nonresponse Bias Analysis Using Survey of Income and Program Participation (SIPP) Addresses Matched to Internal Revenue Service (IRS) Data." *Memorandum, US Census Bureau.*

**Sabelhaus, John, David Johnson, Stephen Ash, David Swanson Swanson, Thesia I. Garner, John Greenlees, and Steve Henderson.** 2015. "Is the Consumer Expenditure Survey Representative by Income?" *Improving the Measurement of Consumer Expenditures*, 74: 241.

**Semega, Jessica, Melissa Kollar, Emily A. Shrider, and John Creamer.** 2020. "Income and poverty in the United States: 2019." *U.S. Census Bureau Current Population Reports.*

**Semega, Jessica, Melissa Kollar, John Shrider, Creamer, and Abinash Mohanty.** 2019. "Income and poverty in the United States: 2018." *U.S. Census Bureau Current Population Reports.*

**Wagner, Deborah, and Mary Layne.** 2014. "The Person Identification Validation System (PVS): Applying the Center for Administrative Records and Research and Applications' record linkage software." *U.S. Census Bureau CARRA Report Series #2014-01.*

**Ward, Jason M, and Kathryn A Edwards.** 2020. "Statistics in the Time of Coronavirus: COVID-19-related Nonresponse in the CPS Household Survey." *Rand Working Paper #WR-A842-1.*

**Williams, Douglas, and J. Michael Brick.** 2018. "Trends in US face-to-face household survey nonresponse and level of effort." *Journal of Survey Statistics and Methodology*, 6(2): 186–211.

AR2022_401177

Table 1: Data Used in this Paper

| Data Set | Link Variable | Description | Variables Added |
|---|---|---|---|
| CPS ASEC Household File | | Sampling and geographic information for all households in the CPS ASEC sample, whether they responded or not | MAFID, housing unit survey identifiers, location, response type, other sampling information, and survey information for responding households |
| CPS ASEC Person File | Housing unit survey IDs | Survey information for responding individuals | |
| 1099 Information Returns Master File | MAFID | Person-level file of information returns filed for each individual by week 19 of the survey year. Covers income earned during the CPS ASEC reference period. No income information is contained in this file. | PIK for individuals receiving returns, flags for forms: W-2, 1098, 1099-DIV, 1099-G, 1099-INT, 1099-MISC, 1099-R, 1099-S, and SSA-1099 |
| W-2 Return Master File | PIK | Universe of job-level earnings filed through week 19 of the survey year. Covers income earned during the CPS ASEC reference period. | Taxable earnings, deferred compensation |
| 1099-R Return Master File | PIK | Universe level information return covering defined-contribution and defined-benefit pension plan earnings, as well as other survivor and disability income. Includes returns filed through week 19. Covers income earned during the CPS ASEC reference period. | Income from pension plans, withdrawals from defined-contribution retirement plans (such as 401(k)s), income from survivor and disability pension plans |
| 1040 Master File | PIK | Universe of 1040 filings filed in the prior calendar year for income earned the year before the CPS ASEC reference period. | Adjusted gross income, wage and salary income, interest income, dividend income, gross rental income for tax units that filed taxes in the year prior to the CPS ASEC |
| SSA Numident | PIK | SSA master file of individuals with Social Security Numbers | Age and citizenship status |
| Census 2010 Short Form | PIK | | Race and age |
| American Community Survey | PIK | Pooled responses to all ACS files from 2001-2018 | Education |

*Notes:* This table shows the administrative and survey data sets that are linked to CPS ASEC respondents and nonrespondent households. The initial link is at the address level to the 1099 IRMF file of information returns. Each subsequent is conditional on the 1099 IRMF link at the housing unit level, and all subsequent links are at the person level, using PIKs. Because the tax filing deadline was delayed in 2020 until July 15, we do not use 1040s filed in 2020 due to concerns about non-random selection of households into early filing in 2020 that would make comparisons to prior years difficult.

AR2022_401178

Table 2: Linkage Rates for Various Data Sources to CPS ASEC Respondents and Nonrespondents

| | Year | | | | Difference | | |
|---|---|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2020 | 2018-2017 | 2019-2018 | 2020-2019 |
| Households Linked To: | (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| **1099 IRMF** | | | | | | | |
| Respondents | 0.8242 | 0.8231 | 0.8128 | 0.8355 | -0.001084 | -0.01039*** | 0.02272*** |
| | (0.002398) | (0.002194) | (0.00247) | (0.002483) | (0.002215) | (0.002427) | (0.00231) |
| Nonrespondents | 0.7874 | 0.7818 | 0.7663 | 0.753 | -0.00552 | -0.01557** | -0.01324** |
| | (0.004893) | (0.005006) | (0.004175) | (0.00427) | (0.006337) | (0.006122) | (0.005414) |
| Respondents - Nonrespondents | 0.03687*** | 0.04131*** | 0.04649*** | 0.08246*** | 0.004436 | 0.005185 | 0.03596*** |
| | (0.004346) | (0.004687) | (0.004347) | (0.004233) | (0.006175) | (0.00632) | (0.005657) |
| **W2** | | | | | | | |
| Respondents | 0.6498 | 0.6429 | 0.6338 | 0.6542 | -0.006874** | -0.00907*** | 0.02037*** |
| | (0.002841) | (0.002458) | (0.002646) | (0.002746) | (0.002852) | (0.002542) | (0.002668) |
| Nonrespondents | 0.6718 | 0.6571 | 0.643 | 0.6352 | -0.01473** | -0.0141** | -0.007778 |
| | (0.005939) | (0.005405) | (0.004737) | (0.004768) | (0.007297) | (0.006294) | (0.006114) |
| Respondents - Nonrespondents | -0.02206*** | -0.0142*** | -0.009173* | 0.01898*** | 0.007856 | 0.005027 | 0.02815*** |
| | (0.005712) | (0.005199) | (0.004795) | (0.004823) | (0.00746) | (0.006604) | (0.006238) |
| **1099R** | | | | | | | |
| Respondents | 0.3329 | 0.3374 | 0.3342 | 0.2261 | 0.004502* | -0.003161 | -0.1081*** |
| | (0.002643) | (0.00252) | (0.002456) | (0.00215) | (0.002714) | (0.002761) | (0.002675) |
| Nonrespondents | 0.2711 | 0.2763 | 0.2708 | 0.1548 | 0.005221 | -0.005457 | -0.116*** |
| | (0.005178) | (0.005119) | (0.004891) | (0.003345) | (0.006475) | (0.006036) | (0.005695) |
| Respondents - Nonrespondents | 0.06181*** | 0.06109*** | 0.06338*** | 0.0713*** | -0.000719 | 0.002296 | 0.00792 |
| | (0.005116) | (0.005028) | (0.004787) | (0.003249) | (0.006818) | (0.006185) | (0.006818) |
| **1040** | | | | | | | |
| Respondents | 0.7429 | 0.7403 | 0.7304 | 0.7565 | -0.002518 | -0.009947*** | 0.02609*** |
| | (0.002759) | (0.002573) | (0.002757) | (0.002556) | (0.002593) | (0.002707) | (0.002507) |
| Nonrespondents | 0.7148 | 0.7124 | 0.6936 | 0.6737 | -0.002396 | -0.01883*** | -0.01991*** |
| | (0.005585) | (0.005328) | (0.004713) | (0.004435) | (0.00706) | (0.006589) | (0.006105) |
| Respondents - Nonrespondents | 0.02805*** | 0.02793*** | 0.03681*** | 0.0828*** | -0.0001225 | 0.008878 | 0.04599*** |
| | (0.005222) | (0.005312) | (0.004905) | (0.004651) | (0.007043) | (0.006956) | (0.006414) |
| **2010 Census** | | | | | | | |
| Respondents | 0.7713 | 0.7706 | 0.756 | 0.7746 | -0.0006101 | -0.01461*** | 0.01858*** |
| | (0.002574) | (0.002395) | (0.002686) | (0.002847) | (0.002384) | (0.002554) | (0.002557) |
| Nonrespondents | 0.7178 | 0.7066 | 0.6929 | 0.6733 | -0.01118 | -0.01367** | -0.01957*** |
| | (0.00524) | (0.005369) | (0.004752) | (0.004834) | (0.006953) | (0.006289) | (0.006093) |
| Respondents - Nonrespondents | 0.05351*** | 0.06407*** | 0.06313*** | 0.1013*** | 0.01056 | -0.0009447 | 0.03816*** |
| | (0.004855) | (0.004953) | (0.00481) | (0.004546) | (0.006844) | (0.006451) | (0.006291) |
| **ACS** | | | | | | | |
| Respondents | 0.2224 | 0.2226 | 0.2184 | 0.2252 | 0.0001277 | -0.004171** | 0.0678*** |
| | (0.002129) | (0.002122) | (0.002031) | (0.002251) | (0.002293) | (0.002127) | (0.00275) |
| Nonrespondents | 0.1863 | 0.1767 | 0.1716 | 0.18 | -0.009546 | -0.005138 | 0.008451* |
| | (0.004637) | (0.004057) | (0.003738) | (0.003587) | (0.005825) | (0.004584) | (0.004433) |
| Respondents - Nonrespondents | 0.03618*** | 0.04586*** | 0.04682*** | 0.04515*** | 0.009674 | 0.0009676 | -0.001671 |
| | (0.004613) | (0.004023) | (0.00389) | (0.003929) | (0.006117) | (0.00508) | (0.004869) |

*Source:* U.S. Census Bureau 2017-2020 Current Population Annual Social and Economic Supplement linked to administrative, census, and survey data as indicated in Table 1. The 2017 and 2018 files are the CPS ASEC Research and Bridge Files, respectively.

*Notes:* This table shows the unconditional link rate between housing units in the full CPS ASEC sample and each data set in Table 1. The initial link is at the address level to the 1099 IRMF file of information returns. Each subsequent is conditional on the 1099 IRMF link at the housing unit level, and all subsequent links are at the person level, using PIKs. For person-/PIK-based links, a housing unit is classified as linked if at least one PIK can be linked. Standard errors are shown in parenthesis. ***, **, and * indicate statistical significance at the 1-, 5-, and 10-percent levels respectively, but asterisks are only shown for differences as all estimates for respondents and nonrespondents are significant at the 1-percent level.

AR2022_401179

Table 3: Shares of Characteristics of the CPS ASEC Sample from Linked Data for Respondent and Nonrespondent Households

| Characteristic | Year | | | | Difference | | |
|---|---|---|---|---|---|---|---|
| | 2017 (1) | 2018 (2) | 2019 (3) | 2020 (4) | 2018-2017 (5) | 2019-2018 (6) | 2020-2019 (7) |
| **Race** | | | | | | | |
| *Black* | | | | | | | |
| Respondents | 0.1346 | 0.1351 | 0.1343 | 0.1339 | 0.0005482 | -0.0008427 | -0.0003569 |
| | (0.002732) | (0.002495) | (0.002792) | (0.002672) | (0.002313) | (0.002457) | (0.002567) |
| Nonrespondents | 0.1603 | 0.1672 | 0.1678 | 0.17 | 0.006914 | 0.0005049 | 0.002292 |
| | (0.00547) | (0.005189) | (0.004515) | (0.004825) | (0.006216) | (0.005836) | (0.005562) |
| Respondents - Nonrespondents | -0.02574*** | -0.03211*** | -0.03346*** | -0.0361*** | -0.006366 | -0.001348 | -0.002649 |
| | (0.004726) | (0.004624) | (0.004101) | (0.004617) | (0.006011) | (0.005752) | (0.005462) |
| *White* | | | | | | | |
| Respondents | 0.8238 | 0.8247 | 0.8291 | 0.8252 | 0.0009772 | 0.004374 | -0.003901 |
| | (0.00265) | (0.002753) | (0.003036) | (0.002845) | (0.002588) | (0.002727) | (0.002806) |
| Nonrespondents | 0.809 | 0.8064 | 0.8016 | 0.7901 | -0.002527 | -0.00486 | -0.01142* |
| | (0.005653) | (0.005382) | (0.00513) | (0.005239) | (0.006817) | (0.006179) | (0.00592) |
| Respondents - Nonrespondents | 0.01481*** | 0.01832*** | 0.02755*** | 0.03507*** | 0.003504 | 0.009233 | 0.00752 |
| | (0.005273) | (0.004814) | (0.004708) | (0.004809) | (0.006625) | (0.006028) | (0.005805) |
| **Hispanic** | | | | | | | |
| Respondents | 0.1323 | 0.1341 | 0.1383 | 0.1365 | 0.001735 | 0.004197* | -0.001798 |
| | (0.002136) | (0.002664) | (0.002455) | (0.002416) | (0.002475) | (0.002448) | (0.002651) |
| Nonrespondents | 0.1145 | 0.1171 | 0.1283 | 0.1522 | 0.002521 | 0.01126** | 0.02385*** |
| | (0.004388) | (0.00448) | (0.004521) | (0.004117) | (0.005229) | (0.005666) | (0.005161) |
| Respondents - Nonrespondents | 0.0178*** | 0.01701*** | 0.009949** | -0.0157*** | -0.000786 | -0.007062 | -0.02565*** |
| | (0.004211) | (0.004347) | (0.003949) | (0.003738) | (0.0054) | (0.005691) | (0.004885) |
| **Native or Foreign Born** | | | | | | | |
| *Native Born* | | | | | | | |
| Respondents | 0.9269 | 0.9245 | 0.9215 | 0.9246 | -0.002374 | -0.003045* | 0.003089* |
| | (0.001543) | (0.001599) | (0.001657) | (0.001639) | (0.001801) | (0.001711) | (0.001756) |
| Nonrespondents | 0.9332 | 0.9228 | 0.9278 | 0.9161 | -0.01038*** | 0.004958 | -0.01172*** |
| | (0.003027) | (0.00326) | (0.003279) | (0.002978) | (0.003904) | (0.004149) | (0.003758) |
| Respondents - Nonrespondents | -0.0063** | 0.001701 | -0.006302** | 0.00851*** | 0.008001** | -0.008003* | 0.01481*** |
| | (0.00276) | (0.002986) | (0.003151) | (0.00275) | (0.00387) | (0.004415) | (0.003744) |
| *Foreign Born* | | | | | | | |
| Respondents | 0.09922 | 0.1047 | 0.1076 | 0.1026 | 0.005461** | 0.002927 | -0.004964** |
| | (0.001878) | (0.002144) | (0.002112) | (0.001871) | (0.002209) | (0.002066) | (0.002197) |
| Nonrespondents | 0.09121 | 0.1001 | 0.1034 | 0.1169 | 0.008914* | 0.003289 | 0.01346*** |
| | (0.003643) | (0.003738) | (0.003809) | (0.003825) | (0.0046) | (0.0045) | (0.004495) |
| Respondents - Nonrespondents | 0.008009** | 0.004556 | 0.004194 | -0.01423*** | -0.003453 | -0.0003617 | -0.01842*** |
| | (0.003486) | (0.003492) | (0.003585) | (0.003617) | (0.004518) | (0.004851) | (0.00446) |
| **Education** | | | | | | | |
| *High School Diploma (or above)* | | | | | | | |
| Respondents | 0.8832 | 0.8726 | 0.8666 | 0.8635 | -0.01064*** | -0.006029 | -0.00308 |
| | (0.003073) | (0.003014) | (0.003197) | (0.003497) | (0.0038) | (0.003962) | (0.004122) |
| Nonrespondents | 0.8781 | 0.8944 | 0.8497 | 0.8167 | 0.01629 | -0.0447*** | -0.03304*** |
| | (0.008419) | (0.007178) | (0.00854) | (0.007535) | (0.01038) | (0.01057) | (0.01145) |
| Respondents - Nonrespondents | 0.005123 | -0.02181*** | 0.01687* | 0.04683*** | -0.02693** | 0.03867*** | 0.02996** |
| | (0.009429) | (0.007941) | (0.008876) | (0.008142) | (0.01141) | (0.01176) | (0.01232) |
| *Bachelor's Degree (or above)* | | | | | | | |
| Respondents | 0.3523 | 0.3491 | 0.3565 | 0.3645 | -0.003183 | 0.00742 | 0.008027 |
| | (0.005294) | (0.005068) | (0.004909) | (0.005132) | (0.005655) | (0.005655) | (0.005252) |
| Nonrespondents | 0.324 | 0.3469 | 0.3129 | 0.2836 | 0.02286 | -0.03393** | -0.02933** |
| | (0.01196) | (0.01238) | (0.01194) | (0.009781) | (0.0161) | (0.0161) | (0.01258) |
| Respondents - Nonrespondents | 0.02825** | 0.002204 | 0.04356*** | 0.08091*** | -0.02605* | 0.04135** | 0.03735*** |
| | (0.01256) | (0.01207) | (0.01212) | (0.01008) | (0.01574) | (0.01732) | (0.01396) |

*Source:* U.S. Census Bureau 2017-2020 Current Population Annual Social and Economic Supplement linked to administrative, census, and survey data as indicated in Table 1. The 2017 and 2018 files are the CPS ASEC Research and Bridge Files, respectively.

*Notes:* This table shows the summary statistics for respondents and nonrespondents in the full CPS ASEC sample conditional on linkage to the source linked data set. Race and Hispanic-origin information is from the 2010 decennial census, citizenship information is from the Numident, and education information is from the ACS. Standard errors are shown in parenthesis. ***, **, and * indicate statistical significance at the 1-, 5-, and 10-percent levels respectively; but asterisks are only shown for differences as all estimates for respondents and nonrespondents are significant at the 1-percent level.

32

Table 4:  Administrative Income for Linked CPS ASEC Respondent and Nonrespondent Households

| | Year | | | | Difference | | |
|---|---|---|---|---|---|---|---|
| Characteristic | 2017 (1) | 2018 (2) | 2019 (3) | 2020 (4) | 2018-2017 (5) | 2019-2018 (6) | 2020-2019 (7) |
| **W-2** | | | | | | | |
| *Mean* | | | | | | | |
| Respondents | 96,360 | 94,680 | 97,100 | 100,700 | -1,677 | 2,421* | 3,615*** |
| | (1,391) | (1,003) | (1,141) | (1,144) | (1,325) | (1,416) | (1,252) |
| Nonrespondents | 94,710 | 95,610 | 96,910 | 93,880 | 900 | 1,297 | -3,028 |
| | (2,182) | (1,880) | (2,215) | (2,732) | (2,626) | (2,502) | (3,462) |
| Respondents - Nonrespondents | 1,645 | -932 | 193 | 6,836** | -2,577 | 1,125 | 6,643* |
| | (2,528) | (1,943) | (2,318) | (2,861) | (3,019) | (2,862) | (3,710) |
| *10th Percentile* | | | | | | | |
| Respondents | 11,840 | 11,810 | 11,480 | 13,250 | -28 | -330 | 1,776*** |
| | (235) | (273) | (244) | (242) | (338) | (329) | (316) |
| Nonrespondents | 12,710 | 12,920 | 13,150 | 12,880 | 210 | 240 | -277 |
| | (571) | (464) | (556) | (464) | (687) | (678) | (720) |
| Respondents - Nonrespondents | -870 | -1,107** | -1,677*** | 376 | -238 | -569 | 2,053*** |
| | (568) | (527) | (581) | (504) | (741) | (776) | (781) |
| *25th Percentile* | | | | | | | |
| Respondents | 32,160 | 32,280 | 32,530 | 34,840 | 127 | 245 | 2,307*** |
| | (356) | (365) | (355) | (310) | (424) | (411) | (399) |
| Nonrespondents | 32,180 | 32,860 | 34,190 | 31,500 | 679 | 1,322 | -2,689*** |
| | (667) | (711) | (739) | (518) | (967) | (959) | (862) |
| Respondents - Nonrespondents | -27 | -580 | -1,657** | 3,339*** | -553 | -1,077 | 4,996*** |
| | (672) | (761) | (796) | (547) | (1,014) | (1,047) | (987) |
| *Median* | | | | | | | |
| Respondents | 67,300 | 67,320 | 68,200 | 71,730 | 18 | 881 | 3,523*** |
| | (497) | (540) | (493) | (574) | (572) | (557) | (603) |
| Nonrespondents | 64,710 | 66,200 | 68,710 | 64,140 | 1,486 | 2,514** | -4,571*** |
| | (947) | (888) | (885) | (787) | (1,196) | (1,140) | (1,092) |
| Respondents - Nonrespondents | 2,593** | 1,125 | -508 | 7,586*** | -1,468 | -1,632 | 8,094*** |
| | (1,013) | (927) | (917) | (793) | (1,300) | (1,253) | (1,281) |
| *75th Percentile* | | | | | | | |
| Respondents | 120,100 | 119,600 | 121,800 | 126,200 | -481 | 2,184** | 4,447*** |
| | (903) | (835) | (1,029) | (1,007) | (982) | (998) | (998) |
| Nonrespondents | 114,000 | 118,700 | 118,700 | 114,200 | 4,743** | -18 | -4,439** |
| | (1,697) | (1,711) | (1,743) | (1,568) | (2,116) | (2,154) | (2,093) |
| Respondents - Nonrespondents | 6,129*** | 965 | 3,107* | 11,990*** | -5,224** | 2,202 | 8,886*** |
| | (1,821) | (1,764) | (1,820) | (1,560) | (2,308) | (2,293) | (2,350) |
| *90th Percentile* | | | | | | | |
| Respondents | 190,700 | 189,200 | 192,000 | 200,200 | -1,439 | 2,772 | 8,176*** |
| | (1,848) | (1,698) | (1,794) | (1,877) | (1,757) | (2,043) | (1,972) |
| Nonrespondents | 186,300 | 192,100 | 189,700 | 182,800 | 5,822 | -2,431 | -6,954* |
| | (4,885) | (3,353) | (3,467) | (2,561) | (5,348) | (4,141) | (3,827) |
| Respondents - Nonrespondents | 4,329 | -2,932 | 2,271 | 17,400*** | -7,261 | 5,203 | 15,130*** |
| | (4,945) | (3,394) | (3,521) | (2,785) | (5,433) | (4,649) | (4,396) |
| **1040** | | | | | | | |
| *Mean* | | | | | | | |
| Respondents | 116,800 | 113,100 | 115,200 | 125,100 | -3,733 | 2,102 | 9,947*** |
| | (3,022) | (2,313) | (1,514) | (3,173) | (3,555) | (2,583) | (3,381) |
| Nonrespondents | 131,200 | 116,700 | 115,900 | 118,000 | -14,400 | -825 | 2,125 |
| | (9,067) | (4,281) | (9,274) | (9,132) | (9,697) | (9,632) | (11,600) |
| Respondents - Nonrespondents | -14,400 | -3,667 | -740 | 7,083 | -10,730 | 2,927 | 7,822 |
| | (9,193) | (4,638) | (9,297) | (9,688) | (10,630) | (10,510) | (12,450) |
| *10th Percentile* | | | | | | | |
| Respondents | 16,010 | 16,090 | 16,560 | 16,830 | 77 | 469* | 276 |
| | (237) | (215) | (212) | (243) | (283) | (269) | (288) |
| Nonrespondents | 15,880 | 15,720 | 17,250 | 15,290 | -163 | 1,530** | -1,962*** |
| | (509) | (505) | (460) | (316) | (672) | (678) | (539) |
| Respondents - Nonrespondents | 129 | 369 | -693 | 1,545*** | 240 | -1,061 | 2,238*** |
| | (525) | (538) | (465) | (383) | (715) | (725) | (600) |
| *25th Percentile* | | | | | | | |
| Respondents | 36,830 | 36,730 | 37,510 | 39,240 | -102 | 786* | 1,727*** |
| | (359) | (416) | (345) | (357) | (429) | (428) | (424) |
| Nonrespondents | 35,250 | 36,360 | 37,100 | 33,280 | 1,104 | 746 | -3,829*** |
| | (833) | (656) | (669) | (588) | (977) | (929) | (865) |
| Respondents - Nonrespondents | 1,576* | 370 | 410 | 5,960*** | -1,206 | 40 | 5,556*** |
| | (814) | (735) | (681) | (645) | (1,032) | (968) | (945) |
| *Median* | | | | | | | |
| Respondents | 75,510 | 75,100 | 76,120 | 79,610 | -404 | 1,019 | 3,487*** |
| | (587) | (628) | (585) | (651) | (661) | (622) | (726) |
| Nonrespondents | 71,910 | 73,220 | 72,840 | 68,690 | 1,306 | -372 | -4,155*** |
| | (833) | (677) | (935) | (843) | (1,261) | (1,176) | (1,171) |
| Respondents - Nonrespondents | 3,598*** | 1,888* | 3,279*** | 10,920*** | -1,711 | 1,392 | 7,642*** |
| | (1,084) | (987) | (927) | (933) | (1,360) | (1,274) | (1,351) |
| *75th Percentile* | | | | | | | |
| Respondents | 132,300 | 129,700 | 133,100 | 137,900 | -2,632** | 3,801*** | 4,772*** |
| | (1,011) | (949) | (1,024) | (1,006) | (1,072) | (1,046) | (1,142) |
| Nonrespondents | 127,000 | 129,500 | 127,900 | 122,700 | 2,447 | -1,592 | -5,197** |
| | (1,944) | (1,804) | (1,556) | (1,754) | (2,221) | (2,156) | (2,052) |
| Respondents - Nonrespondents | 5,328*** | 249 | 5,242*** | 15,210*** | -5,079** | 4,993** | 9,969*** |
| | (2,018) | (1,821) | (1,682) | (1,807) | (2,294) | (2,298) | (2,356) |
| *90th Percentile* | | | | | | | |
| Respondents | 218,600 | 215,000 | 218,400 | 227,300 | -3,603* | 3,439 | 8,844*** |
| | (2,073) | (2,112) | (2,137) | (2,102) | (2,185) | (2,254) | (2,501) |
| Nonrespondents | 215,900 | 217,900 | 220,400 | 204,400 | 1,988 | 2,474 | -16,030*** |
| | (5,107) | (3,349) | (4,527) | (3,004) | (5,846) | (5,191) | (4,777) |
| Respondents - Nonrespondents | 2,657 | -2,934 | -1,969 | 22,900*** | -5,591 | 965 | 24,870*** |
| | (5,123) | (3,501) | (4,254) | (3,262) | (6,047) | (5,284) | (5,114) |

*Source:* U.S. Census Bureau 2017-2020 Current Population Annual Social and Economic Supplement linked to administrative, census, and survey data as indicated in Table 1.  The 2017 and 2018 files are the CPS ASEC Research and Bridge Files, respectively.

*Notes:*  This table shows income estimates and the difference in income by address between respondents and nonrespondents in the full CPS ASEC sample.  The top half shows total W-2 earnings at that address in the reference year of the survey.  The bottom half shows total 1040 AGI in the prior year for linked individuals at the survey address.  A value of greater than zero indicates higher income for respondents than nonrespondents for that statistic and year.  Standard errors are shown in parenthesis. ***, **, and * indicate statistical significance at the 1-, 5-, and 10-percent levels respectively, but asterisks are only shown for differences as all estimates for respondents and nonrespondents are significant at the 1-percent level.

AR2022_401181

Table 5: Probability of Response by Total W-2 Earnings at Address

A. No Controls

| | Regression | | | | | Comparison | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2017 (1) | 2018 (2) | 2019 (3) | Pooled (2017-2019) (4) | 2020 (5) | 2018 - 2017 (6) | 2019 - 2018 (7) | 2020 - 2019 (8) | 2020 - Pooled (9) |
| Has W-2 | -0.02041*** | -0.01102** | -0.01558*** | -0.01510*** | -0.008350 | 0.009390 | -0.004564 | 0.007234 | 0.006753 |
| | (0.004426) | (0.004379) | (0.004382) | (0.002722) | (0.005627) | (0.005829) | (0.006215) | (0.007065) | (0.006194) |
| 0-25,000 | 0.01120** | 0.006967 | 0.02195*** | 0.01342*** | 0.007422 | -0.004238 | 0.01499* | -0.01453* | -0.006003 |
| | (0.005547) | (0.005630) | (0.006053) | (0.003394) | (0.006408) | (0.007721) | (0.008151) | (0.008650) | (0.007250) |
| 50,000-75,000 | 0.0009069 | 0.00003118 | 0.006789 | 0.002484 | 0.01885*** | -0.0008757 | 0.006758 | 0.01207 | 0.01637** |
| | (0.005627) | (0.005166) | (0.005358) | (0.002987) | (0.007015) | (0.007553) | (0.007876) | (0.008962) | (0.007476) |
| 75,000-100,000 | 0.009000 | 0.003237 | 0.003223 | 0.005085 | 0.02771*** | -0.005763 | -0.00001407 | 0.02448** | 0.02262*** |
| | (0.005899) | (0.005557) | (0.006942) | (0.003607) | (0.006897) | (0.008390) | (0.009157) | (0.009901) | (0.007651) |
| 100,000-150,000 | 0.01469*** | 0.007415 | 0.01050* | 0.01057*** | 0.03455*** | -0.007277 | 0.003085 | 0.02405*** | 0.02398*** |
| | (0.005255) | (0.005291) | (0.005703) | (0.003530) | (0.007066) | (0.007270) | (0.007037) | (0.008945) | (0.007856) |
| 150,000-200,000 | 0.02980*** | 0.007100 | 0.01817*** | 0.01781*** | 0.04749*** | -0.02270** | 0.01107 | 0.02932*** | 0.02968*** |
| | (0.007087) | (0.007363) | (0.006910) | (0.004047) | (0.008334) | (0.009947) | (0.01028) | (0.01079) | (0.009282) |
| ≥ 200,000 | 0.01432** | 0.005016 | 0.01536** | 0.01004** | 0.06031*** | -0.01382 | 0.01486 | 0.04495*** | 0.05026*** |
| | (0.007118) | (0.007527) | (0.007527) | (0.004545) | (0.007713) | (0.008620) | (0.009850) | (0.01088) | (0.008915) |
| Constant | 0.8761*** | 0.8647*** | 0.8439*** | 0.8608*** | 0.7577*** | -0.01142*** | -0.02076*** | -0.08620*** | -0.1031*** |
| | (0.002505) | (0.002272) | (0.002386) | (0.001492) | (0.003348) | (0.003120) | (0.003107) | (0.003672) | (0.003552) |
| R-Squared | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| Observations | 81,000 | 79,500 | 82,000 | 242,000 | 79,500 | | | | |

B. With Full Controls

| | Regression | | | | | Comparison | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2017 (1) | 2018 (2) | 2019 (3) | Pooled (2017-2019) (4) | 2020 (5) | 2018 - 2017 (6) | 2019 - 2018 (7) | 2020 - 2019 (8) | 2020 - Pooled (9) |
| 0-25,000 | 0.01018* | 0.005000 | 0.01832*** | 0.01141*** | 0.002713 | -0.005177 | 0.01332 | -0.01561* | -0.008692 |
| | (0.005578) | (0.005474) | (0.006123) | (0.003368) | (0.006411) | (0.007429) | (0.008298) | (0.008719) | (0.007324) |
| 50,000-75,000 | 0.001130 | -0.0009626 | 0.004465 | 0.001336 | 0.01677** | -0.002093 | 0.005427 | 0.01231 | 0.01544** |
| | (0.005528) | (0.005290) | (0.005312) | (0.002945) | (0.006875) | (0.007566) | (0.007948) | (0.008925) | (0.007378) |
| 75,000-100,000 | 0.008198 | 0.001123 | -0.0009271 | 0.002470 | 0.02398*** | -0.007075 | -0.002051 | 0.02491** | 0.02151*** |
| | (0.005900) | (0.005864) | (0.007169) | (0.003663) | (0.007081) | (0.008594) | (0.009486) | (0.010140) | (0.007874) |
| 100,000-150,000 | 0.01294** | 0.004141 | 0.003807 | 0.006430* | 0.02985*** | -0.008795 | -0.0003348 | 0.02604*** | 0.02342*** |
| | (0.005431) | (0.005503) | (0.006023) | (0.003519) | (0.006625) | (0.007720) | (0.007719) | (0.009085) | (0.007455) |
| 150,000-200,000 | 0.02756*** | 0.002676 | 0.01100 | 0.01290*** | 0.04216*** | -0.02488** | 0.008320 | 0.03116*** | 0.02926*** |
| | (0.007336) | (0.007430) | (0.007429) | (0.004103) | (0.008249) | (0.01032) | (0.01064) | (0.01123) | (0.009334) |
| ≥ 200,000 | 0.01027 | -0.003848 | 0.006404 | 0.003764 | 0.05138*** | -0.01412 | 0.01025 | 0.04497*** | 0.04761*** |
| | (0.007289) | (0.007636) | (0.008027) | (0.004649) | (0.008167) | (0.009073) | (0.01101) | (0.01159) | (0.009181) |
| R-Squared | 0.01 | 0.01 | 0.01 | 0.01 | 0.02 | | | | |
| Observations | 81,000 | 79,500 | 82,000 | 242,000 | 79,500 | | | | |

*Source:* U.S. Census Bureau 2017-2020 Current Population Annual Social and Economic Supplement linked to administrative, census, and survey data as indicated in Table 1. The 2017 and 2018 files are the CPS ASEC Research and Bridge Files, respectively.

*Notes:* This table shows the coefficient estimates from a regression of housing unit response on W-2 earnings at that address for the full CPS ASEC sample. Positive values indicate individuals in that income range are more likely to respond than the baseline group (25,000−50,000). Panel A shows the results without controls for linkage rates and available demographic and socioeconomic information (such as race, Hispanic origin, citizenship, etc.). Panel B shows the results with those controls included. ***, **, and * indicate statistical significance at the 1-, 5-, and 10-percent levels respectively.

AR2022_401182

Table 6: Two-Stage Entropy Balance Reweighting Procedure

| Stage/Step | Moment Variables | Moment Sample | Reweighted Sample |
|---|---|---|---|
| 1. Housing-unit level | Linked survey, administrative, and census variables | Non-vacant housing units in March Basic CPS (respondents and nonrespondents) | Respondent housing units |
| 2. Person level | | | |
| A. Preserve distribution of housing unit characteristics | Linked survey, administrative, and census variables | Householders and householder-partners, using the housing-unit level weights from Stage 1 | Householders and householder-partners |
| B. Spousal equivalence | Linked survey, administrative, and census variables | Married couples and cohabiting partners | Married couples and cohabiting partners |
| C. External population targets | State-level population estimates by race, Hispanic-origin, gender, and age | External population estimates | All individuals |
| D. **Full CPS ASEC only**: Match distribution of household characteristics in March Basic Sample | Subset of linked survey, administrative, and census variables and state-level population controls | Householders and householder partners in the March Basic File | Householders and householder partners in the full CPS ASEC sample |

*Notes:* This table describes the two-stage entropy balance reweighting procedure. In the first stage, respondent housing units are reweighted to control for selection into response. This is done by reweighting them to match the characteristics of the target population – all non-vacant housing units in sample. In the second stage, we estimate individual weights that preserve the distribution of housing-unit characteristics from the first stage, while also matching external population totals and approximating the spousal equivalence of weights that are a part of the existing CPS ASEC weights.

35

Table 7: Before Entropy Balance Weighting — Linked Data Summary Statistics using the Base Weights

| Characteristic | March Base Weights 2017 (1) | 2018 (2) | 2019 (3) | 2020 (4) | Full CPS ASEC Respondents (No Oversample Adjustment) - March Base Weights 2017 (5) | 2018 (6) | 2019 (7) | 2020 (8) | March Basic CPS Respondents - March Base Weights 2017 (9) | 2018 (10) | 2019 (11) | 2020 (12) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Percentage of Housing Units** | | | | | | | | | | | | |
| *Age (At Least One Individual in Range)* | | | | | | | | | | | | |
| 18-24 | 14.97 | 14.67 | 14.31 | 14.48 | 1.298*** | 1.51*** | 1.239*** | 0.962*** | -0.014 | -0.005 | -0.092 | -0.446*** |
| | (0.18) | (0.16) | (0.16) | (0.16) | (0.122) | (0.125) | (0.114) | (0.138) | (0.060) | (0.067) | (0.070) | (0.100) |
| 25-34 | 22.24 | 22.23 | 21.55 | 22.26 | 1.326*** | 1.133*** | 0.696*** | -0.237*** | -0.195*** | -0.316*** | -0.546*** | |
| | (0.21) | (0.20) | (0.21) | (0.22) | (0.138) | (0.133) | (0.135) | (0.153) | (0.078) | (0.075) | (0.091) | (0.109) |
| 35-44 | 20.72 | 20.64 | 20.30 | 20.85 | 2.845*** | 2.828*** | 2.566*** | 2.53*** | -0.207*** | -0.176* | -0.209* | -0.254* |
| | (0.20) | (0.19) | (0.19) | (0.18) | (0.147) | (0.136) | (0.144) | (0.139) | (0.078) | (0.079) | (0.084) | (0.106) |
| 45-54 | 21.93 | 21.29 | 20.33 | 20.00 | 1.263*** | 1.537*** | 1.326*** | 1.812*** | -0.232*** | -0.204* | -0.208* | -0.009 |
| | (0.22) | (0.21) | (0.18) | (0.21) | (0.139) | (0.136) | (0.134) | (0.153) | (0.085) | (0.091) | (0.091) | (0.117) |
| 55-64 | 22.36 | 21.73 | 21.65 | 21.96 | -1.221*** | -0.83*** | -0.975*** | 0.023 | 0.17* | 0.292*** | 0.436*** | 1.187*** |
| | (0.20) | (0.19) | (0.20) | (0.20) | (0.128) | (0.127) | (0.118) | (0.129) | (0.077) | (0.085) | (0.084) | (0.118) |
| 65 Plus | 27.08 | 28.11 | 27.86 | 28.17 | -2.328*** | -1.988*** | -1.453*** | 0.084 | 1.542*** | 1.685*** | 1.936*** | 3.321*** |
| | (0.23) | (0.24) | (0.21) | (0.21) | (0.127) | (0.146) | (0.124) | (0.157) | (0.077) | (0.081) | (0.090) | (0.125) |
| Native Born | 76.02 | 75.55 | 74.29 | 75.32 | -1.307*** | -0.739*** | -0.725*** | 0.775*** | 0.531*** | 0.801*** | 0.888*** | 2.422*** |
| | (0.27) | (0.25) | (0.26) | (0.28) | (0.153) | (0.154) | (0.147) | (0.168) | (0.078) | (0.090) | (0.094) | (0.125) |
| *Education (Most Educated Linked Individual)* | | | | | | | | | | | | |
| High School Diploma | 19.19 | 18.89 | 18.28 | 18.37 | -0.174 | 0.043 | 0.205* | 0.73*** | 0.571*** | 0.66*** | 0.84*** | 1.386*** |
| | (0.20) | (0.20) | (0.19) | (0.20) | (0.114) | (0.110) | (0.115) | (0.136) | (0.071) | (0.071) | (0.073) | (0.109) |
| Bachelor's Degree | 7.60 | 7.54 | 7.40 | 7.49 | 0.058 | 0.044 | 0.251*** | 0.636*** | 0.299*** | 0.29*** | 0.452*** | 0.903*** |
| | (0.14) | (0.13) | (0.11) | (0.13) | (0.078) | (0.068) | (0.075) | (0.083) | (0.047) | (0.045) | (0.045) | (0.068) |
| Graduate Degree | 3.29 | 3.12 | 3.03 | 3.11 | 0.048 | 0.058 | 0.134*** | 0.329*** | 0.187*** | 0.134*** | 0.22*** | 0.496*** |
| | (0.09) | (0.09) | (0.09) | (0.09) | (0.054) | (0.048) | (0.047) | (0.054) | (0.031) | (0.029) | (0.031) | (0.042) |
| Hispanic | 9.95 | 10.04 | 10.21 | 10.50 | 3.996*** | 4.056*** | 3.594*** | 3.346*** | 0.073 | 0.039 | 0.003 | -0.365*** |
| | (0.16) | (0.19) | (0.18) | (0.19) | (0.143) | (0.139) | (0.124) | (0.134) | (0.059) | (0.066) | (0.061) | (0.094) |
| *Race* | | | | | | | | | | | | |
| Black | 10.53 | 10.61 | 10.39 | 10.63 | 1.703*** | 1.795*** | 1.4*** | 1.367*** | -0.294*** | -0.334*** | -0.531*** | -0.681*** |
| | (0.21) | (0.19) | (0.20) | (0.20) | (0.133) | (0.141) | (0.116) | (0.148) | (0.060) | (0.065) | (0.064) | (0.099) |
| White | 62.82 | 62.64 | 61.55 | 61.43 | -2.854*** | -2.696*** | -2.135*** | -0.408* | 1.073*** | 1.371*** | 1.792*** | 3.475*** |
| | (0.31) | (0.33) | (0.33) | (0.32) | (0.173) | (0.181) | (0.173) | (0.202) | (0.098) | (0.099) | (0.102) | (0.137) |
| **Income Statistics** | | | | | | | | | | | | |
| *W-2 Earnings Percentile* | | | | | | | | | | | | |
| 10th | 11,970 | 11,900 | 11,790 | 13,200 | 532*** | 600*** | 443*** | 934*** | -114 | -257* | -290*** | 22 |
| | (238) | (258) | (251) | (230) | (157) | (151) | (165) | (174) | (95) | (105) | (101) | (152) |
| 25th | 32,280 | 32,430 | 32,870 | 34,070 | 662*** | 679*** | 676*** | 1,926*** | -47 | -186 | -148 | 778*** |
| | (369) | (337) | (356) | (312) | (219) | (202) | (232) | (260) | (132) | (160) | (152) | (178) |
| 50th | 66,770 | 67,070 | 68,360 | 70,060 | 1,965*** | 1,725*** | 1,442*** | 3,821*** | 426* | 93 | 111 | 1,788*** |
| | (451) | (520) | (483) | (561) | (324) | (308) | (338) | (395) | (202) | (195) | (220) | (280) |
| 75th | 119,100 | 119,600 | 121,500 | 123,500 | 2,604*** | 1,895*** | 2,002*** | 5,611*** | 995*** | -41 | 889*** | 3,064*** |
| | (748) | (947) | (814) | (989) | (509) | (582) | (570) | (677) | (332) | (334) | (342) | (484) |
| 90th | 190,100 | 189,300 | 191,700 | 196,500 | 1,764* | 1,444 | 1,960* | 7,096*** | 467 | -902 | 1,062 | 4,140*** |
| | (1,646) | (1,662) | (1,713) | (1,778) | (1033) | (1045) | (1163) | (1233) | (568) | (585) | (658) | (808) |
| *1040 AGI Percentile* | | | | | | | | | | | | |
| 10th | 15,940 | 16,010 | 16,710 | 16,430 | 612*** | 585*** | 345*** | 1,230*** | -45 | 18 | -113 | 362* |
| | (237) | (218) | (218) | (218) | (133) | (139) | (131) | (178) | (80) | (93) | (92) | (146) |
| 25th | 36,560 | 36,860 | 37,550 | 37,900 | 691*** | 426* | 387* | 2,245*** | 159 | 70 | 161 | 1,644*** |
| | (377) | (389) | (334) | (349) | (232) | (193) | (206) | (282) | (136) | (145) | (121) | (222) |
| 50th | 75,030 | 74,810 | 75,550 | 77,190 | 783* | 787* | 1,495*** | 3,874*** | 501* | 257 | 801*** | 2,884*** |
| | (562) | (570) | (562) | (575) | (351) | (318) | (345) | (368) | (210) | (192) | (213) | (316) |
| 75th | 131,700 | 129,500 | 132,400 | 134,900 | 697 | 1,315* | 1,207* | 4,336*** | 900* | -247 | 1,375*** | 3,801*** |
| | (908) | (916) | (986) | (1,033) | (577) | (537) | (624) | (640) | (374) | (324) | (402) | (453) |
| 90th | 218,600 | 215,300 | 218,800 | 223,400 | -901 | -1,451 | -1,188 | 5,807*** | 619 | -1,032 | 239 | 5,392*** |
| | (2,286) | (1,973) | (2,298) | (2,025) | (1443) | (1128) | (1376) | (1312) | (748) | (680) | (751) | (1015) |

*Source:* U.S. Census Bureau 2017-2020 Current Population Annual Social and Economic Supplement linked to administrative, census, and survey data as indicated in Table 1. The 2017 and 2018 files are the CPS ASEC Research and Bridge Files, respectively.

*Notes:* This table shows various demographic and socioeconomic summary statistics at the household level using the base weights with no adjustment for oversampling or selection into response. In Columns (1)-(4), we show estimates using the base weights on the March Basic CPS sample, including responding and nonrespondent housing units. These estimates should best represent the distribution of the linked characteristics in the population and are therefore the target distribution for the first-stage EBW adjustment. In Columns (5)-(8), we show the difference between the estimates for respondents in the full CPS ASEC Sample and using the base weights for all non-vacant units, as in (1)-(4). Significant differences in (5)-(8) reflect both oversampling by observable characteristics and nonrandom nonresponse. In Columns (9)-(12), we show the difference between the estimates for respondents in the March Basic CPS ASEC Sample and using the base weights for all non-vacant units, as in (1)-(4), which should reflect nonrandom nonresponse. Standard errors are shown in parenthesis. Education requires a link to the ACS, and the reported values are unconditional. ***, **, and * indicate statistical significance at the 1-, 5-, and 10-percent levels respectively, but asterisks are only shown for differences as all estimates for respondents and nonrespondents are significant at the 1-percent level.

AR2022_401184

Table 8: After Entropy Balance Weighting — Linked Data Summary Statistics using the Base Weights

| Characteristic | Full EBW - March Base Weights | | | | March EBW - March Base Weights | | | |
|---|---|---|---|---|---|---|---|---|
| | 2017 (1) | 2018 (2) | 2019 (3) | 2020 (4) | 2017 (5) | 2018 (6) | 2019 (7) | 2020 (8) |
| Percentage of Housing Units | | | | | | | | |
| Age (At Least One Individual in Range) | | | | | | | | |
| 18-24 | -0.039 | 0.008*** | 0.008*** | 0.013*** | -0.041* | 0.007*** | 0.006*** | 0.015*** |
| | (0.072) | Z | Z | Z | (0.023) | (0.001) | Z | Z |
| 25-34 | 0.03 | 0.004*** | 0.009*** | 0.01*** | 0.037*** | 0.002 | 0.006*** | 0.007*** |
| | (0.098) | Z | Z | (0.001) | (0.012) | (0.001) | Z | (0.001) |
| 35-44 | 0.031 | 0.009*** | 0.009*** | 0.017*** | 0.033 | 0.008*** | 0.009*** | 0.019*** |
| | (0.193) | Z | Z | (0.001) | (0.038) | (0.001) | (0.001) | (0.001) |
| 45-54 | 0.035 | 0.008*** | 0.011*** | Z | 0.034 | 0.011*** | 0.009*** | -0.002 |
| | (0.029) | (0.001) | Z | (0.001) | (0.059) | (0.001) | (0.001) | (0.002) |
| 55-64 | 0.024 | 0.011*** | -0.007*** | 0.01*** | 0.023 | 0.009* | 0.001 | 0.014*** |
| | (0.142) | Z | (0.001) | (0.001) | (0.050) | (0.004) | (0.001) | (0.001) |
| 65 Plus | 0.024 | 0.003*** | 0.008*** | 0.018*** | 0.023 | Z | 0.006*** | 0.024*** |
| | (0.131) | (0.001) | (0.001) | (0.001) | (0.048) | (0.002) | (0.001) | (0.001) |
| Native Born | 0.026 | 0.019*** | 0.009*** | 0.025*** | 0.015 | 0.012*** | 0.015*** | 0.029*** |
| | (0.106) | (0.001) | (0.001) | (0.001) | (0.021) | (0.002) | (0.001) | (0.001) |
| Education (Most Educated Linked Individual) | | | | | | | | |
| High School Diploma | 0.065 | -0.004 | -0.01 | 0.041 | 0.045 | -0.074 | 0.008 | 0.014 |
| | (0.065) | (0.067) | (0.070) | (0.071) | (0.082) | (0.067) | (0.070) | (0.071) |
| Bachelor's Degree | 0.013 | -0.006*** | 0.004*** | 0.007*** | 0.015 | -0.008*** | 0.003*** | 0.008*** |
| | (0.020) | (0.001) | Z | Z | (0.026) | (0.001) | Z | Z |
| Graduate Degree | 0.028 | 0.039 | 0.026 | 0.01 | 0.01 | 0.012 | 0.023 | -0.008 |
| | (0.066) | (0.062) | (0.067) | (0.063) | (0.066) | (0.063) | (0.067) | (0.063) |
| Hispanic | 0.015 | 0.005*** | 0.003*** | 0.01*** | 0.019 | 0.004*** | Z | 0.011*** |
| | (0.278) | Z | Z | Z | (0.059) | (0.001) | (0.001) | Z |
| Race | | | | | | | | |
| Black | -0.008 | 0.005*** | 0.003*** | 0.005*** | -0.018 | 0.004*** | 0.005*** | 0.008*** |
| | (0.142) | Z | Z | Z | (0.045) | (0.001) | Z | (0.001) |
| White | 0.033 | 0.015*** | 0.005*** | 0.03*** | 0.033 | 0.007*** | 0.009*** | 0.032*** |
| | (0.317) | Z | (0.001) | (0.001) | (0.059) | (0.001) | (0.001) | (0.001) |
| Income Statistics | | | | | | | | |
| W-2 Earnings Percentile | | | | | | | | |
| 10th | 107 | 66 | -6 | -2 | 188 | -12 | -14 | 26 |
| | (136) | (119) | (114) | (112) | (151) | (123) | (113) | (113) |
| 25th | 136 | -21 | 12 | 64 | 193 | 25 | 91 | 130 |
| | (155) | (127) | (133) | (133) | (150) | (129) | (132) | (131) |
| 50th | 221 | 163 | -103 | -14 | 123 | 120 | -23 | 175 |
| | (153) | (157) | (132) | (147) | (148) | (152) | (133) | (149) |
| 75th | 302 | -103 | -285 | 233 | 268 | 39 | 15 | 264 |
| | (303) | (295) | (300) | (294) | (276) | (290) | (300) | (300) |
| 90th | 135 | 205 | -56 | -43 | 39 | -3 | 131 | 234 |
| | (492) | (437) | (444) | (281) | (397) | (439) | (437) | (290) |
| 1040 AGI Percentile | | | | | | | | |
| 10th | 163 | 88 | 104 | 25 | 123 | 107 | 95 | -39 |
| | (117) | (105) | (109) | (124) | (122) | (106) | (111) | (124) |
| 25th | 200 | -180 | 36 | 11 | 123 | -19 | 187 | 135 |
| | (141) | (145) | (147) | (147) | (137) | (146) | (148) | (147) |
| 50th | 87 | -3 | 19 | 130* | 92* | 1 | 2 | 83 |
| | (114) | (21) | (25) | (78) | (52) | (17) | (24) | (75) |
| 75th | 228 | 115 | -134 | 29 | 359 | -104 | 201 | 121 |
| | (544) | (322) | (324) | (308) | (310) | (324) | (319) | (307) |
| 90th | 48 | 49 | -595 | -604 | 175 | -22 | -631 | -269 |
| | (845) | (559) | (752) | (692) | (793) | (580) | (757) | (679) |

*Source:* U.S. Census Bureau 2017-2020 Current Population Annual Social and Economic Supplement linked to administrative, census, and survey data as indicated in Table 1. The 2017 and 2018 files are the CPS ASEC Research and Bridge Files, respectively.

*Notes:* This table shows comparisons of summary statistics at the household level using the EBW to the base-weighted March Basic sample (including respondent and nonrespondent households). In Columns (1)-(4), we compare the EBW estimates for respondents in the March Basic sample. Columns (5)-(8) compare the EBW estimates for respondents in the March Basic CPS ASEC sample. Standard errors are shown in parenthesis. Education requires a link to the ACS, and the reported values are unconditional. Z indicates an estimate rounds to 0. ***, **, and * indicate statistical significance at the 1-, 5-, and 10-percent levels respectively.

37

Table 9: Percentage of People by Characteristic using Survey and Alternative Weights

| Characteristic | Survey Weights | | | | Full EBW - Survey | | | | March EBW - Survey | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2017 (1) | 2018 (2) | 2019 (3) | 2020 (4) | 2017 (5) | 2018 (6) | 2019 (7) | 2020 (8) | 2017 (9) | 2018 (10) | 2019 (11) | 2020 (12) |
| Race | | | | | | | | | | | | |
| Asian | 6.5 | 6.7 | 6.8 | 6.9 | 0.14** | 0.14** | 0.13** | 0.18*** | -0.01 | 0.04 | -0.13** | 0.04 |
| | (0.04) | (0.05) | (0.05) | (0.05) | (0.07) | (0.07) | (0.06) | (0.06) | (0.07) | (0.07) | (0.05) | (0.06) |
| American Indian or Alaskan Native | 2.1 | 2.1 | 2.1 | 2.0 | -0.15* | -0.15*** | -0.13** | -0.18*** | -0.41*** | -0.32*** | -0.23*** | -0.29*** |
| | (0.05) | (0.06) | (0.06) | (0.05) | (0.09) | (0.06) | (0.06) | (0.05) | (0.06) | (0.06) | (0.05) | (0.05) |
| Black | 14.3 | 14.4 | 14.5 | 14.6 | Z | Z | Z | Z | Z | Z | Z | Z |
| | (0.04) | (0.05) | (0.05) | (0.05) | (0.16) | Z | Z | Z | (0.12) | Z | Z | Z |
| Hawaiian or Pacific Islander | 0.5 | 0.5 | 0.6 | 0.5 | -0.05 | -0.07** | -0.06* | -0.07*** | -0.06* | -0.06* | -0.06 | -0.10*** |
| | (0.03) | (0.04) | (0.04) | (0.04) | (0.05) | (0.03) | (0.04) | (0.03) | (0.03) | (0.03) | (0.04) | (0.03) |
| White | 79.2 | 79.1 | 79.0 | 78.9 | Z | Z | Z | Z | Z | Z | Z | Z |
| | (0.06) | (0.07) | (0.06) | (0.06) | (0.05) | Z | Z | Z | (0.12) | Z | Z | Z |
| Hispanic | 18.0 | 18.3 | 18.5 | 18.7 | Z | Z | Z | Z | Z | Z | Z | Z |
| | Z | (0.01) | (0.01) | (0.01) | (0.06) | Z | Z | Z | (0.19) | Z | Z | Z |
| Citizenship | | | | | | | | | | | | |
| Native | 86.3 | 85.9 | 85.9 | 86.2 | 0.21* | 0.21* | 0.19 | 0.04 | 0.27 | 0.29** | 0.29** | 0.14 |
| | (0.12) | (0.13) | (0.13) | (0.13) | (0.11) | (0.12) | (0.12) | (0.12) | (0.18) | (0.12) | (0.12) | (0.12) |
| Foreign-Born Citizen | 6.4 | 6.8 | 6.9 | 7.0 | -0.15** | -0.18** | -0.18** | -0.15 | -0.21** | -0.32*** | -0.26*** | -0.26*** |
| | (0.08) | (0.09) | (0.09) | (0.09) | (0.07) | (0.08) | (0.08) | (0.09) | (0.09) | (0.08) | (0.08) | (0.09) |
| Non-citizen | 7.3 | 7.3 | 7.3 | 6.8 | -0.06 | -0.03 | -0.01 | 0.11 | -0.06 | 0.03 | -0.03 | 0.12 |
| | (0.09) | (0.10) | (0.11) | (0.10) | (0.09) | (0.09) | (0.10) | (0.09) | (0.11) | (0.09) | (0.10) | (0.09) |
| Education | | | | | | | | | | | | |
| < High School | 10.4 | 10.2 | 9.9 | 9.1 | 0.07 | 0.16 | 0.11 | 0.37*** | 0.04 | 0.09 | 0.09 | 0.25** |
| | (0.12) | (0.12) | (0.12) | (0.13) | (0.12) | (0.11) | (0.12) | (0.12) | (0.12) | (0.11) | (0.12) | (0.12) |
| High School | 28.8 | 28.5 | 28.1 | 27.6 | 0.11 | 0.07 | 0.17 | 0.38* | 0.40* | 0.43** | 0.34* | 0.53** |
| | (0.21) | (0.20) | (0.21) | (0.20) | (0.20) | (0.19) | (0.20) | (0.21) | (0.20) | (0.19) | (0.20) | (0.21) |
| Some College | 26.6 | 26.3 | 25.9 | 25.8 | 0.27 | 0.18 | 0.23 | 0.29* | 0.04 | -0.06 | 0.13 | 0.37*** |
| | (0.17) | (0.16) | (0.19) | (0.17) | (0.17) | (0.16) | (0.18) | (0.18) | (0.17) | (0.16) | (0.18) | (0.16) |
| Bachelor's | 21.3 | 21.9 | 22.6 | 23.4 | -0.24 | -0.19 | -0.26 | -0.57*** | -0.21 | -0.21 | -0.24 | -0.63*** |
| | (0.16) | (0.18) | (0.18) | (0.18) | (0.15) | (0.17) | (0.17) | (0.18) | (0.15) | (0.17) | (0.17) | (0.18) |
| Advanced Degree | 12.8 | 13.1 | 13.5 | 14.1 | -0.21 | -0.21 | -0.25*** | -0.46*** | -0.27* | -0.24* | -0.32*** | -0.53*** |
| | (0.15) | (0.15) | (0.14) | (0.14) | (0.14) | (0.13) | (0.13) | (0.14) | (0.14) | (0.13) | (0.13) | (0.14) |

*Source:* U.S. Census Bureau 2017-2020 Current Population Annual Social and Economic Supplement linked to administrative, census, and survey data as indicated in Table 1. The 2017 and 2018 files are the CPS ASEC Research and Bridge Files, respectively.

*Notes:* This table shows various demographic and socioeconomic summary statistics at the person level using the survey weights and EBW. In Columns (1)-(4), we show estimates using the official survey weights. In Columns (5)-(8), we show the difference between the Full EBW estimates and the survey. In Columns (9)-(12), we show the difference between the March EBW estimates and the survey. Standard errors are shown in parenthesis. Z indicates an estimate rounds to 0. ***, **, and * indicate statistical significance at the 1-, 5-, and 10-percent levels respectively, but asterisks are only shown for differences as all estimates for respondents and nonrespondents are significant at the 1-percent level.

AR2022_401186

Table 10: Household Income Estimates using Survey and Alternative Weights (in 2019 dollars)

| | Survey Weights | | | | Full CPS ASEC Sample (EBW) | | | | Basic March CPS (March EBW) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Percentile | 2017 (1) | 2018 (2) | 2019 (3) | 2020 (4) | 2017 (5) | 2018 (6) | 2019 (7) | 2020 (8) | 2017 (9) | 2018 (10) | 2019 (11) | 2020 (12) |
| 5 | 8,808 (124) | 8,875 (144) | 8,816 (154) | 9,907 (187) | 8,896 (42) | 9,059 (44) | 8,938 (42) | 9,684 (49) | 8,850 (88) | 9,158 (47) | 8,857 (44) | 9,693 (51) |
| 10 | 14,610 (158) | 14,920 (171) | 15,000 (189) | 16,100 (163) | 14,680 (77) | 15,000 (76) | 15,130 (74) | 15,800 (61) | 14,730 (124) | 15,050 (79) | 15,130 (78) | 15,780 (62) |
| 15 | 20,120 (192) | 20,490 (200) | 20,680 (174) | 22,260 (211) | 20,210 (114) | 20,480 (110) | 20,800 (86) | 21,760 (87) | 20,330 (144) | 20,520 (111) | 20,890 (88) | 21,770 (88) |
| 20 | 25,720 (224) | 25,980 (228) | 26,370 (194) | 28,320 (291) | 25,830 (143) | 25,890 (134) | 26,460 (101) | 27,450 (107) | 25,910 (157) | 25,970 (136) | 26,570 (100) | 27,670 (139) |
| 25 | 31,250 (273) | 31,670 (192) | 32,070 (187) | 34,510 (300) | 31,340 (176) | 31,610 (116) | 32,090 (105) | 33,450 (161) | 31,440 (192) | 31,740 (118) | 32,190 (105) | 33,470 (158) |
| 30 | 37,040 (335) | 37,140 (224) | 37,830 (222) | 40,950 (217) | 37,080 (212) | 37,040 (144) | 37,790 (129) | 40,120 (127) | 37,160 (214) | 37,220 (149) | 37,910 (130) | 40,220 (124) |
| 35 | 43,140 (256) | 42,950 (253) | 44,010 (364) | 47,040 (268) | 43,150 (163) | 42,850 (165) | 43,940 (216) | 45,960 (161) | 43,210 (162) | 43,040 (166) | 44,040 (220) | 46,080 (168) |
| 40 | 49,250 (276) | 49,370 (299) | 51,000 (272) | 53,560 (413) | 49,270 (182) | 49,210 (187) | 50,960 (170) | 52,070 (168) | 49,290 (187) | 49,450 (210) | 51,070 (145) | 52,190 (167) |
| 45 | 55,390 (275) | 56,020 (448) | 57,260 (306) | 60,840 (302) | 55,390 (179) | 55,760 (307) | 57,170 (201) | 59,470 (285) | 55,390 (172) | 56,020 (312) | 57,360 (202) | 59,660 (278) |
| 50 | 63,080 (484) | 63,760 (335) | 64,320 (428) | 68,700 (550) | 63,140 (333) | 63,540 (227) | 64,200 (282) | 66,790 (265) | 63,190 (331) | 63,750 (230) | 64,450 (280) | 66,850 (268) |
| 55 | 70,670 (378) | 72,110 (580) | 72,470 (334) | 77,120 (440) | 70,740 (256) | 71,730 (406) | 72,410 (235) | 75,460 (270) | 70,690 (249) | 71,880 (411) | 72,580 (230) | 75,580 (274) |
| 60 | 79,640 (514) | 80,620 (429) | 81,100 (487) | 86,810 (498) | 79,620 (358) | 80,330 (283) | 81,000 (338) | 84,720 (424) | 79,460 (348) | 80,390 (286) | 81,170 (331) | 84,920 (414) |
| 65 | 88,710 (614) | 90,330 (512) | 91,210 (584) | 97,780 (653) | 88,610 (417) | 89,920 (363) | 91,000 (432) | 95,340 (382) | 88,620 (396) | 89,860 (358) | 90,850 (419) | 95,390 (406) |
| 70 | 100,400 (606) | 102,200 (660) | 102,600 (376) | 109,800 (730) | 100,300 (435) | 101,700 (470) | 102,300 (280) | 106,800 (388) | 100,200 (433) | 101,500 (437) | 102,200 (272) | 107,100 (392) |
| 75 | 113,200 (563) | 115,800 (576) | 115,200 (730) | 123,800 (814) | 113,000 (393) | 115,300 (410) | 114,500 (418) | 121,200 (357) | 113,300 (401) | 114,900 (430) | 114,500 (438) | 121,200 (342) |
| 80 | 129,600 (541) | 132,300 (747) | 132,400 (749) | 142,500 (1,024) | 129,500 (372) | 131,900 (512) | 131,600 (590) | 139,000 (668) | 129,700 (370) | 131,400 (517) | 132,100 (562) | 138,700 (646) |
| 85 | 152,100 (984) | 156,500 (924) | 154,400 (1,056) | 166,600 (1,056) | 151,700 (544) | 155,900 (826) | 153,900 (398) | 162,100 (563) | 151,600 (486) | 155,100 (411) | 153,800 (598) | 162,200 (563) |
| 90 | 185,000 (1,253) | 189,800 (1,287) | 187,800 (1,406) | 201,500 (938) | 184,400 (873) | 189,100 (805) | 186,400 (845) | 196,500 (862) | 183,800 (739) | 188,200 (769) | 186,300 (818) | 197,200 (895) |
| 95 | 248,500 (2,376) | 254,400 (2,347) | 253,500 (2,222) | 270,000 (2,729) | 248,200 (1,426) | 253,500 (1,527) | 251,900 (1,101) | 263,100 (1,354) | 247,400 (1,174) | 252,700 (1,178) | 251,700 (906) | 264,100 (1,468) |

*Source:* U.S. Census Bureau 2017-2020 Current Population Annual Social and Economic Supplement linked to administrative, census, and survey data as indicated in Table 1. The 2017 and 2018 files are the CPS ASEC Research and Bridge Files, respectively.

*Notes:* This table shows the estimates of income using various weights. In Columns (1)-(4), we show estimates of income at each percentile, consistent with the estimates in each year's Income and Poverty Report, except in 2017 and 2018 estimates, which use the 2017 Research File and 2018 Bridge File, respectively (Semega et al., 2019). In Columns (5)-(8), we show the estimates using the EBW with the full CPS sample. In Columns (9)-(12), we show the estimates using the March Basic sample (avoiding the challenge of adjusting the base weights for oversampling of Hispanics and households with children). Standard errors are shown in parenthesis.

AR2022_401187

Table 11: Percent Difference of Household Income using Survey and Alternative Weights

| | Full CPS ASEC Sample (EBW) - Survey | | | | Basic March CPS (March EBW) - Survey | | | |
|---|---|---|---|---|---|---|---|---|
| Percentile | 2017 (1) | 2018 (2) | 2019 (3) | 2020 (4) | 2017 (5) | 2018 (6) | 2019 (7) | 2020 (8) |
| 5 | 1.01 | 2.08 | 1.39 | -2.25 | 0.49 | 3.19* | 0.47 | -2.16 |
| | (1.42) | (1.63) | (1.72) | (1.79) | (1.71) | (1.67) | (1.71) | (1.79) |
| 10 | 0.46 | 0.51 | 0.89 | -1.86** | 0.82 | 0.83 | 0.90 | -2.00** |
| | (1.02) | (1.06) | (1.20) | (0.94) | (1.20) | (1.06) | (1.20) | (0.94) |
| 15 | 0.44 | -0.01 | 0.57 | -2.26*** | 1.05 | 0.17 | 1.03 | -2.21** |
| | (0.92) | (0.92) | (0.79) | (0.87) | (1.03) | (0.92) | (0.80) | (0.88) |
| 20 | 0.39 | -0.33 | 0.36 | -3.08*** | 0.74 | -0.03 | 0.75 | -2.30** |
| | (0.87) | (0.83) | (0.69) | (0.92) | (0.91) | (0.83) | (0.70) | (0.93) |
| 25 | 0.32 | -0.21 | 0.09 | -3.06*** | 0.61 | 0.21 | 0.39 | -3.00*** |
| | (0.88) | (0.57) | (0.56) | (0.77) | (0.90) | (0.58) | (0.56) | (0.77) |
| 30 | 0.10 | -0.26 | -0.10 | -2.03*** | 0.33 | 0.22 | 0.22 | -1.78*** |
| | (0.88) | (0.56) | (0.55) | (0.48) | (0.88) | (0.56) | (0.56) | (0.48) |
| 35 | 0.03 | -0.25 | -0.16 | -2.29*** | 0.16 | 0.20 | 0.08 | -2.04*** |
| | (0.56) | (0.53) | (0.77) | (0.50) | (0.56) | (0.54) | (0.77) | (0.51) |
| 40 | 0.03 | -0.32 | -0.09 | -2.78*** | 0.08 | 0.17 | 0.14 | -2.55*** |
| | (0.53) | (0.53) | (0.48) | (0.66) | (0.53) | (0.54) | (0.48) | (0.66) |
| 45 | 0.01 | -0.46 | -0.16 | -2.25*** | 0.00 | 0.00 | 0.16 | -1.95*** |
| | (0.46) | (0.73) | (0.48) | (0.47) | (0.45) | (0.73) | (0.48) | (0.47) |
| 50 | 0.09 | -0.35 | -0.19 | -2.78*** | 0.17 | -0.02 | 0.19 | -2.70*** |
| | (0.72) | (0.46) | (0.58) | (0.67) | (0.69) | (0.46) | (0.58) | (0.67) |
| 55 | 0.10 | -0.53 | -0.09 | -2.15*** | 0.03 | -0.32 | 0.14 | -1.99*** |
| | (0.51) | (0.69) | (0.42) | (0.48) | (0.49) | (0.69) | (0.42) | (0.48) |
| 60 | -0.02 | -0.35 | -0.12 | -2.41*** | -0.23 | -0.29 | 0.08 | -2.17*** |
| | (0.60) | (0.44) | (0.53) | (0.52) | (0.57) | (0.44) | (0.52) | (0.51) |
| 65 | -0.11 | -0.45 | -0.23 | -2.49*** | -0.09 | -0.52 | -0.39 | -2.45*** |
| | (0.67) | (0.48) | (0.57) | (0.55) | (0.65) | (0.47) | (0.56) | (0.56) |
| 70 | -0.11 | -0.51 | -0.24 | -2.69*** | -0.20 | -0.75 | -0.35 | -2.47*** |
| | (0.62) | (0.53) | (0.32) | (0.55) | (0.61) | (0.52) | (0.32) | (0.55) |
| 75 | -0.15 | -0.37 | -0.58 | -2.12*** | 0.09 | -0.72* | -0.56 | -2.08*** |
| | (0.50) | (0.42) | (0.54) | (0.56) | (0.49) | (0.42) | (0.54) | (0.56) |
| 80 | -0.07 | -0.31 | -0.56 | -2.49*** | 0.09 | -0.66 | -0.24 | -2.67*** |
| | (0.40) | (0.49) | (0.51) | (0.62) | (0.40) | (0.49) | (0.51) | (0.61) |
| 85 | -0.30 | -0.38 | -0.33 | -2.69*** | -0.34 | -0.88 | -0.40 | -2.62*** |
| | (0.61) | (0.56) | (0.34) | (0.53) | (0.60) | (0.59) | (0.34) | (0.54) |
| 90 | -0.32 | -0.35 | -0.73 | -2.47*** | -0.64 | -0.81 | -0.79 | -2.13*** |
| | (0.62) | (0.61) | (0.67) | (0.46) | (0.61) | (0.60) | (0.66) | (0.47) |
| 95 | -0.12 | -0.32 | -0.66 | -2.58*** | -0.46 | -0.67 | -0.74 | -2.20** |
| | (0.85) | (0.79) | (0.80) | (0.92) | (0.85) | (0.78) | (0.79) | (0.93) |

*Source:* U.S. Census Bureau 2017-2020 Current Population Annual Social and Economic Supplement linked to administrative, census, and survey data as indicated in Table 1. The 2017 and 2018 files are the CPS ASEC Research and Bridge Files, respectively.

*Notes:* This table shows the annual percent difference in median household income estimates using inverse probability weights compared to the survey weights. In Columns (1)-(4), we show estimates using the EBW with the full CPS ASEC sample in each year. In Columns (5)-(8), we show the estimates using the EBW with only the March Basic CPS sample (avoiding the challenge of adjusting the base weights for oversampling of Hispanics and households with children). Standard errors are shown in parenthesis. ***, **, and * indicate statistical significance at the 1-, 5-, and 10-percent levels respectively.

AR2022_401188

Table 12: Percent Year-to-Year Income Growth using Survey and Alternative Weights (in 2019 dollars)

| Percentile | Survey Weights | | | Full CPS ASEC Sample (EBW) | | | Basic March CPS (March EBW) | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2018 (1) | 2019 (2) | 2020 (3) | 2018 (4) | 2019 (5) | 2020 (6) | 2018 (7) | 2019 (8) | 2020 (9) |
| 5 | 0.76 | -0.67 | 12.37*** | 1.83*** | -1.34*** | 8.34*** | 3.47*** | -3.28*** | 9.43*** |
| | (1.93) | (2.14) | (2.75) | (0.49) | (0.46) | (0.51) | (1.09) | (0.47) | (0.58) |
| 10 | 2.13 | 0.50 | 7.32*** | 2.18*** | 0.89* | 4.39*** | 2.14*** | 0.56* | 4.24*** |
| | (1.41) | (1.56) | (1.56) | (0.53) | (0.46) | (0.45) | (0.92) | (0.47) | (0.49) |
| 15 | 1.82 | 0.94 | 7.66*** | 1.36** | 1.53*** | 4.63*** | 0.93** | 1.81*** | 4.20*** |
| | (1.26) | (1.12) | (1.18) | (0.56) | (0.45) | (0.41) | (0.76) | (0.45) | (0.42) |
| 20 | 0.98 | 1.51 | 7.39*** | 0.26 | 2.21*** | 3.72*** | 0.22 | 2.30*** | 4.15*** |
| | (1.22) | (0.99) | (1.13) | (0.54) | (0.43) | (0.38) | (0.65) | (0.43) | (0.47) |
| 25 | 1.36 | 1.24* | 7.62*** | 0.83* | 1.55*** | 4.24*** | 0.96* | 1.42*** | 3.98*** |
| | (1.00) | (0.74) | (1.00) | (0.49) | (0.32) | (0.42) | (0.58) | (0.31) | (0.42) |
| 30 | 0.27 | 1.85** | 8.24*** | -0.09 | 2.01*** | 6.16*** | 0.16 | 1.85*** | 6.08*** |
| | (1.00) | (0.73) | (0.76) | (0.50) | (0.33) | (0.33) | (0.55) | (0.33) | (0.34) |
| 35 | -0.43 | 2.45*** | 6.90*** | -0.71* | 2.55*** | 4.61*** | -0.39* | 2.33*** | 4.64*** |
| | (0.76) | (0.86) | (0.96) | (0.37) | (0.41) | (0.43) | (0.39) | (0.41) | (0.45) |
| 40 | 0.23 | 3.32*** | 5.00*** | -0.12 | 3.55*** | 2.17*** | 0.32 | 3.28*** | 2.19*** |
| | (0.72) | (0.65) | (0.83) | (0.36) | (0.34) | (0.32) | (0.41) | (0.35) | (0.30) |
| 45 | 1.15 | 2.21*** | 6.25*** | 0.67 | 2.53*** | 4.03*** | 1.14 | 2.38*** | 4.01*** |
| | (0.81) | (0.80) | (0.66) | (0.47) | (0.45) | (0.42) | (0.49) | (0.45) | (0.42) |
| 50 | 1.07 | 0.88 | 6.81*** | 0.62 | 1.05*** | 4.03*** | 0.88 | 1.10*** | 3.73*** |
| | (0.81) | (0.65) | (0.94) | (0.45) | (0.36) | (0.41) | (0.47) | (0.35) | (0.41) |
| 55 | 2.04** | 0.51 | 6.41*** | 1.40*** | 0.95** | 4.20*** | 1.68*** | 0.98** | 4.14*** |
| | (0.86) | (0.73) | (0.67) | (0.49) | (0.44) | (0.33) | (0.51) | (0.45) | (0.34) |
| 60 | 1.23* | 0.60 | 7.04*** | 0.90** | 0.83** | 4.59*** | 1.17** | 0.97** | 4.63*** |
| | (0.73) | (0.61) | (0.78) | (0.40) | (0.34) | (0.45) | (0.41) | (0.33) | (0.44) |
| 65 | 1.83** | 0.98 | 7.20*** | 1.47*** | 1.21*** | 4.76*** | 1.40*** | 1.10*** | 4.99*** |
| | (0.77) | (0.65) | (0.86) | (0.43) | (0.39) | (0.43) | (0.43) | (0.38) | (0.44) |
| 70 | 1.78** | 0.35 | 7.03*** | 1.36*** | 0.62* | 4.40*** | 1.22*** | 0.75* | 4.76*** |
| | (0.74) | (0.58) | (0.73) | (0.44) | (0.37) | (0.32) | (0.43) | (0.34) | (0.32) |
| 75 | 2.29*** | -0.51 | 7.50*** | 2.05*** | -0.72** | 5.84*** | 1.47*** | -0.35** | 5.86*** |
| | (0.58) | (0.62) | (0.91) | (0.34) | (0.32) | (0.35) | (0.36) | (0.35) | (0.35) |
| 80 | 2.11*** | 0.06 | 7.66*** | 1.87*** | -0.19 | 5.57*** | 1.35*** | 0.48 | 5.04*** |
| | (0.59) | (0.66) | (0.91) | (0.34) | (0.39) | (0.46) | (0.35) | (0.38) | (0.44) |
| 85 | 2.87*** | -1.36** | 7.92*** | 2.79*** | -1.31*** | 5.37*** | 2.32*** | -0.88*** | 5.51*** |
| | (0.74) | (0.60) | (0.72) | (0.46) | (0.43) | (0.31) | (0.51) | (0.48) | (0.34) |
| 90 | 2.60*** | -1.04 | 7.32*** | 2.57*** | -1.41*** | 5.43*** | 2.42*** | -1.01*** | 5.87*** |
| | (0.82) | (0.82) | (0.86) | (0.43) | (0.40) | (0.46) | (0.40) | (0.39) | (0.46) |
| 95 | 2.35** | -0.32 | 6.52*** | 2.14*** | -0.67 | 4.46*** | 2.13*** | -0.40 | 4.95*** |
| | (1.16) | (1.10) | (1.34) | (0.55) | (0.53) | (0.52) | (0.47) | (0.42) | (0.54) |

*Source:* U.S. Census Bureau 2017-2020 Current Population Annual Social and Economic Supplement linked to administrative, census, and survey data as indicated in Table 1. The 2017 and 2018 files are the CPS ASEC Research and Bridge Files, respectively.

*Notes:* This table shows the estimates of the percent change in household income using various weights. In Columns (1)-(3), we show the year-to-year percent change in income at each percentile, consistent with the estimates in each year's Income and Poverty Report, except for the 2017 estimates, which use the 2017 Research File (Semega et al., 2020). In Columns (4)-(6), we show the change in income estimated using the EBW with the March Basic CPS sample (avoiding the challenge of adjusting the base weights for oversampling of Hispanics and households with children). Columns (7)-(9) show the difference in differences. Standard errors are shown in parenthesis. ***, **, and * indicate statistical significance at the 1-, 5-, and 10-percent levels respectively.

41

Table 13: Poverty Estimates using Survey and Alternative Weights

| | Survey Weights | | | | Full CPS (Full EBW) | | | | Full EBW - Survey | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2017 (1) | 2018 (2) | 2019 (3) | 2020 (4) | 2017 (5) | 2018 (6) | 2019 (7) | 2020 (8) | 2017 (9) | 2018 (10) | 2019 (11) | 2020 (12) |
| **Official Poverty Measure** | | | | | | | | | | | | |
| Overall | 12.8 | 12.3 | 11.8 | 10.5 | 12.7 | 12.2 | 11.7 | 10.6 | -0.07 | -0.09 | -0.05 | 0.15 |
| | (0.14) | (0.17) | (0.15) | (0.15) | (0.05) | (0.04) | (0.03) | (0.03) | (0.14) | (0.16) | (0.14) | (0.14) |
| White | 11.1 | 10.5 | 10.1 | 9.1 | 11.1 | 10.5 | 10.1 | 9.2 | -0.03 | -0.02 | -0.02 | 0.17 |
| | (0.15) | (0.18) | (0.15) | (0.15) | (0.05) | (0.04) | (0.03) | (0.03) | (0.15) | (0.17) | (0.14) | (0.15) |
| Black | 21.8 | 21.7 | 20.8 | 18.8 | 21.6 | 21.5 | 20.8 | 19.0 | -0.21 | -0.24 | -0.01 | 0.20 |
| | (0.56) | (0.51) | (0.59) | (0.55) | (0.14) | (0.08) | (0.08) | (0.08) | (0.55) | (0.51) | (0.57) | (0.54) |
| Hispanic | 19.8 | 18.3 | 17.6 | 15.8 | 19.6 | 18.1 | 17.5 | 15.7 | -0.23 | -0.22 | -0.06 | -0.05 |
| | (0.44) | (0.47) | (0.41) | (0.44) | (0.07) | (0.06) | (0.06) | (0.07) | (0.43) | (0.47) | (0.40) | (0.43) |
| **Supplemental Poverty Measure** | | | | | | | | | | | | |
| Overall | 13.5 | 13.0 | 12.8 | 11.7 | 13.3 | 12.8 | 12.6 | 11.8 | -0.21 | -0.21 | -0.15 | 0.06 |
| | (0.16) | (0.16) | (0.16) | (0.17) | (0.05) | (0.03) | (0.03) | (0.03) | (0.16) | (0.18) | (0.16) | (0.16) |
| White | 12.0 | 11.5 | 11.2 | 10.5 | 11.9 | 11.3 | 11.1 | 10.6 | -0.15 | -0.16 | -0.11 | 0.09 |
| | (0.16) | (0.16) | (0.16) | (0.16) | (0.03) | (0.03) | (0.03) | (0.03) | (0.17) | (0.19) | (0.16) | (0.16) |
| Black | 21.0 | 20.6 | 20.4 | 18.4 | 20.6 | 20.1 | 20.0 | 18.2 | -0.39 | -0.52 | -0.42 | -0.12 |
| | (0.53) | (0.54) | (0.61) | (0.58) | (0.08) | (0.07) | (0.06) | (0.07) | (0.53) | (0.53) | (0.60) | (0.57) |
| Hispanic | 22.5 | 20.5 | 20.3 | 18.9 | 22.1 | 20.1 | 20.2 | 18.7 | -0.40 | -0.38 | -0.08 | -0.20 |
| | (0.47) | (0.55) | (0.45) | (0.47) | (0.20) | (0.07) | (0.07) | (0.08) | (0.49) | (0.55) | (0.44) | (0.45) |

*Source:* U.S. Census Bureau 2017-2020 Current Population Annual Social and Economic Supplement linked to administrative, census, and survey data as indicated in Table 1. The 2017 and 2018 files are the CPS ASEC Research and Bridge Files, respectively.

*Notes:* This table shows the estimates of poverty using various weights. In Columns (1)-(4), we show estimates using survey weights, consistent with the estimates in each year's Income and Poverty Report (except for the 2017 estimates, which use the 2017 Research File). In Columns (5)-(8), we show the estimates using the EBW with only the March Basic CPS sample (avoiding the challenge of adjusting the base weights for oversampling of Hispanics and households with children). Columns (9)-(12) shows the difference between the EBW and survey estimates each year. Standard errors are shown in parenthesis. ***, **, and * indicate statistical significance at the 1-, 5-, and 10-percent levels respectively for the estimates in (9)-(12) only.

42

AR2022_401190

AR2022_401191

Figure 1: Basic CPS Monthly Unweighted Response Rates



*Notes:* This figure shows the unweighted household response rate to the Basic Monthly CPS over time.
*Source:* Bureau of Labor Statistics, https://www.bls.gov/osmr/response-rates/household-survey-response-rates.htm.

43

AR2022_401192

Figure 2: Diagram of Data Linkage for Respondents and Nonrespondents

| CPS Addresses (about 80,000 non-vacant housing units in each year) | | | |
|---|---|---|---|
| Respondents (83 percent) | In 1099 IRMF (81 percent) | Link to W2 (78 percent), 1099R (41 percent), 1040 (90 percent), 2010 Census (93 percent), 2001-2018 ACS (27 percent) | |
| | | No link to additional data | |
| | Not in 1099 IRMF, No more links possible | | |
| Nonrespondents (17 percent) | In 1099 IRMF (77 percent) | Link to W2 (84), 1099R (35), 1040 (91), 2010 Census (90), 2001-2018 ACS (22) | |
| | | No link to additional data | |
| | Not in 1099 IRMF, No more links possible | | |

*Notes*: This figure shows a diagram of the linkage process used in this paper and described in Table 1. The percent values shown in parenthesis are from the 2019 CPS ASEC. The values shown for the 1099 IRMF, W-2, 1099-R, 1040, 2010 Census and 2001-2018 ACS are linkage rates conditional on being in the group in the box to the left (i.e. for respondent housing units, 81 percent can be linked by address to the 1099 IRMF).

Figure 3: Income Difference between Respondents and Nonrespondents

A. Total W-2 Earnings at Address



B. Total Adjusted Gross Income in Prior Year



*Source:* U.S. Census Bureau 2017-2020 Current Population Annual Social and Economic Supplement linked to administrative, census, and survey data as indicated in Table 1. The 2017 and 2018 files are the CPS ASEC Research and Bridge Files, respectively.

*Notes:* This figure shows the difference in income by address between respondents and nonrespondents. Panel A shows total W-2 earnings at that address in the reference year of the survey. Panel B shows total 1040 AGI in the prior year for linked individuals at the survey address. A value of greater than zero indicates higher income for respondents than nonrespondents for that statistic and year.

45

**AR2022_401193**

AR2022_401194



Figure 4: Probability of Response by Total W-2 Earnings at Address – No Controls

*Source:* U.S. Census Bureau 2017-2020 Current Population Annual Social and Economic Supplement linked to administrative, census, and survey data as indicated in Table 1. The 2017 and 2018 files are the CPS ASEC Research and Bridge Files, respectively.

*Notes:* This figure shows the difference in income by address between respondents and nonrespondents. Panel A shows total W-2 earnings at that address in the reference year of the survey. Panel B shows total 1040 AGI in the prior year for linked individuals at the survey address. A value of greater than zero indicates higher income for respondents than nonrespondents for that statistic and year.

AR2022_401195

Figure 5: Probability of Response by Total W-2 Earnings at Address − Full Controls



*Source*: U.S. Census Bureau 2017-2020 Current Population Annual Social and Economic Supplement linked to administrative, census, and survey data as indicated in Table 1. The 2017 and 2018 files are the CPS ASEC Research and Bridge Files, respectively.

*Notes*: This figure shows the coefficient estimates from a regression of housing unit response on W-2 earnings at that address, with the addition of demographic and socioeconomic controls. Positive values indicate individuals in that income range are more likely to respond than the baseline group (25,000–50,000).

Figure 6: Weights by Total W-2 Earnings at Address for Respondent Households



AR2022_401196

*Source:* U.S. Census Bureau 2017-2020 Current Population Annual Social and Economic Supplement linked to administrative, census, and survey data as indicated in Table 1. The 2017 and 2018 files are the CPS ASEC Research and Bridge Files, respectively.

*Notes:* This figure shows the average weight (normalized) of survey respondent households by W-2 earnings linked to individuals at the survey address. Panel A shows the full CPS ASEC sample survey weights. Panel B shows the first-stage (household level) adjustment for nonresponse using linked survey and administrative data. Panel C shows the second-stage entropy balance weights (the final weights), which include the adjustment in Panel B but also includes matching to external population totals.

Figure 7: Comparing the Distribution of Household Income with Alternative Weights

A. Alternative Weight Estimate (Full EBW) Relative to Survey



B. Difference in Year-to-Year Growth with Alternative Weights (Full EBW) vs. Survey Weights



*Source:* U.S. Census Bureau 2017-2020 Current Population Annual Social and Economic Supplement linked to administrative, census, and survey data as indicated in Table 1. The 2017 and 2018 files are the CPS ASEC Research and Bridge Files, respectively.

*Notes:* Panel A shows the estimates of income using the Full EBW compared to the survey-weighted estimate as published in each year's Income and Poverty Report (Semega et al., 2020). Panel B shows the difference in year-to-year growth in real household income with the Full EBW weights vs. the survey estimates.

49



Figure 8: Household Income by Subgroup using Survey and Alternative Weights

*Source:* U.S. Census Bureau 2017-2020 Current Population Annual Social and Economic Supplement linked to administrative, census, and survey data as indicated in Table 1. The 2017 and 2018 files are the CPS ASEC Research and Bridge Files, respectively.

*Notes:* Each panel shows estimates of the distribution of household income using the alternative weights (Full EBW) relative to the survey weights. For example, in Panel A from 2017 to 2019, the lines are very close to 1 across the distribution, indicating that the alternative weights do not have an economically meaningful impact on estimates of the household income distribution in those years.

AR2022_401198

Figure 8, Cont.: Household Income by Subgroup using Survey and Alternative Weights



E. Householder Under 65 Years Old

F. Householder 65 and Over

*Source:* U.S. Census Bureau 2017-2020 Current Population Annual Social and Economic Supplement linked to administrative, census, and survey data as indicated in Table 1. The 2017 and 2018 files are the CPS ASEC Research and Bridge Files, respectively.

*Notes:* Each panel shows estimates of the distribution of household income using the alternative weights (Full EBW) relative to the survey weights. For example, in Panel A from 2017 to 2019, the lines are very close to 1 across the distribution, indicating that the alternative weights do not have an economically meaningful impact on estimates of the household income distribution in those years.

AR2022_401199

51

Table A1: Probability of Response by Total Adjusted Gross Income in Prior Year

A. No Controls

| | Regression | | | | | Comparison | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2017 (1) | 2018 (2) | 2019 (3) | Pooled (2017-2019) (4) | 2020 (5) | 2018 - 2017 (6) | 2019 - 2018 (7) | 2020 - 2019 (8) | 2020 - Pooled (9) |
| Filed 1040 | 0.007607* | 0.01008** | 0.01445*** | 0.01134*** | 0.04607*** | 0.002475 | 0.004366 | 0.03162*** | 0.03473*** |
| | (0.004146) | (0.004736) | (0.004197) | (0.002701) | (0.006013) | (0.006175) | (0.005974) | (0.007280) | (0.006657) |
| 0-25,000 | 0.006339 | 0.007106 | 0.01663*** | 0.01021*** | 0.001922 | 0.0007670 | 0.009525 | -0.01471* | -0.008290 |
| | (0.004995) | (0.005883) | (0.005055) | (0.003182) | (0.006759) | (0.007600) | (0.007572) | (0.008530) | (0.007462) |
| 50,000-75,000 | 0.007476 | 0.006014 | -0.0009206 | 0.003825 | 0.02841*** | -0.001463 | -0.006934 | 0.02933*** | 0.02458*** |
| | (0.005426) | (0.005323) | (0.005066) | (0.003166) | (0.006950) | (0.007746) | (0.006745) | (0.008540) | (0.007570) |
| 75,000-100,000 | 0.01219** | 0.009287 | 0.01217** | 0.01113*** | 0.03744*** | -0.002906 | 0.002885 | 0.02526*** | 0.02630*** |
| | (0.005331) | (0.005822) | (0.005412) | (0.003406) | (0.006706) | (0.007715) | (0.007548) | (0.008196) | (0.007416) |
| 100,000-150,000 | 0.01319*** | 0.01573*** | 0.01369*** | 0.01418*** | 0.04606*** | 0.002540 | -0.002048 | 0.03237*** | 0.03188*** |
| | (0.004861) | (0.005260) | (0.004887) | (0.003242) | (0.006289) | (0.007089) | (0.006569) | (0.008092) | (0.007131) |
| 150,000-200,000 | 0.01860** | 0.01107 | 0.02704*** | 0.01900*** | 0.05720*** | -0.007536 | 0.01597* | 0.03016*** | 0.03821*** |
| | (0.006095) | (0.006771) | (0.006660) | (0.004249) | (0.008149) | (0.008924) | (0.008290) | (0.01037) | (0.009215) |
| ≥ 200,000 | 0.01173** | 0.003152 | 0.01313** | 0.009344*** | 0.06307*** | -0.008579 | 0.009980 | 0.04994*** | 0.05373*** |
| | (0.005834) | (0.005840) | (0.005628) | (0.003484) | (0.006916) | (0.007728) | (0.007807) | (0.009073) | (0.008046) |
| Constant | 0.8566*** | 0.8471*** | 0.8227*** | 0.8412*** | 0.7112*** | -0.009515** | -0.02445*** | -0.1115*** | -0.1300*** |
| | (0.002807) | (0.002856) | (0.002834) | (0.001780) | (0.004011) | (0.003745) | (0.003849) | (0.004563) | (0.004374) |
| R-Squared | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | | | | |
| Observations | 81,000 | 79,500 | 82,000 | 242,000 | 79,500 | | | | |

B. With Full Controls

| | Regression | | | | | Comparison | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2017 (1) | 2018 (2) | 2019 (3) | Pooled (2017-2019) (4) | 2020 (5) | 2018 - 2017 (6) | 2019 - 2018 (7) | 2020 - 2019 (8) | 2020 - Pooled (9) |
| 0-25,000 | 0.00009845 | 0.002192 | 0.01139** | 0.004797 | -0.008443 | 0.002094 | 0.009201 | -0.01984** | -0.01324* |
| | (0.004959) | (0.005839) | (0.005153) | (0.003161) | (0.006801) | (0.007450) | (0.007704) | (0.008609) | (0.007562) |
| 50,000-75,000 | 0.008165 | 0.004437 | -0.003075 | 0.002712 | 0.02496*** | -0.003728 | -0.007512 | 0.02804*** | 0.02225*** |
| | (0.005307) | (0.005237) | (0.005129) | (0.003149) | (0.007099) | (0.007665) | (0.006808) | (0.008736) | (0.007692) |
| 75,000-100,000 | 0.01260** | 0.006679 | 0.007929 | 0.008883*** | 0.03250*** | -0.005719 | 0.001050 | 0.02457*** | 0.02362*** |
| | (0.005104) | (0.005767) | (0.005504) | (0.003346) | (0.006692) | (0.007523) | (0.007683) | (0.008268) | (0.007353) |
| 100,000-150,000 | 0.01338*** | 0.01255** | 0.008604* | 0.01127*** | 0.03895*** | -0.0008218 | -0.003950 | 0.03034*** | 0.02767*** |
| | (0.004791) | (0.005436) | (0.005140) | (0.003285) | (0.006349) | (0.007193) | (0.007008) | (0.008204) | (0.007117) |
| 150,000-200,000 | 0.01838*** | 0.008406 | 0.02181*** | 0.01607*** | 0.04850*** | -0.009978 | 0.01340 | 0.02669** | 0.03243*** |
| | (0.006153) | (0.006863) | (0.007040) | (0.004374) | (0.008213) | (0.008235) | (0.008664) | (0.01068) | (0.009322) |
| ≥ 200,000 | 0.01031* | -0.0006266 | 0.006338 | 0.004672 | 0.05063*** | -0.01093 | 0.006078 | 0.04518*** | 0.04596*** |
| | (0.005995) | (0.006098) | (0.006338) | (0.003734) | (0.007266) | (0.007981) | (0.008661) | (0.009653) | (0.008270) |
| R-Squared | 0.01 | 0.01 | 0.01 | 0.01 | 0.02 | | | | |
| Observations | 81,000 | 79,500 | 82,000 | 242,000 | 79,500 | | | | |

*Source:* U.S. Census Bureau 2017-2020 Current Population Annual Social and Economic Supplement linked to administrative, census, and survey data as indicated in Table 1. The 2017 and 2018 files are the CPS ASEC Research and Bridge Files, respectively.

*Notes:* This table figure the coefficient estimates from a regression of housing unit response on total prior-year AGI for linked individuals at that address for the full CPS ASEC sample. Positive values indicate individuals in that income range are more likely to respond than the baseline group $(25,000-50,000)$. Panel A shows the results without controls for linkage rates and available demographic and socioeconomic information (such as race, Hispanic origin, citizenship, etc.). Panel B shows the results with those controls included. ***, **, and * indicate statistical significance at the 1-, 5-, and 10-percent levels respectively.

AR2022_401200

## Table A2: Probability of Response by Total W-2 Earnings at Address
## MIS 1 and 5

### A. No Controls

| | Regression | | | | | Comparison | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2017 (1) | 2018 (2) | 2019 (3) | Pooled (2017-2019) (4) | 2020 (5) | 2018 - 2017 (6) | 2019 - 2018 (7) | 2020 - 2019 (8) | 2020 - Pooled (9) |
| Filed 1040 | 0.007607* | 0.01008** | 0.01445*** | 0.01134*** | 0.04607*** | 0.002475 | 0.004366 | 0.03162*** | 0.03473*** |
| | (0.004146) | (0.004736) | (0.004197) | (0.002701) | (0.006013) | (0.006175) | (0.005974) | (0.007280) | (0.006657) |
| 0-25,000 | 0.006339 | 0.007106 | 0.01663*** | 0.01021*** | 0.001922 | 0.0007670 | 0.009525 | -0.01471* | -0.008290 |
| | (0.004995) | (0.005883) | (0.005055) | (0.003182) | (0.006759) | (0.007600) | (0.007572) | (0.008530) | (0.007462) |
| 50,000-75,000 | 0.007476 | 0.006014 | -0.0009206 | 0.003825 | 0.02841*** | -0.001463 | -0.006934 | 0.02933*** | 0.02458*** |
| | (0.005426) | (0.005323) | (0.005066) | (0.003166) | (0.006950) | (0.007746) | (0.006745) | (0.008540) | (0.007570) |
| 75,000-100,000 | 0.01219** | 0.009287 | 0.01217** | 0.01113*** | 0.03744*** | -0.002906 | 0.002885 | 0.02526*** | 0.02630*** |
| | (0.005331) | (0.005822) | (0.005412) | (0.003406) | (0.006706) | (0.007715) | (0.007548) | (0.008196) | (0.007416) |
| 100,000-150,000 | 0.01319*** | 0.01573*** | 0.01369*** | 0.01418*** | 0.04606*** | 0.002540 | -0.002048 | 0.03237*** | 0.03188*** |
| | (0.004861) | (0.005260) | (0.004887) | (0.003242) | (0.006289) | (0.007089) | (0.006569) | (0.008092) | (0.007131) |
| 150,000-200,000 | 0.01860*** | 0.01107 | 0.02704*** | 0.01900*** | 0.05720*** | -0.007536 | 0.01597* | 0.03016*** | 0.03821*** |
| | (0.006095) | (0.006774) | (0.006660) | (0.004259) | (0.008149) | (0.008024) | (0.008290) | (0.01037) | (0.009215) |
| ≥ 200,000 | 0.01173** | 0.003152 | 0.01313** | 0.009344*** | 0.06307*** | -0.008579 | 0.009980 | 0.04994*** | 0.05373*** |
| | (0.005834) | (0.005840) | (0.005628) | (0.003484) | (0.006916) | (0.007788) | (0.007807) | (0.009073) | (0.008046) |
| Constant | 0.8566*** | 0.8471*** | 0.8227*** | 0.8412*** | 0.7112*** | -0.009515** | -0.02445*** | -0.1115*** | -0.1300*** |
| | (0.002807) | (0.002856) | (0.002834) | (0.001780) | (0.004011) | (0.003745) | (0.003849) | (0.004563) | (0.004374) |
| R-Squared | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | | | | |
| Observations | 81,000 | 79,500 | 82,000 | 242,000 | 79,500 | | | | |

### B. With Full Controls

| | Regression | | | | | Comparison | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2017 (1) | 2018 (2) | 2019 (3) | Pooled (2017-2019) (4) | 2020 (5) | 2018 - 2017 (6) | 2019 - 2018 (7) | 2020 - 2019 (8) | 2020 - Pooled (9) |
| 0-25,000 | 0.00009845 | 0.002192 | 0.01139** | 0.004797 | -0.008443 | 0.002094 | 0.009201 | -0.01984** | -0.01324* |
| | (0.004959) | (0.005839) | (0.005153) | (0.003161) | (0.006801) | (0.007450) | (0.007704) | (0.008609) | (0.007562) |
| 50,000-75,000 | 0.008165 | 0.004437 | -0.003075 | 0.002712 | 0.02496*** | -0.003728 | -0.007512 | 0.02804*** | 0.02225*** |
| | (0.005307) | (0.005327) | (0.005129) | (0.003149) | (0.007099) | (0.007665) | (0.006808) | (0.008736) | (0.007692) |
| 75,000-100,000 | 0.01260** | 0.006879 | 0.007929 | 0.008883*** | 0.03250*** | -0.005719 | 0.001050 | 0.02457*** | 0.02362*** |
| | (0.005104) | (0.005767) | (0.005504) | (0.003346) | (0.006692) | (0.007523) | (0.007683) | (0.008268) | (0.007353) |
| 100,000-150,000 | 0.01338*** | 0.01255** | 0.008604* | 0.01127*** | 0.03895*** | -0.0008218 | -0.003900 | 0.03034*** | 0.02767*** |
| | (0.004791) | (0.005436) | (0.005140) | (0.003285) | (0.006349) | (0.007193) | (0.007008) | (0.008204) | (0.007117) |
| 150,000-200,000 | 0.01838*** | 0.008406 | 0.02781*** | 0.01607*** | 0.04850*** | -0.009978 | 0.01340 | 0.02669** | 0.03243*** |
| | (0.006153) | (0.006863) | (0.007040) | (0.004374) | (0.008213) | (0.008235) | (0.008664) | (0.01068) | (0.009322) |
| ≥ 200,000 | 0.01031* | -0.0006266 | 0.005443 | 0.004672 | 0.05063*** | -0.01093 | 0.006078 | 0.04518*** | 0.04596*** |
| | (0.005995) | (0.006098) | (0.006338) | (0.003734) | (0.007266) | (0.007981) | (0.008661) | (0.009653) | (0.008270) |
| R-Squared | 0.01 | 0.01 | 0.01 | 0.01 | 0.02 | | | | |
| Observations | 81,000 | 79,500 | 82,000 | 242,000 | 79,500 | | | | |

*Source:* U.S. Census Bureau 2017-2020 Current Population Annual Social and Economic Supplement linked to administrative, census, and survey data as indicated in Table 1. The 2017 and 2018 files are the CPS ASEC Research and Bridge Files, respectively.

*Notes:* This table shows the coefficient estimates from a regression of housing unit response on W-2 earnings at that address for respondents in Month-in-Sample 1 and 5. Month-in-Sample 1 and 5 response rates were particularly affected by the pandemic as those interviews are more likely to be conducted in person in non-pandemic years. Positive values indicate individuals in that income range are more likely to respond than the baseline group (25,000−50,000). Panel A shows the results without controls for linkage rates and available demographic and socioeconomic information (such as race, Hispanic origin, citizenship, etc.). Panel B shows the results with those controls included. ***, **, and * indicate statistical significance at the 1-, 5-, and 10-percent levels respectively.

AR2022_401201

Table A3: Probability of Response by Total W-2 Earnings at Address
Not MIS 1 and 5

A. No Controls

| | Regression | | | | | Comparison | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2017 (1) | 2018 (2) | 2019 (3) | Pooled (2017-2019) (4) | 2020 (5) | 2018 - 2017 (6) | 2019 - 2018 (7) | 2020 - 2019 (8) | 2020 - Pooled (9) |
| Filed 1040 | 0.007607* | 0.01008** | 0.01445*** | 0.01134*** | 0.04607*** | 0.002475 | 0.004366 | 0.03162*** | 0.03473*** |
| | (0.004146) | (0.004736) | (0.004197) | (0.002701) | (0.006013) | (0.006175) | (0.005974) | (0.007280) | (0.006657) |
| 0-25,000 | 0.006339 | 0.007106 | 0.01663*** | 0.01021*** | 0.001922 | 0.0007670 | 0.009525 | -0.01471* | -0.008290 |
| | (0.004995) | (0.005883) | (0.005055) | (0.003182) | (0.006759) | (0.007600) | (0.007572) | (0.008530) | (0.007462) |
| 50,000-75,000 | 0.007476 | 0.006014 | -0.0009206 | 0.003825 | 0.02841*** | -0.001463 | -0.006934 | 0.02933*** | 0.02458*** |
| | (0.005426) | (0.005323) | (0.005066) | (0.003166) | (0.006950) | (0.007746) | (0.006745) | (0.008540) | (0.007570) |
| 75,000-100,000 | 0.01219** | 0.009287 | 0.01217** | 0.01113*** | 0.03744*** | -0.002906 | 0.002885 | 0.02526*** | 0.02630*** |
| | (0.005331) | (0.005822) | (0.005412) | (0.003406) | (0.006706) | (0.007715) | (0.007548) | (0.008196) | (0.007416) |
| 100,000-150,000 | 0.01319*** | 0.01573*** | 0.01369*** | 0.01418*** | 0.04606*** | 0.002540 | -0.002048 | 0.03237*** | 0.03188*** |
| | (0.004861) | (0.005260) | (0.004887) | (0.003242) | (0.006289) | (0.007089) | (0.006569) | (0.008092) | (0.007131) |
| 150,000-200,000 | 0.01860*** | 0.01107 | 0.02704*** | 0.01900*** | 0.05720*** | -0.007536 | 0.01597* | 0.03016*** | 0.03821*** |
| | (0.006095) | (0.006774) | (0.006660) | (0.004259) | (0.008149) | (0.008024) | (0.008290) | (0.01037) | (0.009215) |
| ≥ 200,000 | 0.01173** | 0.003152 | 0.01313** | 0.009344*** | 0.06307*** | -0.008579 | 0.009980 | 0.04994*** | 0.05373*** |
| | (0.005834) | (0.005840) | (0.005628) | (0.003484) | (0.006916) | (0.007728) | (0.007807) | (0.009073) | (0.008046) |
| Constant | 0.8566*** | 0.8471*** | 0.8227*** | 0.8412*** | 0.7112*** | -0.009515** | -0.02445*** | -0.1115*** | -0.1300*** |
| | (0.002807) | (0.002856) | (0.002834) | (0.001780) | (0.004011) | (0.003745) | (0.003849) | (0.004563) | (0.004374) |
| R-Squared | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | | | | |
| Observations | 81,000 | 79,500 | 82,000 | 242,000 | 79,500 | | | | |

B. With Full Controls

| | Regression | | | | | Comparison | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2017 (1) | 2018 (2) | 2019 (3) | Pooled (2017-2019) (4) | 2020 (5) | 2018 - 2017 (6) | 2019 - 2018 (7) | 2020 - 2019 (8) | 2020 - Pooled (9) |
| 0-25,000 | 0.00009845 | 0.002192 | 0.01139** | 0.004797 | -0.008443 | 0.002094 | 0.009201 | -0.01984** | -0.01324* |
| | (0.004959) | (0.005839) | (0.005153) | (0.003161) | (0.006801) | (0.007450) | (0.007704) | (0.008609) | (0.007562) |
| 50,000-75,000 | 0.008165 | 0.004437 | -0.003075 | 0.002712 | 0.02496*** | -0.003728 | -0.007512 | 0.02804*** | 0.02225*** |
| | (0.005307) | (0.005327) | (0.005129) | (0.003149) | (0.007099) | (0.007665) | (0.006808) | (0.008736) | (0.007692) |
| 75,000-100,000 | 0.01260** | 0.006879 | 0.007929 | 0.008883*** | 0.03250*** | -0.005719 | 0.001050 | 0.02457*** | 0.02362*** |
| | (0.005104) | (0.005767) | (0.005504) | (0.003346) | (0.006692) | (0.007523) | (0.007683) | (0.008268) | (0.007353) |
| 100,000-150,000 | 0.01338*** | 0.01255** | 0.008604* | 0.01127*** | 0.03895*** | -0.0008218 | 0.007008 | 0.03034*** | 0.02767*** |
| | (0.004791) | (0.005436) | (0.005140) | (0.003285) | (0.006349) | (0.007193) | (0.007008) | (0.008204) | (0.007117) |
| 150,000-200,000 | 0.01838*** | 0.008406 | 0.02187*** | 0.01607*** | 0.04850*** | -0.009978 | 0.01340 | 0.02669** | 0.03243*** |
| | (0.006153) | (0.006863) | (0.007040) | (0.004374) | (0.008213) | (0.008235) | (0.008664) | (0.01068) | (0.009322) |
| ≥ 200,000 | 0.01031* | -0.0006266 | 0.004652 | 0.004672 | 0.05063*** | -0.01093 | 0.006078 | 0.04518*** | 0.04596*** |
| | (0.005995) | (0.006098) | (0.006338) | (0.003734) | (0.007266) | (0.007981) | (0.008661) | (0.009653) | (0.008270) |
| R-Squared | 0.01 | 0.01 | 0.01 | 0.01 | 0.02 | | | | |
| Observations | 81,000 | 79,500 | 82,000 | 242,000 | 79,500 | | | | |

*Source:* U.S. Census Bureau 2017-2020 Current Population Annual Social and Economic Supplement linked to administrative, census, and survey data as indicated in Table 1. The 2017 and 2018 files are the CPS ASEC Research and Bridge Files, respectively.

*Notes:* This table shows the coefficient estimates from a regression of housing unit response on W-2 earnings at that address for respondents not in Month-in-Sample 1 and 5. Month-in-Sample 1 and 5 response rates were particularly affected by the pandemic as those interviews are more likely to be conducted in person in non-pandemic years. Positive values indicate individuals in that income range are more likely to respond than the baseline group (25,000−50,000). Panel A shows the results without controls for linkage rates and available demographic and socioeconomic information (such as race, Hispanic origin, citizenship, etc.). Panel B shows the results with those controls included. ***, **, and * indicate statistical significance at the 1-, 5-, and 10-percent levels respectively.

54

AR2022_401202

Table A4: Validation of Public-Use Weights for Median Household Income

A. Estimates of Median Household Income (Current Dollars)

| | 2017 | | | 2018 | | | 2019 | | | 2020 | | |
| | Survey (1) | Full EBW (2) | Public-Use EBW (3) | Survey (4) | Full EBW (5) | Public-Use EBW (6) | Survey (7) | Full EBW (8) | Public-Use EBW (9) | Survey (10) | Full EBW (11) | Public-Use EBW (12) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| All Households | 59,210 | 59,270 | 59,250 | 61,140 | 60,740 | 60,920 | 63,180 | 63,060 | 63,100 | 68,700 | 66,790 | 66,810 |
| Married-Couple Households | 87,360 | 86,910 | 86,980 | 91,330 | 90,740 | 90,790 | 93,650 | 92,870 | 92,900 | 102,300 | 100,300 | 100,300 |
| White Households | 61,950 | 62,010 | 61,990 | 64,830 | 64,640 | 64,650 | 66,940 | 67,010 | 67,040 | 72,200 | 70,680 | 70,690 |
| White, Non-Hispanic Households | 65,440 | 65,490 | 65,480 | 68,190 | 67,870 | 67,900 | 70,640 | 70,770 | 70,810 | 76,060 | 74,370 | 74,410 |
| Black Households | 39,750 | 39,840 | 39,950 | 39,360 | 39,070 | 39,150 | 41,360 | 41,200 | 41,240 | 45,440 | 43,750 | 43,720 |
| Hispanic Households | 46,930 | 47,240 | 47,250 | 50,170 | 50,640 | 50,660 | 51,450 | 51,510 | 51,520 | 56,110 | 55,620 | 55,700 |
| Householder < 65 Years Old | 66,180 | 66,410 | 66,400 | 69,260 | 69,220 | 69,220 | 71,660 | 71,630 | 71,620 | 77,870 | 76,070 | 76,080 |
| Householder ≥ 65 Years Old | 40,530 | 40,060 | 40,070 | 41,300 | 40,700 | 40,690 | 43,700 | 43,320 | 43,350 | 47,360 | 46,300 | 46,210 |

B. Percent Difference from Survey

| | 2017 | | 2018 | | 2019 | | 2020 | |
| | Full EBW (1) | Public-Use EBW (2) | Full EBW (3) | Public-Use EBW (4) | Full EBW (5) | Public-Use EBW (6) | Full EBW (7) | Public-Use EBW (8) |
|---|---|---|---|---|---|---|---|---|
| All Households | 0.1 | 0.1 | -0.4 | -0.4 | -0.2 | -0.1 | -2.8 | -2.8 |
| Married-Couple Households | -0.5 | -0.4 | -0.6 | -0.6 | -0.8 | -0.8 | -2.0 | -2.0 |
| White Households | 0.1 | 0.1 | -0.3 | -0.3 | 0.1 | 0.1 | -2.1 | -2.1 |
| White, Non-Hispanic Households | 0.1 | 0.1 | -0.5 | -0.4 | 0.2 | 0.2 | -2.2 | -2.2 |
| Black Households | 0.2 | 0.5 | -0.7 | -0.5 | -0.4 | -0.3 | -3.7 | -3.8 |
| Hispanic Households | 0.7 | 0.7 | 0.9 | 1.0 | 0.1 | 0.1 | -0.9 | -0.7 |
| Householder < 65 Years Old | 0.3 | 0.3 | -0.1 | -0.1 | Z | 0.1 | -2.3 | -2.3 |
| Householder ≥ 65 Years Old | -1.2 | -1.1 | -1.5 | -1.5 | -0.9 | -0.8 | -2.4 | -2.4 |

*Source:* U.S. Census Bureau 2017-2020 Current Population Annual Social and Economic Supplement linked to administrative, census, and survey data as indicated in Table 1. The 2017 and 2018 files are the CPS ASEC Research and Bridge Files, respectively.

*Notes:* This table shows median household income estimates for various subgroups of households, in current dollars (the same groups as in Figure 8). Medians cannot be used as moment conditions in entropy balancing, so these serve as a simple test for the success of the public-use weights in matching untargeted, but relevant, income statistics. Survey and Full EBW estimates are generated as in all other tables, using the internal CPS ASEC file with the survey and EBW weights, respectively. Under Public-Use EBW, income is estimated using the public-use CPS ASEC file and the public-use weights discussed in Section 5. The percent differences have not been tested for statistical significance and are shown for reference only. Z indicates an estimate rounds to 0.

55

AR2022_401203



Figure A1: Probability of Response by Total Adjusted Gross Income in Prior Year – No Controls

A. Each Year

B. Pooled 2017-2019 and 2020

C. 2020 – Pooled 2017-2019

AR2022_401204

*Source:* U.S. Census Bureau 2017-2020 Current Population Annual Social and Economic Supplement linked to administrative, census, and survey data as indicated in Table 1. The 2017 and 2018 files are the CPS ASEC Research and Bridge Files, respectively.

*Notes:* This figure shows the coefficient estimates from a regression of housing unit response on total prior-year AGI for linked individuals at that address. Positive values indicate individuals in that income range are more likely to respond than the baseline group ($25,000-50,000$).

56

AR2022_401205



Figure A2: Probability of Response by Total W-2 Earnings at Address – Full Controls

*Source:* U.S. Census Bureau 2017-2020 Current Population Annual Social and Economic Supplement linked to administrative, census, and survey data as indicated in Table 1. The 2017 and 2018 files are the CPS ASEC Research and Bridge Files, respectively.

*Notes:* This figures shows the coefficient estimates from a regression of housing unit response on total prior-year AGI for linked individuals at that address, with the addition of demographic and socioeconomic controls. Positive values indicate individuals in that income range are more likely to respond than the baseline group (25,000–50,000).

57

AR2022_401206

Figure A3: Weights by Total Adjusted Gross Income in Prior Year for Respondent Households



*Source*: U.S. Census Bureau 2017-2020 Current Population Annual Social and Economic Supplement linked to administrative, census, and survey data as indicated in Table 1. The 2017 and 2018 files are the CPS ASEC Research and Bridge Files, respectively.
*Notes*: This figure shows the average weight (normalized) of survey respondent households by prior year 1040 AGI for linked individuals at the survey address. Panel A shows the full CPS ASEC sample survey weights. Panel B shows the first-stage (household level) adjustment for nonresponse using linked survey and administrative data. Panel C shows the second-stage entropy balance weights (the final weights), which includes the adjustment in Panel B but also includes matching to external population totals.

AR2022_401207

Figure A4: Weights by Survey-Reported Household Income



*Source:* U.S. Census Bureau 2017-2020 Current Population Annual Social and Economic Supplement linked to administrative, census, and survey data as indicated in Table 1. The 2017 and 2018 files are the CPS ASEC Research and Bridge Files, respectively.

*Notes:* This figure shows the average weight (normalized) of survey respondent households by survey-reported household income. Panel A shows the full CPS ASEC sample survey weights. Panel B shows the first-stage (household level) adjustment for nonresponse using linked survey and administrative data. Panel C shows the second-stage entropy balance weights (the final weights), which includes the adjustment in Panel B but also includes matching to external population totals.

# American Community Survey Design and Methodology (January 2014)

# Chapter 11: Weighting and Estimation





Version 2.0
January 30,
2014

Case 1:18-cv-00068   Document 610-2   Filed on 11/04/22 in TXSD   Page 225 of 307

[This page intentionally left blank]

AR2022_401209

# Table of Contents

**Chapter 11: Weighting and Estimation** ................................................................................ 1

11.1 Overview ........................................................................................................................ 1

11.2 ACS Group quarters person weighting ......................................................................... 2

11.3 Construct Enhanced GQ Imputation Frame ................................................................. 3

11.4 Select Donors for Imputation ........................................................................................ 4

11.5 GQ Weighting ................................................................................................................ 5

11.6 Construct GQ Post-imputation Microdata .................................................................... 8

11.7 ACS Housing Unit Weighting—Overview ................................................................... 8

11.8 ACS Housing Unit Weighting—Probability of Selection ............................................ 9

11.9 ACS Housing Unit Weighting—Noninterview Adjustment ....................................... 11

11.10 ACS Housing Unit Weighting—Housing Unit and Population Controls ................... 16

11.11 Multiyear Estimation Methodology ............................................................................ 24

11.12 References ................................................................................................................... 30

# Tables

Table 11-1: Major GQ Type ............................................................................................... 3

Table 11-2: Computation of the Weight after CAPI Subsampling Factor (*WSSF*) ...................... 9

Table 11-3: Example of Computation of *VMS* ...................................................................... 11

Table 11-4: Computation of the Weight after the first Noninterview Adjustment (*WNIF1*) ....... 13

Table 11-5: Computation of the Weight after the Second Noninterview Adjustment Factor
(*WNIF2*) .......................................................................................................................... 14

Table 11-6: Computation of the Weight After the Mode Noninterview Adjustment Factor
(*WNIFM*) ......................................................................................................................... 15

Table 11-7: Computation of the Weight after the Mode Bias Adjustment Factor (*WMBF*) ........ 16

Table 11-8: Steps 1 and 2 of the Weighting Matrix .............................................................. 22

Table 11-9: Steps 2 and 3 of the Weighting Matrix .............................................................. 23

Table 11-10: Impact of GREG Weighting Factor Adjustment ................................................ 29

Table 11-11: Computation of the Weight After the GREG Weighting Factor (*WGWTF*) ........... 29

ACS Design and Methodology (January 2014) – Chapter 11: Weighting and Estimation Page iv

[This page intentionally left blank]

Version 2.0 January 30, 2014

AR2022_401211

# Chapter 11: Weighting and Estimation

## 11.1  Overview

In general, the Census Bureau will produce and publish estimates for the same set of statistical, legal, and administrative entities as the previously published Census long form: the nation, states, American Indian and Alaska Native (AIAN) areas, counties (*municipios* in Puerto Rico), minor civil divisions (MCDs), incorporated places, and census tracts, among others (see Chapter 14, "Data Dissemination"). The Census Bureau will publish up to three sets of estimates for a geographic area depending on its total population.

- For all statistical, legal, and administrative entities, including census tracts, block groups, and small incorporated places, such as cities and towns, the Census Bureau publishes 5-year estimates based on data collected during the 60 months of the five most recent calendar years.

- For geographic entities with populations of at least 20,000, the Census Bureau will also publish 3-year estimates based on data collected during the 36 months of the three most recent calendar years.

- For geographic entities with populations of at least 65,000, the Census Bureau will also publish single-year estimates based on data collected during the 12 months of the most recent calendar year.

The basic estimation approach is a ratio estimation procedure that results in the assignment of two sets of weights: a weight to each sample person record, both household and group quarters (GQ) persons, and a weight to each sample housing unit (HU) record. As with most household surveys, weights are used to bring the characteristics of the sample more into agreement with those of the full population by compensating for differences in sampling rates across areas, differences between the full sample and the interviewed sample, and differences between the sample and independent estimates of basic demographic characteristics (Alexander, Dahl, & Weidman, 1997).

In particular, the ACS uses ratio estimation to take advantage of independent population estimates by sex, age, race, and Hispanic origin, and estimates of total HUs produced by the Population Estimates Program (PEP) of the Census Bureau. This results in an increase in the precision of the estimates and corrects for under-/overcoverage by geography and demographic detail. This method also produces ACS estimates consistent with the population estimates by these characteristics and the estimates of total HUs for each county in the United States.

For any given geographic area, a characteristic total is estimated by summing the weights assigned to the people, households, families, or HUs possessing the characteristic. Estimates of

Version 2.0 January 30, 2014

population characteristics are based on the person weight. Estimates of family, household, and HU characteristics are based on the HU weight.

Sections 11.2–11.6 describe the single-year weighting and estimation methodology for calculating person weights for the GQ person records as implemented for the 2011 ACS forward. This weighting for GQ persons is done independently of the weighting for HUs. Sections 11.7–0 describe the single-year weighting methodology for calculating HU weights and person weights for the household sample records for the 2009 ACS forward. The weighting for household persons makes use of the GQ person weights so that the household and GQ person weights can be combined to produce estimates of the total population. While the methodology for the multiyear weighting is largely the same as the single-year weighting methodology, Section 11.11 outlines where the multiyear (3- and 5-year) weighting methodology differs from the single-year methodology.

## 11.2   ACS Group quarters person weighting

Since the 2006 data collection year, estimates from the ACS have included data from both people living in HUs and GQs. The weighting and estimation methodology for GQs significantly changed for the 2011 data year going forward. Readers who are interested in the methodology used prior to 2011 should reference the 12/2010 revision of this chapter posted on the ACS web site. The new methodology was designed to address a significant limitation of the current sample design and the previous weighting methodology. Due to constraints on both sample size and budget, the sample design was optimized at the state level rather than the small area level as is the case for the HU sample. In addition, the lack of independent GQ population estimates at the substate level led to the decision to optimize the weighting at the state level as well to support the GQ products that are released at that level. The trade-off, however, was increased substate variation in both the estimate of total GQ population and the characteristics of that population. As a result of this variation, there were many counties and tracts that did not have GQ representation even with the five-year estimates (Asiala, Beaghen, & Navarro, Using Imputation Methods to Improve the American Community Survey Estimates of the Group Quarters Population for Small Geographies, 2011). This variation was substantial enough to impact the estimates of the characteristics of the total resident population for the substate areas, including counties (Beaghen & Stern, 2009).

To address this limitation, a new GQ estimation methodology was developed and implemented with the 2011 data products. At its core is a mass imputation procedure whereby whole person records taken from the interviewed sample are copied (i.e., imputed) into not-in-sample GQs. By doing so, the GQ estimates better reflect the substate distribution of the GQs present on the sampling frame and reduce the variability in the substate estimates.

AR2022_401213

This estimation methodology has four basic components:

- Construct enhanced GQ imputation frame
- Select donors for whole person record imputation into select not-in-sample GQs
- Weighting
- Construct the post-imputation microdata

Each component is described in detail in the subsequent sections.

## 11.3    Construct Enhanced GQ Imputation Frame

The goal of the enhanced GQ imputation frame is to start with the sampling frame for the given year (see Chapter 3 for more details) and update that frame with all information regarding the frame that is collected during the year. Most updates that are available come from sample cases that were fielded after the creation of the sampling frame. These updates include: number of persons residing in the GQ, GQ type, and identification of nonexistent or out-of-scope GQ facilities.

If only the size of the sampled facilities were updated on the enhanced frame then the imputation into the not-in-sample facilities would not reflect the trends observed in the in-sample facilities. For example, if GQs that were in sample for a particular major type are tending to be larger than expected the same trend is expected to occur in the not-in-sample GQs of the same major type. For this reason, the expected populations of the not-in-sample GQs are adjusted using the observed relationship between the observed and expected population of the in-sample GQs. This adjustment is calculated within cells defined by major GQ type (see Table 11-1) by size class (less than 16, 16 to 399, 400 or greater).

**Table 11-1: Major GQ Type**

| Major GQ type | Definition | Institutional/Noninstitutional |
|---|---|---|
| 0 | Correctional Institutions – Federal Prisons | Institutional |
| 1 | Correctional institutions - Other | Institutional |
| 2 | Juvenile Detention facilities | Institutional |
| 3 | Nursing homes | Institutional |
| 4 | Other Long-Term Care facilities | Institutional |
| 5 | College Dormitories | Noninstitutional |
| 6 | Military facilities | Noninstitutional |
| 7 | Other Noninstitutional facilities | Noninstitutional |

To improve the imputation, a flag is set on the enhanced frame to identify single-sex facilities. A facility is designated as a single sex facility if either the federal Bureau of Prisons demographics file, both the most recent census and historical ACS sample interview data, or the most recent census for facilities with no historical ACS sample interview data reflect a sex distribution that is either at least 90% male or female. GQs identified as a single sex GQ will only have persons of that sex imputed into that facility. All other GQs will not take sex into account when imputing

records into the facility. For more information on creating the enhanced frame, see the detailed computer specifications (Castro, 2012b).

## 11.4   Select Donors for Imputation

The overarching goal of the imputation procedure is for the substate GQ estimates to better reflect the distribution present on the frame. To accomplish this, this goal is separated into two objectives:

- To establish representation of county by major type in the tabulations for each combination that exists on the frame for the 1-, 3-, and 5-year data.
- To establish representation of tract by major type in the tabulations for each combination that exists on the frame for the 5-year data.

To accomplish these two objectives, while providing some limits on the degree of imputation required, the imputation is targeted towards two groups:

- All not-in-sample GQs that have an expected population of greater than 15 persons will be selected to receive imputed whole person records.
- A subset of the not-in-sample GQs that have an expected population of 15 or fewer persons will likewise be selected as necessary in order to achieve the two objectives stated above.

The larger GQs are selected with certainty to ensure a base distribution of the GQ estimates in the broadest set of geographic areas. Since these GQs contain the largest proportion of the GQ population, targeting these GQs to receive imputed records will have the greatest visibility and impact on the estimates. The smaller GQs are selected only as needed to achieve the stated objectives. Thus, if there is a tract by major type combination that exists on the enhanced frame that is comprised of entirely small GQs, then one small GQ will be selected at random to represent the set of small GQs that exist for that combination.

Once the GQs are selected for imputation, the number of imputed person records to allocate to each GQ is determined. For the larger GQs, the number of imputed GQ person records is calculated as the larger of 2.5% of the expected population or one. For the smaller GQs, the number of imputed person records is the larger of 20% of the expected population or one.

Once the subset of not-in-sample GQs has been selected and the number of GQ imputed records to be assigned to the GQ has been computed, donors from the interviewed sample are selected. The selection process is implemented through an expanding search algorithm that first searches for a donor within county of the same specific GQ type. The specific types are a more detailed breakdown of the seven major types into more than 30 specific types. For example, the major type for correctional institutions is further classified into federal prisons, state prisons, jails, and half-way houses. If a donor is not found, the search expands to within county but of the same

Version 2.0 January 30, 2014

AR2022_401215

major GQ type. If a donor is still not found, the geographic region is expanded and the process repeats until a donor is found. The levels of search are as follows:

- Within a geographic level, the search is first within the same specific type and then within the same major type
- Geographic levels expand as necessary in the following order: county, state, division, region, nation

In order to guard against the excessive reuse of donors, a particular donor is limited to being used three times within a single tract and five times within a single county. For more information on selecting donors, see the detailed computer specifications (Castro, 2012d).

## 11.5   GQ Weighting

The GQ weighting makes no distinction between the sampled and imputed GQ person records. The weighting has three basic steps: assigning an initial weight that reflects the observed combined sampled/imputed rate, an adjustment of those weights to match substate totals from the enhanced frame, and a coverage adjustment at the state level.

**Base Weights**

The base weights ($BW$) for GQ persons are defined so that the sum of the base weights is equal to the domain that they represent. That domain differs depending on whether the GQ is small or large. Large GQs are self-representing and thus the sum of the base weights for the persons in that GQ is equal to the actual or adjusted expected population of the GQ. The base weights for all persons in the GQ are defined to be equal and hence, for the $i$th person in the GQ, $BW$ is defined as follows:

$BW_i$ = Actual or adjusted expected population, $N_P$, of the GQ
÷
Total number of sampled or imputed GQ person records, $n_p$

$$= \frac{N_P}{n_p}$$

For the small GQs, the domain that the sum of the base weights is to represent is the total GQ population residing in small GQs for the tract by major type combination. Thus the definition of $BW$ is adjusted to account for the potential random selection of the small GQ with sampled or imputed data from the set of all small GQs in the tract by major type combination:

$BW_i$ = (Number of small GQs, $N_{GQ}$, on frame for the tract by major type combination
÷
Number of small GQs, $n_{gq}$, with either sampled or imputed GQ person records)
×
(Actual or adjusted expected population, $N_P$, of the GQ
÷
Total number of sampled or imputed GQ person records, $n_p$)

$$= \frac{N_{GQ}}{n_{gq}} \times \frac{N_P}{n_p}$$

AR2022_401216

Note that, as defined, the base weights also account for nonresponse within the GQ and within the tract (for small GQs).

**Tract-level Constraint**

The next steps are a series of constraints to ensure that the weighted totals of the sample and imputed records match the frame totals of adjusted population. One reason why the sum of the initial weights may not match the frame totals is the fact that the base weights of the small GQs reflect the equal probability selection of the small GQs within a tract (for the imputed GQs). While in expectation, the sum of the base weights may match the frame totals at the tract level, there may be a small deviance between the two because the first factor in the base weight calculation does not account for the population totals of the small GQs.

The tract-level constraint is thus defined as follows:

$TRCON_{tg}$ = Sum of adjusted GQ population, $ADJEXPOP$, for all GQs on the enhanced frame within the tract $t$ and major type $g$
$\div$
Sum of base weights for all GQ person records sampled or imputed in tract $t$ and major type $g$

$$= \frac{\sum_{\text{GQ } j \in \text{Tract } t, \text{ Major Type } g} ADJEXPOP_j}{\sum_{\text{Person } i \in \text{Tract } t, \text{ Major Type } g} BW_i}$$

The weight after the tract-level constraint, $WTRCON$, is achieved by multiplying the constraint factor by the base weight:

$$WTRCON_i = BW_i \times TRCON_{t(i)g(i)}$$

**County-level Constraint**

A second source of deviance between the weighted totals and the frame counts are ungeocoded GQs on the frame. These GQs do not have the census block codes required for tabulation but do have a county code assigned to them. For this reason, ungeocoded GQs are ineligible for imputation (they are still eligible for sampling, however, where they can be geocoded during data collection). To maintain consistency with the frame, the population total of all ungeocoded GQs on the frame are distributed to the geocoded GQs within county and major type via the county-level constraint. Note that in 2011, the issue of ungeocoded records is relatively small because of the robustness of the sampling frame that is based on the 2010 Census. In future years, new updates to the frame that cannot be geocoded through automated means may make this constraint more important.

AR2022_401217

The county-level constraint is defined as follows:

$CTYCON_{cg}$ = Sum of adjusted GQ population for all GQs on the enhanced frame within the county $c$ and major type $g$
÷
Sum of the weight after the tract-level constraint for all GQ person records sampled or imputed in county $c$ and major type $g$

$$= \frac{\sum_{\text{GQ } j \in \text{County c, Major type } g} ADJEXPOP_j}{\sum_{\text{Person } i \in \text{County c, Major Type } g} WTRCON_i}$$

The weight after the county-level constraint, $WCTYCON$, is achieved by multiplying the constraint factor by the weight after the tract-level constraint:

$$WCTYCON_i = WTRCON_i \times CTYCON_{c(i)g(i)}$$

**State-level Constraint**

The last constraint is designed to be a safety net in case there exists an ungeocoded GQ in a county where there are no geocoded GQs of the same major type. In that case, the population of that GQ is spread over all GQs of the same major type within the state. In practice, this is a relatively rare situation and the constraint is very close to one.

The state-level constraint is defined as follows:

$STCON_t$ = Sum of adjusted GQ population for all GQs on the enhanced frame within the state $s$ and major type $g$
÷
Sum of weight after the county-level constraint for all GQ person records sampled or imputed in state $s$ and major type $g$

$$= \frac{\sum_{\text{GQ } j \in \text{State s, Major Type } g} ADJEXPOP_j}{\sum_{\text{Person } i \in \text{State s, Major Type } g} WCTYCON_i}$$

The weight after the state-level constraint, $WSTCON$, is achieved by multiplying the constraint factor by the weight after the county-level constraint:

$$WSTCON_i = WCTYCON_i \times STCON_{s(i)g(i)}$$

**GQ Post-stratification Adjustment to Controls**

The final step in the GQ person weighting process is to apply the GQ Person Post-Stratification Factor ($GQPPSF$). The post-stratification cells are defined within state by GQ major type. This is consistent with the nature of the PEP GQ population estimates that are updated and maintained by major type. Using state as the level of geography for the post-stratification allows the GQ distribution on the frame to drive the substate distribution of the estimates.

All sample interviewed and imputed persons are placed in their appropriate cells. The $GQPPSF$ for each cell is then calculated:

$GQPPSF_{sg}$ = PEP GQ population estimate for state $s$ and major type $g$

÷

Sum of weight after the state-level constraint for GQ person records that are either interviewed sample or imputed in state $s$ and major type $g$

$$= \frac{GQPOP_{sg}}{\sum_{\text{Person } j \in \text{State } s, \text{ Major Type } g} WSTCON_j}$$

where

$GQPOP_{sg}$  = PEP GQ population estimate for state $s$ and major type $g$.

The weight after post-stratification, $WGQPPSF$, is achieved by multiplying the post-stratification factor by the weight after the GQ state constraint adjustment:

$$WGQPPSF_i = WSTCON_i \times GQPPSF_{s(i)g(i)}$$

These weights are then rounded to form the final GQ person weights. For more information on creating the GQ person weights, see the detailed computer specifications (Castro, 2012a).

## 11.6   Construct GQ Post-imputation Microdata

The final person-level microdata are assembled by concatenating the sample interview microdata with the imputed records. The microdata for each imputed record is created by joining the geographic information of the GQ selected for imputation with the edited response information from the donor. For geographically-tied characteristics, some adjustments are necessary in order to preserve certain data relationships. For example, if the donor listed the same county for their residence one year ago as their current county of residence, the microdata for the imputed record is adjusted so that the same relationship is true for the done record as was true for the donor record. Similar procedures are performed to preserve analogous relationships for place of work and journey to work. These steps help maintain the integrity of these characteristics for the imputed person records so that the estimates formed from the sampled and imputed records are not adversely impacted. For more information on creating the post-imputation microdata, see the detailed computer specifications (Castro, 2012c).

## 11.7   ACS Housing Unit Weighting—Overview

The single-year weighting is implemented in three stages. In the first stage, weights are computed to account for differential selection probabilities based on the sampling rates used to select the HU sample. In the second stage, weights of responding HUs are adjusted to account for nonresponding HUs. In the third stage, weights are controlled so that the weighted estimates of HUs and persons by age, sex, race, and Hispanic origin conform to estimates from the PEP of the Census Bureau at a specific point in time. The estimation methodology is implemented by "weighting area," either a county or a group of less populous counties. Note that this section reflects the methodology as implemented for the 2011 data prior to the introduction of the internet mode of data collection. It is expected that very little change will occur in the HU

AR2022_401219

weighting with the addition of the internet mode and that all self-response modes, i.e., mail and internet, will be treated equally in the weighting.

## 11.8   ACS Housing Unit Weighting—Probability of Selection

The first stage of weighting involves two steps. In the first step, each HU is assigned a basic sampling weight that accounts for the sampling probabilities in both the first and second phases of sample selection. Chapter 4 provides more details on the sampling. In the second step, these sampling weights are adjusted to reduce variability in the monthly weighted totals.

**Sampling Weight**

The first step is to compute the basic sampling weight for the HU based on the inverse of the probability of selection. This sampling weight is computed as a multiplication of the base weight ($BW$) and a Computer Assisted Personal Interview (CAPI) subsampling factor ($SSF$). The $BW$ for an HU is calculated as the inverse of the final overall first-phase sampling rate which, for 2011, ranges from approximately 0.6 percent to 15 percent. HUs sent to CAPI are eligible to be subsampled (second-phase sampling) at rates generally ranging from 1-in-3 to 2-in-3 except for areas in remote Alaska and select American Indian areas which have a 100 percent CAPI sampling rate (see Chapter 4 for further details). Those selected for the CAPI subsample, and for which no late mail return is received in the CAPI month, are assigned a CAPI $SSF$ equal to the inverse of their (second-phase) subsampling rate. Those not selected for the CAPI subsample receive a factor of 0.0. HUs for which a completed mail return is received, regardless if it was eligible for CAPI, or a CATI interview is completed receive a CAPI $SSF$ of 1.0. The CAPI $SSF$ is then used to calculate a new weight for every HU, the weight after CAPI subsampling factor ($WSSF$). It is equal to the $BW$ times the $SSF$. After each of the subsequent weighting steps, with one exception that will be noted, a new weight is calculated as the product of the new factor and the weight following the previous step. Table 11-2 summarizes the computation of the $WSSF$ by weighting step and the sample disposition of HUs. Additional information can be found in the detailed computer specifications for the HU weighting (Albright, 2012).

**Table 11-2: Computation of the Weight after CAPI Subsampling Factor ($WSSF$)**

| Weighting step | Sample Disposition | | | | |
|---|---|---|---|---|---|
| | Mail respondent | CATI respondent | CAPI sampled units | CAPI non-sampled units | CAPI eligible, but then becomes a mail respondent |
| Base Weight ($BW$) | 1 ÷ (overall sampling rate) | 1 ÷ (overall sampling rate) | 1 ÷ (overall sampling rate) | 1 ÷ (overall sampling rate) | 1 ÷ (overall sampling rate) |
| CAPI subsampling Factor ($SSF$) | 1 | 1 | 1 ÷ (CAPI sub-sampling rate) | 0 | 1 |
| Weight after subsampling factor ($WSSF$)= $BW \times SSF$ | 1 ÷ (overall sampling rate) | 1 ÷ (overall sampling rate) | 1 ÷ (overall sampling rate) × 1 ÷ (CAPI sub-sampling rate) | 0 | 1 ÷ (overall sampling rate) |

Version 2.0 January 30, 2014

**Variation in the Monthly Sample Factor**

The goal of ACS estimation is to represent the characteristics of a geographic area across the specified period. For single-year estimates, this period is 12 months, and for 3- and 5-year estimates, it is 36 and 60 months, respectively. The annual sample is allocated into 12 monthly samples. The monthly sample becomes a basis for the operations of the ACS data collection, preparation, and processing, including weighting and estimation.

The data for HUs assigned to any sample month can be collected at any time during a 3-month period. For example, the households in the January sample month can have their data collected in January, February, or March. Each HU in a sample belongs to a tabulation month (the month the interview is completed). This is either the month the processing center checked in the completed mail questionnaire or the month the interview is completed by CATI or CAPI.

Because of seasonal variations in response patterns, the number of HUs in tabulation months may vary, thereby over-representing some months and under-representing other months in the single- and multiyear estimates. For this reason, an even distribution of HU weights by month is desirable. To smooth out the total weight for all sample months, a variation in monthly response factor ($VMS$) is calculated for each month as:

$VMS_i$ = Total base weights of all HUs in that sample month
÷
Total weight after CAPI subsampling adjustment factor of all HUs interviewed in that sample month

$$= \frac{\sum_{j \in \text{Month}_i} BW_{ij}}{\sum_{j \in \text{Month}_i} WSSF_{ij}}$$

where

$BW_{ij}$ = base weight for $j$th sampled HU within the $i$th month,

$WSSF_{ij}$ = weight after the CAPI subsampling factor for $j$th interviewed HU within the $i$th month.

This adjustment factor is computed within each of the 2,005 ACS single-year weighting areas (either a county or a group of less populous counties). The index for weighting area is suppressed in this and all other formulas for weighting adjustment factors.

Table 11-3 illustrates the computation of the $VMS$ adjustment factor within a particular county. In this example, the total $BW$ for each month is 100 (as shown on line 1 of this table). The total $WSSF$ weight across modes within each month varies from 90 to 115 (as shown on line 5). The $VMS$ factors are then computed by month as the ratio of the total $BW$ to the total $WSSF$ (as shown in line 6).

**Table 11-3: Example of Computation of *VMS***

| | Month | | | | |
|---|---|---|---|---|---|
| | March | April | May | June | July |
| Line 1:  Total base weight (*BW*) across released samples | 100 | 100 | 100 | 100 | 100 |
| Total weight after CAPI subsampling (*WSSF*) by mode: | | | | | |
| Line 2: (a) Mail | 55 (Mar sample) | 45 (Apr sample) | 40 (May sample) | 45 (Jun sample) | 50 (Jul sample) |
| Line 3: (b) CATI | 30 (Feb sample) | 25 (Mar sample) | 30 (Apr sample) | 30 (May sample) | 25 (Jun sample) |
| Line 4: (c) CAPI | 30 (Jan sample) | 25 (Feb sample) | 20 (Mar sample) | 25 (Apr sample) | 30 (May Sample) |
| Line 5:  Total weight *WSSF* across modes (a+b+c) | 115 | 95 | 90 | 100 | 105 |
| Line 6:  *VMS* Adjustment Factor | 100 ÷ 115 | 100 ÷ 95 | 100 ÷ 90 | 100 ÷ 100 | 100 ÷ 105 |

The weight after the variation of monthly response adjustment (*WVMS*) is the product of the weight after CAPI subsampling factor (*WSSF*) and the variation of monthly response factor (*VMS*). When the *VMS* factor is applied, the total weight across all HUs tabulated in a sample month will be equal to the total base weight of all HUs selected in that month's sample. The result is that each month contributes approximately 1/12 to the total single-year estimates. In other words, the single-year estimates of ACS characteristics are a 12-month average without over- or under-representing any single month due to variation in monthly response. Analogously, each month contributes approximately 1/36 and 1/60 to the 3- and 5-year estimates, respectively.

## 11.9   ACS Housing Unit Weighting—Noninterview Adjustment

The noninterview adjustment uses three factors to account for sample HUs for which an interview is not completed. During data collection, nothing new is learned about the HU or person characteristics of noninterviewed HUs, so only characteristics known at the time of sampling can be used in adjusting for them. In other surveys and censuses, characteristics that have been shown to be related to HU response include census tract, building type (single- versus multi-unit structure), and month of data collection (Weidman, Alexander, Diffendal, & Love, 1995). Within counties, if a sufficient number of sample HUs were available to fill the cells of a three-way cross-classification table formed by these variables, then simultaneous adjustments for these three factors could be made. There are more than 65,000 tracts, however, so there would not be enough sample for even the two-way cross-classification of tract by month of data collection. As a result, the noninterview adjustment is carried out in two steps—one based on building type and census tract, and one based on building type and tabulation month. Once these steps are completed and the factors are applied, the sum of the weights of the interviewed HUs will equal the sum of the VMS weights of the interviewed plus noninterviewed HUs.

AR2022_401222

Note that vacant units and ineligible units such as deletes are excluded from the noninterview adjustment.[1] The weight corresponding to these HUs remains unchanged during this stage of the weighting process since it is assumed that all vacant units and deletes are properly identified in the field and therefore are not eligible for the noninterview adjustment. The weighting adjustment is carried out only for the occupied, temporarily occupied (those HUs which are occupied but whose occupants do not meet the ACS residency criteria), and noninterviewed HUs. After completion of the adjustment to the weights of the interviewed HUs, the noninterviewed HUs can be dropped from subsequent weighting steps; their assigned weights will be equal to 0.

The noninterview adjustment steps are applied to all HUs interviewed by any mode—mail, CATI, or CAPI. However, nearly all noninterviewed HUs belong to the CAPI sample, so characteristics of CAPI nonrespondents may be closer to those of CAPI respondents than to mail and CATI respondents. To account for this possible mode-related noninterview bias, a mode noninterview adjustment factor is computed after the two previously mentioned noninterview adjustment steps.

**Calculation of the First Noninterview Adjustment Factor**

In this step, all HUs are placed into adjustment cells based on the cross-classification of building type (single- versus multi-unit structures) and census tract. If a cell contains fewer than 10 interviewed HUs, it is collapsed with an adjoining tract until the collapsed cell meets the minimum size of 10.[2] Cells with no noninterviews are not collapsed, regardless of size, unless they are forced to collapse with a neighboring cell that fails the size criterion. The first noninterview adjustment factor ($NIF1$) for each eligible cell is:

$NIF1_i$ = Total HU weight after variation in monthly response adjustment factor of interviewed occupied and temporarily occupied HUs and noninterviewed HUs

÷

Total HU weight after variation in monthly response adjustment factor of interviewed occupied and temporarily occupied HUs

$$= \frac{\sum_{j \in \text{Interviews}_i} WVMS_{ij} + \sum_{j \in \text{Noninterviews}_i} WVMS_{ij}}{\sum_{j \in \text{Interviews}_i} WVMS_{ij}}$$

where

---

[1] Deletes or out-of-scope addresses fall into three categories: (1) addresses of living quarters that have been demolished, condemned, or are uninhabitable because they are open to the elements; (2) addresses that do not exist; and (3) addresses that identify commercial establishments, units being used permanently for storage, or living arrangements known as group quarters.

[2] Data are sorted by the weighting area, building type, and tract. Within a building type, a tract that has 10 or more responses is put in its own tract. A tract that has no nonresponses and some responses (even though the total is fewer than 10) is put in its own tract. A tract that has nonresponses and fewer than 10 responses is collapsed with the next tract. If the final tract needs to be collapsed, it is collapsed with the previous tract.

AR2022_401223

$WVMS_{ij}$ = Adjusted HU weight after the variation in monthly response adjustment for the $j$th HU within the $i$th adjustment cell

All occupied and temporarily occupied interviewed HUs are adjusted by this first noninterview factor. Vacant and deleted HUs are assigned a factor of 1.0, and noninterviews are assigned a factor of 0.0. The computation of the weight after the first noninterview adjustment factor is summarized in Table below.

**Table 11-4: Computation of the Weight after the first Noninterview Adjustment ($WNIF1$)**

| Interview status | $WNIF1_{ij}$ |
|---|---|
| Occupied or temporarily occupied HU | $WVMS_{ij} \times NIF1_i$ |
| Vacant or deleted HU | $WVMS_{ij}$ |
| Noninterviewed HU | 0 |

where

$WNIF1_{ij}$ = Adjusted HU weight after the first noninterview adjustment factor for the $j$th HU within the $i$th adjustment cell

### Calculation of the Second Noninterview Adjustment Factor

The next step is the second noninterview adjustment. In this step, all HUs are placed into adjustment cells based on the cross-classification of building type and tabulation month. If a cell contains fewer than 10 interviewed HUs, it is collapsed with an adjoining tabulation month until the collapsed cell has at least 10 interviewed HUs.[3] Cells with no noninterviews are not collapsed, regardless of size, unless they are forced to collapse with a neighboring cell that fails the size criterion. The second noninterview factor ($NIF2$) for each eligible cell is:

$NIF2_i$ = Total HU weight after variation in monthly response factor of interviewed occupied and temporarily occupied HUs and noninterviewed HUs
÷
Total HU weight after first noninterview factor of interviewed occupied and temporarily occupied HUs

$$= \frac{\sum_{j \in \text{Interviews}_i} WVMS_{ij} + \sum_{j \in \text{Noninterviews}_i} WVMS_{ij}}{\sum_{j \in \text{Interviews}_i} WNIF1_{ij}}$$

---

[3] Data are sorted by the weighting area, building type, and tabulation month. Within a building type, a tabulation month that has 10 or more responses is put in its own month. A tabulation month that has no nonresponses and some responses (even though the total is fewer than 10) is put in its own month. A tabulation month that has nonresponses and fewer than 10 responses is collapsed with the next month. If the final tabulation month needs to be collapsed, it is collapsed with the previous month.

ACS Design and Methodology (January 2014) – Chapter 11: Weighting and Estimation Page 14

*NIF1* weights for all occupied and temporarily occupied interviewed HUs are adjusted by this second noninterview factor. Vacant and deleted HUs are given a factor of 1.0, and noninterviews are assigned a factor of 0.0. The computation of the weight after the second noninterview adjustment factor is summarized in Table 11-5.

**Table 11-5: Computation of the Weight after the Second Noninterview Adjustment Factor (*WNIF2*)**

| Interview status | $WNIF2_{ij}$ |
|---|---|
| Occupied or temporarily occupied HU | $WNIF1_{ij} \times NIF2_i$ |
| Vacant or deleted HU | $WNIF1_{ij}$ |
| Noninterviewed HU | 0 |

where

$WNIF2_{ij}$ = Adjusted HU weight after the second noninterview adjustment factor for the $j$th HU within the $i$th adjustment cell.

**Calculation of the Mode Noninterview Factor and Mode Bias Factor**

One element not accounted for by the two noninterview factors above is the systematic differences that exist between characteristics of households that return Census mail forms and those that do not (Weidman et al., 1995). The same element has been observed in the ACS across response modes. Virtually all noninterviews occur among the CAPI sample, and people in these HUs may have characteristics that are more similar to CAPI respondents than to mail and CATI respondents. Since the noninterview factors (*NIF1* and *NIF2*) are applied to all HUs interviewed by any mode, compensation may be needed for possible mode-related noninterview bias. The mode bias factor ensures that the total weights in the cells defined by a cross-classification of selected characteristics are the same as if the weight of noninterview HUs had been assigned only to CAPI HUs, but the factor distributes the weight across all respondents (within the cells) to reduce the effect on the variance of the resulting estimates.

The first step in the calculation of the mode bias noninterview factor (*MBF*) is to calculate an intermediate factor, referred to as the mode noninterview factor (*NIFM*). *NIFM* is not used directly to compute an adjusted weight; instead, it is used as a factor applied to the *WVMS* weight to allow the calculation of the *MBF*. The cross-classification cells are defined for building type by tabulation month. Only HUs interviewed by CAPI and noninterviews are placed in the cells. If a cell contains fewer than 10 interviewed HUs, it is collapsed with an adjoining month. Cells with no noninterviews are never collapsed unless they are forced to collapse with a neighboring cell that fails the size criterion. The mode noninterview factor (*NIFM*) for a cell is:

AR2022_401225

$NIFM_i$ =Total HU weight after variation in monthly response adjustment factor of CAPI interviewed occupied and temporarily occupied HUs, and noninterviewed HUs

$\div$

Total HU weight after variation in monthly response adjustment factor of CAPI interviewed occupied and temporarily occupied HUs

$$= \frac{\sum_{j \in \text{CAPI Interviews}_i} WVMS_{ij} + \sum_{j \in \text{Noninterviews}_i} WVMS_{ij}}{\sum_{j \in \text{CAPI Interviews}_i} WVMS_{ij}}$$

This mode noninterview factor is assigned to all CAPI-interviewed occupied and temporarily occupied HUs. HUs for which interviews are completed by mail or CATI, vacant HUs, and deleted HUs are given a factor of 1.0. Noninterviews are given a factor of 0.0. The *NIFM* factor is used in the next step only. Note that the *NIFM* adjustment is applied to the *WVMS* weight rather than the HU weight after the first and second noninterview adjustments (*WNIF1* and *WNIF2*). The computation of the weight after the mode noninterview adjustment factor is summarized in Table 11-6 below.

**Table 11-6: Computation of the Weight After the Mode Noninterview Adjustment Factor (*WNIFM*)**

| Interview Status | $WNIFM_i$ |
|---|---|
| Occupied or temporarily occupied HU interviewed via CAPI | $WVMS_{ij} \times NIFM_i$ |
| Occupied or temporarily occupied HU interviewed via mail or CATI | $WVMS_{ij}$ |
| Vacant or deleted HU | $WVMS_{ij}$ |
| Noninterviewed HU | 0 |

where

$WNIFM_i$ = Adjusted HU weight after the mode noninterview adjustment factor for the *j*th HU within the *i*th adjustment cell.

Next, a cross-classification table is defined for tenure (three categories: HU owned, rented, or temporarily occupied), tabulation month (twelve categories), and marital status of the householder (three categories: married/widowed, single, or the unit is temporarily occupied and thus the marital status is unknown). All occupied and temporarily occupied interviewed HUs are placed in their cells. If a cell has fewer than 10 interviewed HUs, the cells with the same tenure and month are collapsed across all marital statuses. If there are still fewer than 10 interviewed HUs, the cells with the same tenure are collapsed across all months. The mode bias factor (*MBF*) for each cell is then calculated as:

AR2022_401226

| | |
|---|---|
| $MBF_i$ | = Total weight after mode noninterview adjustment factor of interviewed occupied and temporarily occupied HUs $\div$ Total weight after second noninterview adjustment factor of interviewed occupied and temporarily occupied HU |

$$= \frac{\sum_{j \in \text{Resp}_i} WNIFM_{ij}}{\sum_{j \in \text{Resp}_i} WNIF2_{ij}}$$

All interviewed occupied and temporarily occupied HUs are adjusted by this mode bias factor, and the remaining HUs receive the factor 1.0. These adjustments are applied to the WNIF2 weights. The computation of the weight after the mode bias factor is summarized in Table 11-7 below.

**Table 11-7: Computation of the Weight after the Mode Bias Adjustment Factor ($WMBF$)**

| Interview Status | $WMBF_{ij}$ |
|---|---|
| Occupied or temporarily occupied HU | $WNIF2_{ij} \times MBF_i$ |
| Vacant, deleted, or noninterviewed HU | $WNIF2_{ij}$ |

where

$WMBF_{ij}$ = Adjusted HU weight after the mode bias adjustment factor for the $j$th HU within the $i$th adjustment cell.

## 11.10 ACS Housing Unit Weighting—Housing Unit and Population Controls

This stage of weighting forces the ACS total HU and person weights to conform to estimates from the Census Bureau PEP. The PEP of the Census Bureau annually produces estimates of population by sex, age, race, and Hispanic origin, and total HUs for each county in the United States as of July 1. They also produce annually updated estimates of total population for incorporated places and minor civil divisions (MCDs) as of July 1. The ACS estimates are based on a probability sample, and will vary from their true population values due to sampling and nonsampling error (see Chapters 12 and 14). In addition, it can be seen from the formulas for the adjustment factors in the previous two sections that the ACS estimates also will vary based on the combination of interviewed and noninterviewed HUs in each tabulation month. As part of the process of calculating person weights for the ACS, estimates of totals by sex, age, race, and Hispanic origin are controlled to be equal to population estimates by weighting area. There are two reasons for this: (1) to reduce the variability of the ACS HU and person estimates, and (2) to reduce bias due to undercoverage of HUs and the people within them in household surveys. The bias that results from missing these HUs and people is partially corrected by using these controls (Alexander, Dahl, & Weidman, 1997).

The assignment of final weights involves the calculation of three factors based on the HU and population controls. The first adjustment involves the independent HU estimates. A second and

separate adjustment relies on the independent population estimates. The final adjustment is implemented to achieve consistency between the ACS estimates of occupied HUs and householders.

**Models for PEP Estimates of HUs and Population**

The Census Bureau produces estimates of total HUs for states and counties as of July 1 on an annual basis. The estimates are computed based on a model:

$$HU1X = HU10 + (NC1X + NM1X) - HL1X$$

where the suffix "X" indicates the year of the housing unit estimates, and

   HU1X = Estimated 201X HUs

   HU10 = Geographically updated 2010 Census HUs

   NC1X = Estimated residential construction, April 1, 2010 to July 1, 201X

   NM1X = Estimated new residential mobile home placements, April 1, 2010 to July 1, 201X

   HL1X = Estimated residential housing loss, April 1, 2010 to July 1, 201X.


More detailed background on the current methodology used for the HU estimates can be found on the Census Bureau's website (U.S. Census Bureau, 2010a).

The Census Bureau also produces population estimates as of July 1 on an annual basis. Those estimates are computed based on the following simplified model:

$$P1 = P0 + B - D + NDM + NIM + NMM,$$

where

   P1 = population at the end of the period (current estimate year)

   P0 = population at the beginning of the period (previous estimate year)

   B = births during the period

   D = deaths during the period

   NDM = net domestic migration during the period

   NIM = net international migration during the period

   NMM = net military movement during the period


In practice, the model is considerably more complex to leverage the best information available from multiple sources. More detailed background on the current methodology used for the HU estimates can be found on the Census Bureau's website (U.S. Census Bureau, 2010b).

Production of the population estimates for Puerto Rico is limited to population totals by *municipio,* and by sex-age distribution at the island level. For this reason, estimates of totals by *municipio*, sex, and age for the PRCS are controlled so as to be equal to the population estimates. Currently, there are no HU controls available for Puerto Rico.

**Creation of the Subcounty Control Areas**

The subcounty control areas are formed to give both MCDs and incorporated places the benefit of using subcounty controls. In order to achieve this balance, the basic units for forming the subcounty areas are the county/MCD/place intersections or parts where the "balance of county" is also considered as another fundamental subcounty area. Note that outside of the strong and weak MCD states (U.S. Census Bureau, 2010c) for which the PEP produce total population estimates this defaults to simply the county/place parts. These subcounty areas are then combined until all subcounty areas within a county have a total population of 24,000 or greater. If it is not possible to partition a county into two or more subcounty areas of this size then the subcounty area is simply coexistent with the county.

**Calculation of Housing Unit Post-Stratification Factor**

Note that both HU and population estimates used as controls have a reference date of July 1 which means that the 12-month average of ACS characteristics is controlled to the population with the reference date of July 1. If person weights are controlled to the population estimates as of that date, it is logical that HUs also are controlled to those estimates to achieve a consistent relationship between the two totals.

The housing unit post-stratification factor (*HPF*) is employed to adjust the estimated number of ACS HUs by subcounty area within a weighting area to agree with the PEP estimates. For the *i*th subcounty area within a weighting area, this factor is:

$HPF_i$ = PEP HU estimate
$\div$
Total HU weight after the mode bias factor of interviewed occupied, interviewed temporarily occupied and vacant HUs

$$= \frac{HU_i}{\sum_{j \in \text{Occupied and Vacant}_i} WMBF_{ij}}$$

where

$HU_i$ = PEP housing unit estimate for the *i*th subcounty area

Note that if the PEP HU subcounty estimates are summed across all subcounty areas within a county, the total is consistent with the PEP county-level HU estimates. The denominator of the *HPF* formula aggregates the adjusted HU weight after the mode bias factor adjustment (*WMBF*) across 12 months for the interviewed occupied, interviewed temporarily occupied and vacant HUs. All HUs then are adjusted by this HU post-stratification factor. Therefore, *WHPF = WMBF × HPF*, where *WHPF* is the adjusted HU weight after the HU post-stratification factor adjustment.

ACS Design and Methodology (January 2014) – Chapter 11: Weighting and Estimation Page 19

**Calculation of Person Weights**

The next step in the weighting process is to assign weights to persons via a three-dimensional raking-ratio estimation procedure. This is done so that (1) the estimate of total population for the subcounty areas conform to the population estimates; (2) the combined estimates of spouses and unmarried partners conform to the combined estimate of married-couple and unmarried-partner households and the estimate of householders conforms to the estimate of occupied HUs; and (3) the estimates for certain demographic groups are equal to their population estimates.

The population estimates used for the household person weighting are derived from the PEP estimates of total resident population by subtracting from the PEP total the corresponding ACS GQ estimate for that same population. For example, the control total used for county household population is derived by subtracting the ACS GQ estimate of total GQ population from the PEP estimate of total resident population. By doing so, the ACS estimate of total resident population (formed by summing the household and GQ population) conforms to the PEP estimate for the same population. This procedure is also used to derive the controls for subcounty areas and demographics as well.

Each person in an interviewed occupied HU is assigned an initial person weight equal to the HU weight after the HU post-stratification factor is applied (*WHPF*). Next there are three steps of ratio adjustment. The first step uses one cell per subcounty control area defined within the weighting area. The second step uses four cells to classify persons by spousal relationship, householder and non-householder. The third step uses up to 156 cells defined by race/Hispanic origin, sex, and age. The steps are defined as follows:

**Step 1: Subcounty Population Controls.** All persons are assigned to one subcounty area within the weighting area. The marginal totals (i.e., the single-dimension control totals for a raking matrix) are simply equal to the derived household population control totals for the subcounty area as described above.

**Step 2: Spouse / Unmarried Partner and Householders.** All persons are placed into one of four cells:

1. Persons who are the primary person in a two-partner relationship—all householders in a married-couple or unmarried-partner household,
2. Persons who are the secondary person in a two-partner relationship—all spouses or unmarried partners in those same households, or
3. Persons who are a householder but do not fit into the first cell, or
4. Balance of population—all persons not fitting into the first three cells.

The marginals for the first two columns of cells are both equal to the estimate of married-couple plus unmarried-partner households using the *WHPF* weight. The marginal for the third column is the estimate of occupied HUs using the *WHPF* weight minus the marginal for the first column. In this manner, the estimate of households, equal to first column plus the third column of cells, is controlled to the estimate of occupied HUs. The marginal for the fourth column is equal to the

AR2022_401230

derived household population estimate minus the sum of the marginals used for the other three columns of cells. In this manner, the estimate of total household population is controlled to the derived population estimates.

**Step 3: Race-Hispanic Origin/Sex/Age.** The third step assigns all persons to one of up to 156 cells: six classifications of race-Hispanic origin by sex by 13 age groups. The marginals for these rows at the weighting area level come from the PEP population estimates. Some weighting areas will not have sufficient sample to support all 156 cells and in these cases some collapsing is necessary. This collapsing is done prior to the raking and remains fixed for all iterations of the raking.

Race and Hispanic origin are combined to define six unique race-ethnicity groups consistent with those used in weighting the Census 2000 long form. These groups are created by crossing "Non-Hispanic" with the five major single race groups, plus the group of all Hispanics regardless of race. The race-ethnicity groups are:

1. Non-Hispanic White
2. Non-Hispanic Black
3. Non-Hispanic American Indian and Alaskan Native (AIAN)
4. Non-Hispanic Asian
5. Non-Hispanic Native Hawaiian or Pacific Islander (NHPI)
6. Hispanic

The assignment of a single major race to a person can be complicated, because people can identify themselves as being of multiple races. People responding either with multiple races or "Other Race" are included in one of the six race-ethnicity groups for estimation purposes only. Subsequent ACS tabulations are based on the full set of responses to the race question.
Initial estimates of population totals are obtained from the ACS sample for each of the weighting area/race-ethnicity groups. These estimates are calculated based on the initial person weight of *WHPF*. Estimates from the Census Bureau's PEP also are summarized into estimates for each weighting area/race-ethnicity group. These total population estimates are used to control ACS total population estimates to be equal to the PEP by weighting area.
The initial sample and population estimates for each weighting race-ethnicity group are tested against a set of criteria that require a minimum of 10 sample people and a ratio of the population control to the initial sample estimate that is between 1/3.5 and 3.5. This is done to reduce the effect of large weights on the variance of the estimates. If there are weighting race-ethnicity groups that do not satisfy these requirements, they are collapsed until all groups satisfy the collapsing criteria. Collapsing decisions are made following a specified order in the following way.

AR2022_401231

1. If the requirements are not met when all non-Hispanic race groups are combined then all weighting race-ethnicity groups are collapsed together and the collapsing is complete.
2. If the requirements are not met for Hispanics, the Hispanics are collapsed with the largest non-Hispanic non-White group.
3. If the requirements are not met for any non-Hispanic non-White group, it is collapsed with the largest (prior to collapsing) non-Hispanic non-White group.
4. If the largest collapsed non-Hispanic non-White group still does not meet the requirements, it is collapsed with the surviving non-Hispanic non-White groups in the following order until the requirements are met: Black, American Indian and Alaskan Native, Asian, and Native Hawaiian or Pacific Islander.
5. If all non-Hispanic non-White groups have been collapsed together the collapsed group still does not meet the requirements, it is collapsed with the non-Hispanic White group.
6. If the requirements are not met for the non-Hispanic White group, then it is collapsed with the largest non-Hispanic non-White group.

Within each collapsed weighting race-ethnicity group, the persons are placed in sex-age cells formed by crossing sex by the following 13 age categories: 0–4, 5–14, 15–17, 18–19, 20–24, 25–29, 30–34, 35–44, 45–49, 50–54, 55–64, 65–74, and 75+ years. If necessary, these cells also are collapsed to meet the requirements of the same sample size and a ratio between (1/3.5) and 3.5. The goals of the collapsing scheme are to keep children age 0–17 together whenever possible by first collapsing across sex within the first three age categories. In addition, the collapsing rules keep men age 18–54, women age 18–54, and seniors 55+ in separate groups by collapsing across age.

The initial sample cell estimates are then scaled and rescaled via iterative proportional fitting, or raking, so that the sum in each row or column consecutively agrees with the row or column household estimate (Steps 1 & 2) or population estimate (Step 3). This procedure is iterated a fixed number of times, and final person weights are assigned by applying an adjustment factor to the initial weights.

The scaling and rescaling between rows and columns is referred to as an iteration of raking. An iteration of raking consists of the following three steps. (The weighting matrix is included to facilitate the discussion below.) The three-step process has been split out into two tables, Table 11-8 and Table 11-9, for clarity.

**Table 11-8: Steps 1 and 2 of the Weighting Matrix**

| | | Step 2 | | | | Step 1 Control |
|---|---|---|---|---|---|---|
| | | Householder in two-partner relationship | Spouse / unmarried partner in two-partner relationship | Householder not in two-partner relationship | Balance of population | |
| Step 1 | Subcounty Area #1 | | | | | Derived household population estimate |
| | ... | | | | | |
| | Subcounty Area #n | | | | | |
| Step 2 Control | | Survey estimate of married-couple and unmarried-partner households | Survey estimate of married-couple and unmarried-partner households | Survey estimate of all other single-headed households | Derived population estimate minus the sum of the other three controls | |

**Step 1.** At this step, the initial person weights are adjusted to make the sum of the weights of all household persons equal to the derived household population controls for the defined subcounty control area.

**Step 2.** The Step 1 adjusted person weights are adjusted to make both the sum of the weights of householders in married-couple or unmarried-partner households and the sum of the weights of their spouses or unmarried partners equal to the survey estimate of married-couple and unmarried-partner households. In addition, the weights are adjusted so that the sum of the weights of householders not in a two partner relationship equal to the survey estimate of other single-headed households. For both of these constraints, the survey estimate is calculated using the HU weight after the HU post-stratification factor adjustment. Lastly, the weights of all other persons are adjusted to make the sum of all person weights equal to the derived household population estimates.

**Step 3.** The Step 2 adjusted person weights are adjusted a third time by the ratio of the population estimates of race-Hispanic origin/age/sex groups to the sum of the Step 2 weights for sample people in each of the demographic groups described previously.

The three steps of ratio adjustment are repeated in the order given above until the predefined stopping criterion is met. The stopping criterion is a function of the difference between Step 2 and Step 3 weights. The weights obtained from Step 3 of the final iteration are the final person weights.

A single factor, the person post-stratification factor ($PPSF$), is calculated at the person level, which captures the entire adjustment accomplished by the ratio-raking estimation. It is calculated as follows:

AR2022_401233

$PPSF$ = final person weight ÷ initial person weight ($WHPF$)

The factor is calculated and applied to each person, so that their weights become the product of their initial weights and the factor.

**Table 11-9: Steps 2 and 3 of the Weighting Matrix**

| | | | Step 2 | | | Step 3 Control |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Householder in two-partner relationship | … | Balance of population | |
| Step 3 | Non-Hispanic White | 0–4 Males | | | | Derived household population estimate |
| | | 0–4 Females | | | | |
| | | … | | | | |
| | | 75+ Females | | | | |
| | Non-Hispanic Black | … | | | | |
| | Non-Hispanic AIAN | … | | | | |
| | Non-Hispanic Asian | … | | | | |
| | Non-Hispanic NHPI | … | | | | |
| | Hispanic | … | | | | |
| Step 2 Control | | | Survey estimate of married-couple and unmarried-partner households | … | Derived population estimate minus the sum of the other three controls | |

## Calculation of Final Housing Unit Factors

Prior to the calculation of person weights, each HU has a single weight which is independent of the characteristics of the persons residing in the HU. After the calculation of person weights, a new HU weight is computed by taking into account the characteristics of the householder in the HU. In each interviewed occupied HU, the householder defined as the reference person (one of the persons who rents or owns the HU) is identified. Adjustment of the HU weight to account for the householder characteristics is done by assigning a householder factor ($HHF$) for an HU equal to the person post-stratification factor ($PPSF$) of the householder. Their $PPSF$s give an indication of undercoverage for households whose householders have the same demographic characteristics. The $HHF$ adjustment uses this information to adjust for the resultant bias. Vacant HUs are given an $HHF$ of 1.0 because they have no householders.

The adjusted HU weight accounting for householder characteristics is computed as a multiplication of the adjusted HU weight after the HU post-stratification factor adjustment ($WHPF$) with the householder factor ($HHF$). Therefore, $WHHF = WHPF \times HHF$, where

AR2022_401234

*WHHF* is the adjusted HU weight after the householder factor adjustment. The HU weight after the householder factor adjustment becomes the final HU weight.

The ACS weighting procedure results in two separate sets of weights: one for HUs and one for persons residing within HUs. However, since the housing unit weight is equal to the person weight of the householder, the survey will produce logically consistent estimates of occupied housing units, households, and householders. With this weighting procedure, the survey estimate of total HUs will differ slightly from the PEP total housing unit estimates but is typically within a tenth of a percent at the county level.

## 11.11 Multiyear Estimation Methodology

The multiyear estimation methodology involves reweighting the data for each sample address in the 3- or 5-year period and is not just a simple average of the one-year estimates. The weighting methodology for the multiyear estimation is very similar to the methodology used for the single-year weighting. Thus, only the differences between the single- and multiyear weighting are described in this section.

**Pooling the Data**

The data for all sample addresses over the multiyear period are pooled together into one file. The single-year base weights are then adjusted by the reciprocal of the number of years in the period so that each year contributes its proportional share to the multiyear estimates. For example, for the 3-year weighting, the base weights are all divided by three.

The interview month assigned to each address is also recoded so that all the data from the entire period appears as though it came from a one-year period. For example, in the 2007–2009 3-year weighting, all addresses that were originally assigned an interview month of January 2007, 2008 or 2009 are assigned the common interview month of January. Thus, when the weighting is performed, those records will all be treated as though they come from the same month for the *VMS*, *NIF2*, *NIFM*, and *MBF* adjustments. By pooling the records across years in this manner, the non-interview adjustments, in particular, require less collapsing because of the larger sample in each cell. This, in turn, should better preserve the seasonal trends that may be present in the population as captured by the ACS.

**Geography**

The geography for all sample addresses in the period is updated into the common geography of the final year. This allows the tabulation of the data to be in a consistent, constant geography that is the most recent and likely most relevant to data users. When tabulating estimates for an area, all interviews from the period that are considered to be inside the boundaries of that area in the final year of the period will be included in the estimates regardless if they were considered to be inside the boundaries for that area at the time of interview. As a by-product of this methodology,

the ACS is also able to publish multiyear estimates for newly created places or counties that did not exist when the interviews for the addresses in that place or county were collected.

**Derivation of the Multiyear Controls**

Since the multiyear estimate is an estimate for the period, the controls are not those of a particular year but rather they are the average of the annual independent population estimates over the period. The Population Estimates Program refreshes their entire time series of estimates going back to the previous census each year using the most current data and methodology. Each of these time series are considered a "vintage". In order for the ACS to make use of the best available population estimates as controls, the multiyear weighting uses the population estimates of the most recent vintage for all years in the period in order to derive the multiyear controls.

These derived estimates are created for the housing unit, group quarters population, and total population for use as controls in the multiyear weighting. The derived county-level housing unit estimates are the simple average across all years in the period. Since the average is typically not an integer, the result is rounded to the final integerized estimate. Likewise, the derived group quarters population estimates for state by major type group are the simple average across all years in the period. Those averages are then control rounded so that the rounded state average estimate is within 1 of the unrounded estimate. Finally, the derived total population estimates by race, ethnicity, age and sex are averaged across all years in the period and control rounded to form the final derived estimates. This is done prior to the collapsing of the estimates into the 156 cells per weighting area needed for the demographic dimension of the household person weighting as described in the single-year person weighting section.

The weighting areas used for the multiyear estimation are generally smaller than those used for the single-year estimation. They are still formed by complete counties or aggregations of counties and they must meet a threshold of 400 unweighted person interviews at the time of their formation. In addition, for the five-year estimation, the weighting area must have a minimum population of 2,500. For the three-year estimation, this generally results in most published counties being defined as their own weighting area as is the case for the one-year estimation. However, since there is no publication threshold for the five-year data product, there will be counties which are not their own weighting area and therefore greater differences between the ACS and PEP estimates of total population may exist. For the formation of the subcounty control areas, the three-year threshold is 8,000 in total population and the five-year threshold is 2,500.

**Model-assisted Estimation**

Once the data are pooled and put into the geography of the final year, they are weighted using the single-year weighting methodology through the *MBF* adjustment. It is after this adjustment that the only weighting step specific to the multiyear weighting methodology is implemented, the model-assisted estimation procedure. An earlier research project (Starsinic, 2005) compared the variances of ACS tract-level estimates formed from the 1999–2001 ACS to the variances of the

Version 2.0 January 30, 2014

AR2022_401236

Census 2000 long-form estimates. The results of that research showed that the variances of the ACS tract-level estimates were higher in relation to the long form than expected based on sample size alone. The primary source of that increased variance was attributed to the lack of ACS subcounty controls at the tract-level or lower as was used for the long form.

Several options were explored on how the ACS might improve our estimates of variance for subcounty estimates. One option considered was to use the ACS sampling frame counts as subcounty controls. Other options explored ways to create subcounty population controls, including tract-level population controls. The final approach that was chosen introduces a model-assisted estimation step into the multiyear weighting that makes use of both the sampling frame counts and administrative records to reduce the level of variance in the subcounty estimates (Fay, Using Administrative Records with Model-Assisted Estimation for the American Community Survey, 2006). An important feature of the model-assisted estimation procedure is that the administrative record data is not used directly to produce ACS estimates. The administrative record data are only used to help reduce the level of variance. The published ACS estimates are still formed from weighted totals of the ACS survey data.

The model-assisted estimation step is calculated at the same geographic areas as the subcounty controls for the ACS 3-year data and is calculated at the tract level for the ACS 5-year data. The entire model-assisted estimation process is summarized in these steps.

1. Create frame counts for geographic areas described above that contain at least 300 housing unit addresses.
2. Link the administrative records to the ACS sampling frame (the Master Address File or MAF) dropping administrative records that cannot be linked.
3. Form unweighted geographic totals of the linked administrative record characteristics.
4. Apply the *WMBF* weights at the housing-unit level to the linked administrative records that fall into the ACS sample. The weighted estimates at this step represent (essentially) unbiased estimates of the unweighted totals in step 3.
5. Using generalized regression estimation, fit a model to calibrate the ACS weights so that the weighted totals from the linked ACS records match the unweighted totals from step 3 and so that the weighted ACS estimate of HUs match the frame totals in step 1. The categories of the variables considered in the regression are collapsed or removed as necessary to fit a good model.
6. Proceed with the remaining steps of the ACS weighting starting with the *HPF* adjustments, including the person weighting using the derived multiyear controls as described in the preceding section.

**Frame Counts:** The base weights (*BW*), which reflect the sampling probabilities of selection, should sum to the count of records on the sampling frame at the county and, generally, the subcounty level. However, after the noninterview adjustments the weighted subcounty distribution of the interviewed sample cases can deviate from the original frame distribution. This can impact both the subcounty estimates and the variances on those estimates. The use of

AR2022_401237

the frame counts reestablishes the original subcounty distribution of housing unit addresses on the frame in the weighted sample. For the 3-year weighting, these frame counts are calculated at the same county-place-MCD areas as the areas used for the subcounty controls. For the 5-year weighting, these frame counts will be computed for tracts. This control to the frame counts is the simplest model and is used if a model with administrative record data cannot be estimated. Otherwise, it is one part of the entire calibration performed in this step.

**Link Administrative Records to Frame:** The administrative record data used for this step is created from linking two primary files maintained by the Data Integration Division at the Census Bureau. The first file includes person characteristics and has been created from a combination of Social Security and census information. The second file uses administrative records to identify all possible addresses of the persons on the first file. A merged file is then created which contains only the age, sex, race, and Hispanic origin of each person and an identifier that links that person to the best address available in the MAF via a Master Address File ID (MAFID). No other characteristics or publicly identifiable information are present on the file. This file is updated annually to account for new births, death information, and for updated address information.

**Administrative Universe Counts:** For each MAFID, it is possible to create household demographic totals of people by age/sex and race/ethnicity from the merged administrative records for each address that is matched to the MAF. The age/sex totals are calculated within seven categories:

1. All persons age 0–17
2. All persons age 18–29
3. Males age 30–44
4. Females age 30–44
5. Males age 45–64
6. Females age 45–64
7. All persons age 65 and older

The race/ethnicity totals are calculated within four categories:

1. All Hispanics regardless of race
2. All non-Hispanic blacks
3. All non-Hispanic whites
4. All non-Hispanics other races

These household-level totals can then be used to create unweighted tract-, place- and MCD-level administrative record universe totals using the geography associated with the address.

**Weighted Administrative Sample Counts:** The administrative records that match to the sampling frame can also be linked to the actual ACS sample records themselves. Using the *WMBF* weights, the records that match to the ACS sample can then be used to create weighted administrative record totals for the same geographic areas. Since the ACS sample weights should

AR2022_401238

reflect the frame counts, these weighted administrative record totals should be an unbiased estimate of the unweighted universe totals.

**Applying GREG Estimation:** Using generalized regression estimation (or GREG), the ACS weights are first calibrated so that the weighted administrative record totals match the unweighted universe counts for the seven age/sex categories. Two conditions are checked: is the regression equation solvable and are all of the resulting weights greater than 0.5. If either condition fails then the age/sex categories are collapsed and the regression is attempted again. Two levels of collapsing are attempted:

1. Collapsing across age/sex categories into three categories: all persons age 0–17, all persons age 18–44 and all persons 45 and older.
2. Collapse all categories into a single cell of total administrative persons.

If the condition still fails after the second level of collapsing, then the administrative record data is not used.

If the regression passes using at least the single cell of total administrative persons, then an attempt is made to add the race/ethnicity covariates to the model. First, a collapsing procedure is run that tests which race/ethnicity categories can be used. The criteria for including a race/ethnicity category in the regression is that both the administrative records universe count for the category being tested and the total for all other categories must be greater than 300 persons. This procedure is carried out first for the largest race/ethnicity category not including the non-Hispanic white category, then the next largest such category, and finally the last remaining category other than non-Hispanic white.

As an example, if the largest category other than non-Hispanic white was the Hispanic category, then the first test would be if 1) the Hispanic category had a universe count which was greater than 300 and 2) the other three categories combined had a universe count greater than 300. If it passes, the Hispanic category is flagged for inclusion and the remaining categories are tested. If the next largest category is non-Hispanic black, it is tested to determine if its universe count is greater than 300 and if the balance, now only the non-Hispanic other races and non-Hispanic white, is greater than 300. If it passes, then the procedure moves on to test the smallest category other than non-Hispanic white. In this example, that is the non-Hispanic other race category. If a similar test on that category fails (or on any previous attempt) then the race collapsing is complete and the covariates for each race/ethnicity category that passed are added to the model. The regression is then attempted including both the age/sex and race/ethnicity covariates. The same conditions used in the age/sex category collapsing are applied to the new attempt. If the regression passes both conditions then the covariate matrix is considered final. If the regression fails either condition, then the smallest race/ethnicity category is not included in the model and the regression is attempted again. This process continues until either the regression passes or all race/ethnicity covariates have been removed.

Version 2.0 January 30, 2014

AR2022_401239

Apply the GREG Weighting Factor: The final result of this step is the creation of the GREG Weighting Factor (*GWTF*) for each ACS record, which captures the calibration performed in the regression. A summary of the impact of the GWTF is given in Table 11-10.

**Table 11-10: Impact of GREG Weighting Factor Adjustment**

| Interview Status | and the ACS record is: | Impact of *GWTF* |
|---|---|---|
| Non-Interview or | Not Applicable | No impact (factor set to 1) |
| CAPI Non-Sampled Interview (occupied or vacant) or Field determined ineligible housing unit | In an out-of-scope place / MCD that has either insufficient population or frame counts | No impact (factor set to 1) |
| | In an in-scope place / MCD but does not match to administrative data or the model using administrative data fails | Adjusts weights to calibrate to frame counts for the area |
| | In an in-scope place / MCD, matches to the administrative data and the model using administrative data passes | Adjusts weights to calibrate to frame counts and calibrate weighted administrative data to administrative universe counts |

This factor is then applied to the WMBF weights to create the Weight after the GREG Weighting Factor (*WGWTF*). The computation of this weight is summarized in Table 11-11.

**Table 11-11: Computation of the Weight After the GREG Weighting Factor (*WGWTF*)**

| Interview Status | $WGWTF_j$ |
|---|---|
| Interview or field determined ineligible housing unit | $WMBF_j \times GWTF_j$ |
| All others | 0 |

After this step is complete, the multiyear weighting mirrors the single-year weighting, picking up again at the *HPF* step.

## Other Multiyear Estimation Steps

In addition to the adjustments to the single-year weighting methodology for weighting the multiyear data, there are other steps involved in the multiyear estimation that are not weighting related. These include standardizing definitions of variables, updating the geography for place of work and migration characteristics, and the adjustment of income, value and other dollar amounts for inflation over the period. The details of these adjustments are given in Chapter 10.

## 11.12 References

Albright, K. (2012). Specifications for Weighting the 2011 1-year, 3-year, and 5-year American Community Survey Housing Unit Samples. DSSD 2011 American Community Survey Memorandum Series #ACS11-W-10. Washington DC: US Census Bureau.

Alexander, C., Dahl, S., & Weidman, L. (1997). Making Estimates from the American Community Survey. JSM Proceedings, Social Statistics Section (pp. 88-97). Alexandria, VA: American Statistical Association.

Asiala, M., Beaghen, M., & Navarro, A. (2011). Using Imputation Methods to Improve the American Community Survey Estimates of the Group Quarters Population for Small Geographies. Proceedings of the Section on Survey Research Methods. Alexandria, VA: American Statistical Association.

Beaghen, M., & Stern, S. (2009). Usability of the American Community Survey Estimates of the Group Quarters Population for Substate Geographies. Proceedings of the Section on Survey Research Methods. Alexandria, VA: American Statistical Society.

Castro, E. (2012a). Specifications for Calculating the Weights for the 2011 1-Year, 2009–2011 3-Year, and 2007–2011 5-Year American Community Survey GQ Sample. DSSD 2011 American Community Survey Memorandum Series #ACS11-W-9. Washington, DC: US Census Bureau.

Castro, E. (2012b). Specifications for Creating the 2007–2011 Group Quarters Imputation Frames. DSSD 2011 American Community Survey Memorandum Series #ACS11-W-16. Washington, DC: US Census Bureau.

Castro, E. (2012c). Specifications for Creating the Single-Year Post-Imputation Group Quarters Edited Microdata for 2007–2011. DSSD 2011 American Community Survey Memorandum Series #ACS11-W-18. Washington, DC: US Census Bureau.

Castro, E. (2012d). Specifications for Imputing Group Quarters Persons for 2007–2011. DSSD 2011 American Community Survey Memorandum Series #ACS11-W-17. Washington, DC: US Census Bureau.

Fay, R. (2006). Using Administrative Records with Model-Assisted Estimation for the American Community Survey. JSM Proceedings, Survey Research Methods Section (pp. 2995-3001). Alexandria, VA: American Statistical Association.

Starsinic, M. (2005). American Community Survey: Improving Reliability for Small Area Estimates. JSM Proceedings, Survey Research Methods Section (pp. 3592-3599). Alexandria, VA: American Statistical Association.

AR2022_401241

U.S. Census Bureau. (2010a). Methodology for State and County Total Housing Unit Estimates (Vintage 2009). Retrieved November 17, 2010, from U.S. Census Bureau: http://www.census.gov/popest/topics/methodology/2009-hu-meth.pdf

U.S. Census Bureau. (2010b). Methodology for the State and County Total Resident Population Estimates (Vintage 2009). Retrieved November 17, 2010, from U.S. Census Bureau: http://www.census.gov/popest/topics/methodology/2009-st-co-meth.pdf

U.S. Census Bureau. (2010c). Population Estimates: Geographic Terms and Definitions. Retrieved November 17, 2010, from U.S. Census Bureau: http://www.census.gov/popest/geographic/estimates_geography.html

Weidman, L., Alexander, C., Diffendal, G., & Love, S. (1995). Estimation Issues for the Continuous Measurement Survey. JSM Proceedings, Survey Research Methods Section (pp. 596-601). Alexandria, VA: American Statistical Association.

AR2022_401242

**Table P-10. Age--All People (Both Sexes Combined) by Median and Mean Income: 1974 to 2020**

Information on confidentiality protection, sampling error, nonsampling error, and definitions is available at <https://www2.census.gov/programs-surveys/cps/techdocs/cpsmar21.pdf>.

Footnotes are available at <www.census.gov/topics/income-poverty/income/guidance/cps-historic-footnotes.html>.

Source: U.S. Census Bureau, Current Population Survey, 1975 to 2021 Annual Social and Economic Supplements (CPS ASEC).

(People 15 years old and over beginning with March 1980, and people 14 years old and over as of March of the following year for previous years. Income in current and 2020 CPI-U-RS adjusted dollars (28))

**15 Years and Over**

| Age and year | Number with income (thousands) | Median income | | Mean income | |
|---|---|---|---|---|---|
| | | Current dollars | 2020 dollars | Current dollars | 2020 dollars |
| 2020 | 235,916 | 35,805 | 35,805 | 53,996 | 53,996 |
| 2019 | 235,292 | 35,977 | 36,426 | 54,129 | 54,804 |
| 2018 | 232,139 | 33,706 | 34,745 | 50,413 | 51,967 |
| 2017 (40) | 231,205 | 31,962 | 33,750 | 48,986 | 51,727 |
| 2017 | 231,467 | 31,786 | 33,565 | 48,150 | 50,844 |
| 2016 | 228,529 | 31,099 | 33,545 | 46,550 | 50,212 |
| 2015 | 226,762 | 30,240 | 33,040 | 44,510 | 48,631 |
| 2014 | 222,972 | 28,757 | 31,473 | 42,789 | 46,831 |
| 2013 (39) | 222,003 | 27,677 | 30,804 | 42,394 | 47,184 |
| 2013 (38) | 218,662 | 27,851 | 30,998 | 41,319 | 45,988 |
| 2012 | 216,917 | 26,989 | 30,484 | 40,563 | 45,815 |
| 2011 | 214,559 | 26,588 | 30,667 | 39,660 | 45,744 |
| 2010 (37) | 212,411 | 26,175 | 31,142 | 38,328 | 45,601 |
| 2009 (36) | 211,254 | 26,134 | 31,606 | 38,213 | 46,214 |
| 2008 | 211,831 | 26,513 | 31,953 | 38,376 | 46,250 |
| 2007 | 210,019 | 26,625 | 33,321 | 38,174 | 47,774 |
| 2006 | 208,491 | 25,795 | 33,197 | 37,517 | 48,283 |
| 2005 | 207,231 | 24,325 | 32,320 | 35,499 | 47,167 |
| 2004 (35) | 205,157 | 23,214 | 31,889 | 33,859 | 46,512 |
| 2003 | 203,482 | 22,672 | 31,986 | 32,976 | 46,523 |
| 2002 | 202,275 | 22,118 | 31,913 | 32,222 | 46,491 |
| 2001 | 200,814 | 21,934 | 32,146 | 32,099 | 47,044 |
| 2000 (30) | 200,208 | 21,516 | 32,431 | 31,199 | 47,027 |
| 1999 (29) | 198,099 | 20,584 | 32,079 | 29,677 | 46,251 |
| 1998 | 193,642 | 19,953 | 31,758 | 28,236 | 44,942 |
| 1997 | 191,615 | 18,756 | 30,257 | 27,022 | 43,592 |
| 1996 | 189,997 | 17,587 | 28,985 | 25,466 | 41,970 |
| 1995 (25) | 188,073 | 16,775 | 28,383 | 24,211 | 40,964 |
| 1994 (24) | 186,402 | 15,943 | 27,625 | 23,278 | 40,334 |
| 1993 (23) | 184,611 | 15,427 | 27,289 | 22,199 | 39,268 |
| 1992 (22) | 183,692 | 14,902 | 27,025 | 20,758 | 37,645 |
| 1991 | 181,222 | 14,688 | 27,299 | 20,280 | 37,693 |
| 1990 | 180,465 | 14,383 | 27,705 | 19,842 | 38,220 |

| | | | | | |
|---|---|---|---|---|---|
| 1989 | 178,852 | 13,856 | 28,006 | 19,348 | 39,106 |
| 1988 | 177,177 | 12,935 | 27,287 | 18,049 | 38,076 |
| 1987 (21) | 175,374 | 12,103 | 26,454 | 17,041 | 37,248 |
| 1986 | 172,293 | 11,546 | 26,105 | 16,174 | 36,569 |
| 1985 (20) | 170,163 | 11,008 | 25,324 | 15,323 | 35,251 |
| 1984 (19) | 167,738 | 10,417 | 24,788 | 14,412 | 34,294 |
| 1983 | 164,739 | 9,720 | 24,091 | 13,362 | 33,118 |
| 1982 | 162,227 | 9,143 | 23,629 | 12,709 | 32,845 |
| 1981 | 161,828 | 8,532 | 23,382 | 11,909 | 32,636 |
| 1980 | 159,487 | 7,944 | 23,826 | 10,998 | 32,985 |
| 1979 (18) | 158,050 | 7,254 | 24,193 | 10,121 | 33,754 |
| 1978 | 147,473 | 6,813 | 24,877 | 9,451 | 34,509 |
| 1977 | 139,422 | 6,429 | 25,084 | 8,886 | 34,671 |
| 1976 (17) | 135,945 | 6,002 | 24,896 | 8,242 | 34,188 |
| 1975 (16) | 132,041 | 5,664 | 24,846 | 7,704 | 33,795 |
| 1974 (16)(15) | 130,505 | 5,335 | 25,326 | 7,255 | 34,441 |

**15 to 24 Years**

| Age and year | Number with income (thousands) | Median income | | Mean income | |
|---|---|---|---|---|---|
| | | Current dollars | 2020 dollars | Current dollars | 2020 dollars |
| 2020 | 26,260 | 14,248 | 14,248 | 19,969 | 19,969 |
| 2019 | 26,689 | 13,344 | 13,511 | 19,874 | 20,122 |
| 2018 | 26,531 | 13,967 | 14,398 | 19,631 | 20,236 |
| 2017 (40) | 26,898 | 12,398 | 13,092 | 18,247 | 19,268 |
| 2017 | 27,075 | 12,193 | 12,875 | 18,184 | 19,201 |
| 2016 | 27,254 | 11,541 | 12,449 | 17,659 | 19,048 |
| 2015 | 27,390 | 10,975 | 11,991 | 16,108 | 17,599 |
| 2014 | 27,026 | 10,420 | 11,404 | 15,734 | 17,220 |
| 2013 (39) | 27,412 | 10,349 | 11,518 | 16,051 | 17,865 |
| 2013 (38) | 26,494 | 10,678 | 11,885 | 15,642 | 17,409 |
| 2012 | 26,398 | 10,244 | 11,570 | 14,483 | 16,358 |
| 2011 | 26,014 | 9,808 | 11,313 | 13,793 | 15,909 |
| 2010 (37) | 25,491 | 9,269 | 11,028 | 13,584 | 16,162 |
| 2009 (36) | 26,083 | 9,505 | 11,495 | 13,620 | 16,472 |
| 2008 | 27,036 | 9,862 | 11,886 | 14,268 | 17,196 |
| 2007 | 27,297 | 10,128 | 12,675 | 14,013 | 17,537 |
| 2006 | 27,360 | 9,906 | 12,749 | 13,796 | 17,755 |
| 2005 | 27,666 | 9,294 | 12,349 | 13,231 | 17,580 |
| 2004 (35) | 27,792 | 8,817 | 12,112 | 12,818 | 17,608 |
| 2003 | 27,831 | 8,614 | 12,153 | 12,038 | 16,983 |
| 2002 | 27,704 | 8,578 | 12,377 | 12,311 | 17,763 |
| 2001 | 28,350 | 8,329 | 12,207 | 12,479 | 18,289 |
| 2000 (30) | 28,729 | 8,371 | 12,618 | 11,884 | 17,913 |
| 1999 (29) | 28,074 | 7,348 | 11,452 | 10,664 | 16,619 |
| 1998 | 27,954 | 7,190 | 11,444 | 10,818 | 17,218 |
| 1997 | 27,531 | 6,862 | 11,070 | 10,105 | 16,301 |

**AR2022_401244**

| | | | | | |
|---|---|---|---|---|---|
| 1996 | 27,518 | 6,403 | 10,553 | 9,150 | 15,080 |
| 1995 (25) | 27,351 | 6,071 | 10,272 | 8,932 | 15,113 |
| 1994 (24) | 27,026 | 6,232 | 10,798 | 8,764 | 15,186 |
| 1993 (23) | 27,294 | 5,860 | 10,366 | 8,417 | 14,889 |
| 1992 (22) | 27,967 | 5,706 | 10,348 | 8,166 | 14,809 |
| 1991 | 26,702 | 5,711 | 10,614 | 7,973 | 14,819 |
| 1990 | 27,724 | 5,565 | 10,719 | 7,853 | 15,127 |
| 1989 | 28,332 | 5,409 | 10,933 | 7,914 | 15,996 |
| 1988 | 29,105 | 5,024 | 10,598 | 7,575 | 15,980 |
| 1987 (21) | 29,835 | 4,845 | 10,590 | 7,091 | 15,499 |
| 1986 | 29,740 | 4,610 | 10,423 | 6,703 | 15,155 |
| 1985 (20) | 30,343 | 4,328 | 9,957 | 6,441 | 14,818 |
| 1984 (19) | 30,778 | 4,086 | 9,723 | 6,122 | 14,567 |
| 1983 | 31,041 | 3,832 | 9,498 | 5,726 | 14,192 |
| 1982 | 31,537 | 3,806 | 9,836 | 5,714 | 14,767 |
| 1981 | 32,888 | 2,497 | 6,843 | 5,590 | 15,319 |
| 1980 | 33,348 | 3,769 | 11,304 | 5,377 | 16,127 |
| 1979 (18) | 34,208 | 3,459 | 11,536 | 5,015 | 16,725 |
| 1978 | 33,228 | 3,030 | 11,064 | 4,458 | 16,278 |
| 1977 | 31,774 | 2,725 | 10,632 | 3,966 | 15,474 |
| 1976 (17) | 31,191 | 2,498 | 10,362 | 3,665 | 15,202 |
| 1975 (16) | 30,091 | 2,340 | 10,265 | 3,429 | 15,042 |
| 1974 (16)(15) | 30,567 | 2,189 | 10,392 | 3,233 | 15,348 |

**25 to 34 Years**

| Age and year | Number with income (thousands) | Median income | | Mean income | |
|---|---|---|---|---|---|
| | | Current dollars | 2020 dollars | Current dollars | 2020 dollars |
| 2020 | 41,425 | 40,158 | 40,158 | 50,133 | 50,133 |
| 2019 | 41,125 | 39,213 | 39,702 | 48,513 | 49,119 |
| 2018 | 40,782 | 37,133 | 38,278 | 47,034 | 48,484 |
| 2017 (40) | 40,414 | 35,245 | 37,217 | 44,713 | 47,215 |
| 2017 | 40,374 | 35,455 | 37,439 | 45,503 | 48,049 |
| 2016 | 39,977 | 34,067 | 36,747 | 42,868 | 46,240 |
| 2015 | 39,191 | 32,481 | 35,488 | 42,393 | 46,318 |
| 2014 | 38,228 | 31,219 | 34,168 | 39,532 | 43,266 |
| 2013 (39) | 38,074 | 30,312 | 33,737 | 38,502 | 42,852 |
| 2013 (38) | 37,550 | 30,759 | 34,235 | 38,126 | 42,434 |
| 2012 | 36,998 | 30,502 | 34,451 | 37,523 | 42,382 |
| 2011 | 36,518 | 30,134 | 34,757 | 36,426 | 42,014 |
| 2010 (37) | 36,319 | 29,265 | 34,818 | 35,177 | 41,852 |
| 2009 (36) | 36,780 | 28,729 | 34,745 | 35,612 | 43,069 |
| 2008 | 36,762 | 30,182 | 36,375 | 36,146 | 43,563 |
| 2007 | 36,257 | 30,179 | 37,768 | 36,582 | 45,782 |
| 2006 | 36,196 | 28,709 | 36,948 | 35,558 | 45,762 |
| 2005 | 35,955 | 27,075 | 35,974 | 32,997 | 43,843 |
| 2004 (35) | 35,762 | 26,676 | 36,645 | 32,041 | 44,015 |

| Age and year | Number with income (thousands) | Median Current dollars | Median 2020 dollars | Mean Current dollars | Mean 2020 dollars |
|---|---|---|---|---|---|
| 2003 | 35,840 | 26,212 | 36,980 | 32,189 | 45,412 |
| 2002 | 36,031 | 26,337 | 38,000 | 31,461 | 45,393 |
| 2001 | 35,900 | 26,086 | 38,231 | 31,673 | 46,420 |
| 2000 (30) | 36,252 | 25,559 | 38,525 | 31,109 | 46,891 |
| 1999 (29) | 36,492 | 24,293 | 37,860 | 29,406 | 45,828 |
| 1998 | 36,103 | 23,147 | 36,842 | 27,527 | 43,813 |
| 1997 | 37,017 | 21,821 | 35,202 | 25,968 | 41,892 |
| 1996 | 37,835 | 20,909 | 34,460 | 24,428 | 40,259 |
| 1995 (25) | 38,473 | 19,723 | 33,371 | 23,326 | 39,467 |
| 1994 (24) | 39,150 | 18,815 | 32,601 | 22,296 | 38,633 |
| 1993 (23) | 39,750 | 18,015 | 31,867 | 21,458 | 37,957 |
| 1992 (22) | 40,181 | 17,602 | 31,921 | 20,646 | 37,442 |
| 1991 | 40,345 | 17,401 | 32,342 | 20,097 | 37,352 |
| 1990 | 40,891 | 17,089 | 32,917 | 19,755 | 38,053 |
| 1989 | 41,207 | 16,890 | 34,138 | 19,454 | 39,321 |
| 1988 | 41,140 | 16,299 | 34,384 | 18,534 | 39,099 |
| 1987 (21) | 40,971 | 15,285 | 33,410 | 17,464 | 38,172 |
| 1986 | 40,396 | 14,755 | 33,361 | 16,855 | 38,109 |
| 1985 (20) | 39,765 | 14,264 | 32,815 | 16,287 | 37,469 |
| 1984 (19) | 38,793 | 13,449 | 32,002 | 15,197 | 36,162 |
| 1983 | 37,721 | 12,526 | 31,046 | 14,221 | 35,247 |
| 1982 | 36,806 | 12,054 | 31,152 | 13,699 | 35,404 |
| 1981 | 36,550 | 11,652 | 31,932 | 13,032 | 35,714 |
| 1980 | 35,646 | 11,173 | 33,510 | 12,225 | 36,665 |
| 1979 (18) | 34,644 | 10,388 | 34,645 | 11,442 | 38,160 |
| 1978 | 30,790 | 9,801 | 35,787 | 10,711 | 39,110 |
| 1977 | 28,736 | 9,336 | 36,427 | 10,170 | 39,681 |
| 1976 (17) | 27,621 | 8,754 | 36,311 | 9,541 | 39,576 |
| 1975 (16) | 26,315 | 8,369 | 36,712 | 8,981 | 39,397 |
| 1974 (16)(15) | 25,316 | 7,880 | 37,408 | 8,466 | 40,190 |

**35 to 44 Years**

| Age and year | Number with income (thousands) | Median income | | Mean income | |
|---|---|---|---|---|---|
| | | Current dollars | 2020 dollars | Current dollars | 2020 dollars |
| 2020 | 38,600 | 49,086 | 49,086 | 67,643 | 67,643 |
| 2019 | 38,197 | 49,072 | 49,685 | 66,614 | 67,446 |
| 2018 | 37,523 | 45,952 | 47,369 | 62,019 | 63,931 |
| 2017 (40) | 37,426 | 45,076 | 47,598 | 60,780 | 64,181 |
| 2017 | 37,447 | 42,823 | 45,219 | 59,851 | 63,200 |
| 2016 | 36,657 | 42,012 | 45,317 | 58,177 | 62,753 |
| 2015 | 36,654 | 40,728 | 44,498 | 55,067 | 60,165 |
| 2014 | 36,403 | 38,680 | 42,334 | 52,967 | 57,970 |
| 2013 (39) | 36,667 | 37,252 | 41,461 | 50,589 | 56,305 |
| 2013 (38) | 35,832 | 37,750 | 42,015 | 50,755 | 56,490 |
| 2012 | 36,125 | 36,800 | 41,565 | 50,168 | 56,664 |
| 2011 | 36,284 | 36,109 | 41,648 | 48,725 | 56,200 |

| | | | | | |
|---|---|---|---|---|---|
| 2010 (37) | 36,478 | 35,842 | 42,643 | 47,410 | 56,407 |
| 2009 (36) | 37,001 | 35,414 | 42,829 | 47,265 | 57,162 |
| 2008 | 38,209 | 35,767 | 43,106 | 47,520 | 57,270 |
| 2007 | 38,933 | 35,904 | 44,933 | 47,300 | 59,195 |
| 2006 | 39,574 | 35,036 | 45,090 | 47,094 | 60,608 |
| 2005 | 40,118 | 32,729 | 43,487 | 43,570 | 57,891 |
| 2004 (35) | 40,349 | 31,628 | 43,447 | 42,547 | 58,447 |
| 2003 | 40,791 | 30,914 | 43,614 | 40,561 | 57,224 |
| 2002 | 41,466 | 30,218 | 43,600 | 40,204 | 58,008 |
| 2001 | 41,813 | 30,404 | 44,560 | 40,359 | 59,150 |
| 2000 (30) | 42,354 | 30,149 | 45,444 | 39,148 | 59,008 |
| 1999 (29) | 42,426 | 28,023 | 43,673 | 36,363 | 56,670 |
| 1998 | 42,509 | 27,127 | 43,177 | 34,979 | 55,674 |
| 1997 | 42,265 | 25,897 | 41,777 | 33,228 | 53,604 |
| 1996 | 41,818 | 25,149 | 41,447 | 32,557 | 53,656 |
| 1995 (25) | 41,231 | 23,915 | 40,463 | 30,922 | 52,319 |
| 1994 (24) | 40,517 | 22,809 | 39,522 | 29,817 | 51,665 |
| 1993 (23) | 39,615 | 22,344 | 39,525 | 28,758 | 50,870 |
| 1992 (22) | 39,012 | 21,799 | 39,533 | 26,783 | 48,571 |
| 1991 | 38,034 | 21,582 | 40,112 | 26,211 | 48,716 |
| 1990 | 37,300 | 21,344 | 41,113 | 26,114 | 50,301 |
| 1989 | 35,766 | 20,841 | 42,124 | 25,525 | 51,591 |
| 1988 | 34,444 | 20,194 | 42,601 | 24,376 | 51,423 |
| 1987 (21) | 33,268 | 19,202 | 41,971 | 23,169 | 50,642 |
| 1986 | 32,208 | 18,075 | 40,867 | 21,801 | 49,291 |
| 1985 (20) | 30,965 | 17,073 | 39,277 | 20,687 | 47,591 |
| 1984 (19) | 29,711 | 16,400 | 39,024 | 19,473 | 46,337 |
| 1983 | 28,449 | 15,210 | 37,699 | 18,171 | 45,038 |
| 1982 | 27,143 | 14,168 | 36,616 | 17,065 | 44,103 |
| 1981 | 25,901 | 13,543 | 37,114 | 16,289 | 44,640 |
| 1980 | 24,635 | 12,254 | 36,752 | 14,986 | 44,946 |
| 1979 (18) | 23,976 | 11,476 | 38,273 | 14,000 | 46,691 |
| 1978 | 22,095 | 11,030 | 40,274 | 13,177 | 48,114 |
| 1977 | 20,472 | 10,717 | 41,815 | 12,613 | 49,213 |
| 1976 (17) | 19,685 | 9,895 | 41,044 | 11,613 | 48,171 |
| 1975 (16) | 19,214 | 9,214 | 40,419 | 10,815 | 47,442 |
| 1974 (16)(15) | 18,791 | 8,883 | 42,169 | 10,313 | 48,958 |

**45 to 54 Years**

| Age and year | Number with income (thousands) | Median income | | Mean income | |
|---|---|---|---|---|---|
| | | Current dollars | 2020 dollars | Current dollars | 2020 dollars |
| 2020 | 36,920 | 50,311 | 50,311 | 71,516 | 71,516 |
| 2019 | 37,087 | 50,383 | 51,012 | 71,870 | 72,767 |
| 2018 | 37,634 | 47,088 | 48,540 | 66,473 | 68,522 |
| 2017 (40) | 38,527 | 45,234 | 47,765 | 62,085 | 65,559 |
| 2017 | 38,564 | 43,985 | 46,446 | 61,281 | 64,710 |

| | | | | | |
|---|---|---|---|---|---|
| 2016 | 38,688 | 41,813 | 45,102 | 60,614 | 65,382 |
| 2015 | 39,272 | 40,668 | 44,433 | 57,671 | 63,010 |
| 2014 | 39,381 | 40,000 | 43,778 | 55,692 | 60,953 |
| 2013 (39) | 39,796 | 37,524 | 41,764 | 54,421 | 60,570 |
| 2013 (38) | 39,374 | 38,643 | 43,009 | 53,508 | 59,554 |
| 2012 | 39,940 | 36,752 | 41,511 | 51,937 | 58,662 |
| 2011 | 40,274 | 36,515 | 42,117 | 51,169 | 59,019 |
| 2010 (37) | 40,721 | 35,745 | 42,528 | 49,105 | 58,423 |
| 2009 (36) | 41,137 | 35,891 | 43,406 | 49,301 | 59,624 |
| 2008 | 41,284 | 35,982 | 43,365 | 49,570 | 59,741 |
| 2007 | 40,925 | 36,713 | 45,945 | 49,348 | 61,758 |
| 2006 | 40,562 | 36,002 | 46,333 | 49,609 | 63,845 |
| 2005 | 40,071 | 35,172 | 46,733 | 47,795 | 63,505 |
| 2004 (35) | 39,392 | 32,867 | 45,149 | 45,116 | 61,976 |
| 2003 | 38,721 | 32,583 | 45,968 | 43,980 | 62,047 |
| 2002 | 38,065 | 31,856 | 45,963 | 43,647 | 62,976 |
| 2001 | 37,481 | 31,738 | 46,515 | 42,977 | 62,987 |
| 2000 (30) | 36,875 | 31,409 | 47,343 | 42,789 | 64,497 |
| 1999 (29) | 35,716 | 30,707 | 47,856 | 40,845 | 63,655 |
| 1998 | 33,736 | 29,573 | 47,070 | 38,464 | 61,221 |
| 1997 | 32,433 | 28,131 | 45,381 | 37,427 | 60,377 |
| 1996 | 31,441 | 26,477 | 43,636 | 35,806 | 59,011 |
| 1995 (25) | 30,060 | 25,710 | 43,500 | 33,888 | 57,337 |
| 1994 (24) | 29,380 | 24,993 | 43,306 | 33,381 | 57,840 |
| 1993 (23) | 28,089 | 23,677 | 41,882 | 32,331 | 57,191 |
| 1992 (22) | 26,942 | 22,907 | 41,542 | 29,371 | 53,265 |
| 1991 | 25,836 | 22,047 | 40,977 | 28,026 | 52,089 |
| 1990 | 24,488 | 21,485 | 41,385 | 27,479 | 52,931 |
| 1989 | 24,095 | 20,729 | 41,898 | 27,107 | 54,789 |
| 1988 | 23,389 | 19,674 | 41,504 | 24,931 | 52,594 |
| 1987 (21) | 22,578 | 18,843 | 41,187 | 23,829 | 52,085 |
| 1986 | 21,756 | 17,719 | 40,062 | 22,310 | 50,442 |
| 1985 (20) | 21,380 | 16,392 | 37,711 | 20,914 | 48,114 |
| 1984 (19) | 21,037 | 15,275 | 36,347 | 19,538 | 46,491 |
| 1983 | 20,857 | 14,525 | 36,001 | 18,343 | 45,464 |
| 1982 | 20,670 | 13,249 | 34,241 | 17,150 | 44,323 |
| 1981 | 20,882 | 12,498 | 34,250 | 16,056 | 44,001 |
| 1980 | 21,084 | 11,927 | 35,772 | 15,095 | 45,273 |
| 1979 (18) | 21,239 | 11,002 | 36,693 | 13,800 | 46,024 |
| 1978 | 20,235 | 10,759 | 39,285 | 13,324 | 48,650 |
| 1977 | 19,409 | 10,308 | 40,219 | 12,651 | 49,361 |
| 1976 (17) | 19,535 | 9,637 | 39,974 | 11,734 | 48,672 |
| 1975 (16) | 19,383 | 9,105 | 39,940 | 10,998 | 48,244 |
| 1974 (16)(15) | 19,623 | 8,587 | 40,764 | 10,357 | 49,167 |

**55 to 64 Years**

| Age and year | Number with income | Median income | | Mean income | |
|---|---|---|---|---|---|

| Age and year | Income (thousands) | Current dollars | 2020 dollars | Current dollars | 2020 dollars |
|---|---|---|---|---|---|
| 2020 | 38,859 | 41,882 | 41,882 | 63,888 | 63,888 |
| 2019 | 39,407 | 42,044 | 42,569 | 65,264 | 66,078 |
| 2018 | 38,741 | 39,940 | 41,171 | 59,255 | 61,082 |
| 2017 (40) | 38,736 | 38,506 | 40,661 | 59,620 | 62,956 |
| 2017 | 38,752 | 37,635 | 39,741 | 57,562 | 60,783 |
| 2016 | 38,451 | 37,134 | 40,055 | 55,487 | 59,852 |
| 2015 | 38,334 | 35,873 | 39,194 | 52,350 | 57,196 |
| 2014 | 37,501 | 34,498 | 37,757 | 50,066 | 54,795 |
| 2013 (39) | 36,499 | 35,299 | 39,288 | 52,402 | 58,323 |
| 2013 (38) | 36,478 | 33,699 | 37,507 | 49,621 | 55,228 |
| 2012 | 35,613 | 33,795 | 38,171 | 49,615 | 56,039 |
| 2011 | 35,275 | 32,744 | 37,767 | 48,853 | 56,347 |
| 2010 (37) | 34,942 | 32,169 | 38,273 | 46,565 | 55,401 |
| 2009 (36) | 32,947 | 31,778 | 38,432 | 46,193 | 55,865 |
| 2008 | 32,034 | 32,077 | 38,659 | 46,408 | 55,930 |
| 2007 | 31,123 | 32,891 | 41,162 | 46,064 | 57,648 |
| 2006 | 29,978 | 31,895 | 41,048 | 45,187 | 58,154 |
| 2005 | 29,004 | 30,589 | 40,643 | 43,263 | 57,483 |
| 2004 (35) | 27,678 | 28,543 | 39,209 | 40,868 | 56,140 |
| 2003 | 26,520 | 28,068 | 39,599 | 40,735 | 57,469 |
| 2002 | 25,675 | 26,749 | 38,595 | 38,472 | 55,509 |
| 2001 | 24,359 | 25,801 | 37,814 | 38,002 | 55,695 |
| 2000 (30) | 23,142 | 24,415 | 36,801 | 35,923 | 54,147 |
| 1999 (29) | 22,650 | 23,239 | 36,217 | 35,420 | 55,201 |
| 1998 | 21,646 | 22,209 | 35,349 | 33,646 | 53,553 |
| 1997 | 20,968 | 21,349 | 34,440 | 33,322 | 53,755 |
| 1996 | 20,186 | 20,260 | 33,390 | 29,915 | 49,302 |
| 1995 (25) | 19,877 | 19,314 | 32,679 | 28,726 | 48,603 |
| 1994 (24) | 19,652 | 17,453 | 30,241 | 26,863 | 46,546 |
| 1993 (23) | 19,640 | 16,772 | 29,668 | 24,912 | 44,067 |
| 1992 (22) | 19,486 | 16,707 | 30,298 | 23,737 | 43,047 |
| 1991 | 20,050 | 16,420 | 30,518 | 23,580 | 43,826 |
| 1990 | 20,327 | 15,721 | 30,282 | 22,697 | 43,720 |
| 1989 | 20,133 | 15,256 | 30,836 | 22,299 | 45,071 |
| 1988 | 20,351 | 14,295 | 30,156 | 20,360 | 42,951 |
| 1987 (21) | 20,526 | 13,541 | 29,598 | 19,462 | 42,540 |
| 1986 | 20,576 | 13,035 | 29,472 | 18,733 | 42,355 |
| 1985 (20) | 20,734 | 12,394 | 28,513 | 17,737 | 40,805 |
| 1984 (19) | 20,897 | 11,770 | 28,007 | 16,978 | 40,400 |
| 1983 | 20,733 | 11,215 | 27,797 | 15,709 | 38,935 |
| 1982 | 20,639 | 10,832 | 27,994 | 15,146 | 39,143 |
| 1981 | 20,661 | 10,179 | 27,895 | 14,127 | 38,715 |
| 1980 | 20,422 | 9,420 | 28,253 | 13,030 | 39,080 |
| 1979 (18) | 20,145 | 8,564 | 28,562 | 12,052 | 40,194 |
| 1978 | 18,417 | 8,487 | 30,989 | 11,532 | 42,107 |

AR2022_401249

| 1977 | 17,564 | 8,014 | 31,269 | 10,888 | 42,482 |
| 1976 (17) | 17,028 | 7,644 | 31,707 | 10,047 | 41,675 |
| 1975 (16) | 16,727 | 6,995 | 30,685 | 9,198 | 40,348 |
| 1974 (16)(15) | 16,419 | 6,599 | 31,327 | 8,654 | 41,082 |

**65 Years and Older**

| Age and year | Number with income (thousands) | Median income | | Mean income | |
|---|---|---|---|---|---|
| | | Current dollars | 2020 dollars | Current dollars | 2020 dollars |
| 2020 | 53,852 | 26,668 | 26,668 | 44,628 | 44,628 |
| 2019 | 52,786 | 27,398 | 27,740 | 46,010 | 46,585 |
| 2018 | 50,929 | 25,601 | 26,390 | 42,009 | 43,304 |
| 2017 (40) | 49,204 | 24,445 | 25,813 | 41,698 | 44,031 |
| 2017 | 49,255 | 24,224 | 25,579 | 40,210 | 42,460 |
| 2016 | 47,500 | 23,394 | 25,234 | 38,565 | 41,599 |
| 2015 | 45,922 | 22,887 | 25,006 | 37,033 | 40,461 |
| 2014 | 44,432 | 22,248 | 24,350 | 36,131 | 39,544 |
| 2013 (39) | 43,555 | 21,792 | 24,254 | 36,103 | 40,182 |
| 2013 (38) | 42,933 | 21,225 | 23,623 | 33,852 | 37,677 |
| 2012 | 41,842 | 20,380 | 23,019 | 32,849 | 37,102 |
| 2011 | 40,195 | 19,939 | 22,998 | 31,557 | 36,398 |
| 2010 (37) | 38,461 | 18,850 | 22,427 | 30,198 | 35,928 |
| 2009 (36) | 37,307 | 19,167 | 23,180 | 29,718 | 35,941 |
| 2008 | 36,506 | 18,337 | 22,099 | 29,195 | 35,185 |
| 2007 | 35,485 | 17,424 | 21,806 | 28,567 | 35,751 |
| 2006 | 34,821 | 17,045 | 21,936 | 26,621 | 34,260 |
| 2005 | 34,418 | 15,696 | 20,855 | 25,747 | 34,210 |
| 2004 (35) | 34,184 | 15,200 | 20,880 | 23,966 | 32,922 |
| 2003 | 33,779 | 14,664 | 20,688 | 23,198 | 32,728 |
| 2002 | 33,334 | 14,251 | 20,562 | 21,802 | 31,457 |
| 2001 | 32,910 | 14,152 | 20,741 | 22,210 | 32,551 |
| 2000 (30) | 32,856 | 13,748 | 20,723 | 21,603 | 32,563 |
| 1999 (29) | 32,741 | 13,819 | 21,536 | 21,461 | 33,446 |
| 1998 | 31,694 | 13,223 | 21,046 | 20,777 | 33,070 |
| 1997 | 31,401 | 12,744 | 20,559 | 19,788 | 31,922 |
| 1996 | 31,199 | 12,214 | 20,130 | 18,314 | 30,183 |
| 1995 (25) | 31,081 | 11,871 | 20,085 | 17,604 | 29,785 |
| 1994 (24) | 30,676 | 11,283 | 19,550 | 16,709 | 28,952 |
| 1993 (23) | 30,223 | 10,808 | 19,118 | 15,845 | 28,028 |
| 1992 (22) | 30,104 | 10,362 | 18,792 | 15,160 | 27,493 |
| 1991 | 30,256 | 10,331 | 19,201 | 15,130 | 28,121 |
| 1990 | 29,734 | 10,174 | 19,597 | 15,029 | 28,949 |
| 1989 | 29,320 | 9,578 | 19,359 | 14,307 | 28,917 |
| 1988 | 28,747 | 9,087 | 19,170 | 13,145 | 27,730 |
| 1987 (21) | 28,196 | 8,729 | 19,080 | 12,529 | 27,386 |
| 1986 | 27,617 | 8,154 | 18,436 | 12,074 | 27,299 |
| 1985 (20) | 26,976 | 7,884 | 18,137 | 11,449 | 26,339 |

| | Number with income (thousands) | Median income Current dollars | Median income 2020 dollars | Mean income Current dollars | Mean income 2020 dollars |
|---|---|---|---|---|---|
| 1984 (19) | 26,522 | 7,519 | 17,892 | 11,126 | 26,475 |
| 1983 | 25,938 | 6,974 | 17,285 | 10,094 | 25,018 |
| 1982 | 25,432 | 6,593 | 17,039 | 9,715 | 25,108 |
| 1981 | 24,947 | 5,886 | 16,130 | 8,737 | 23,944 |
| 1980 | 24,353 | 5,213 | 15,635 | 7,614 | 22,836 |
| 1979 (18) | 23,838 | 4,673 | 15,585 | 6,719 | 22,408 |
| 1978 | 22,709 | 4,172 | 15,233 | 6,287 | 22,956 |
| 1977 | 21,467 | 3,856 | 15,045 | 5,853 | 22,837 |
| 1976 (17) | 20,886 | 3,632 | 15,065 | 5,446 | 22,590 |
| 1975 (16) | 20,311 | 3,408 | 14,950 | 5,070 | 22,240 |
| 1974 (16)(15) | 19,789 | 3,107 | 14,750 | 4,782 | 22,701 |

**65 to 74 Years**

| Age and year | Number with income (thousands) | Median income | | Mean income | |
|---|---|---|---|---|---|
| | | Current dollars | 2020 dollars | Current dollars | 2020 dollars |
| 2020 | 31,861 | 29,740 | 29,740 | 49,010 | 49,010 |
| 2019 | 31,166 | 31,075 | 31,463 | 51,157 | 51,796 |
| 2018 | 30,324 | 28,458 | 29,335 | 46,325 | 47,753 |
| 2017 (40) | 29,257 | 27,371 | 28,903 | 46,893 | 49,517 |
| 2017 | 29,366 | 26,964 | 28,473 | 44,807 | 47,314 |
| 2016 | 28,137 | 26,539 | 28,627 | 43,579 | 47,007 |
| 2015 | 26,907 | 25,665 | 28,041 | 41,884 | 45,761 |
| 2014 | 25,991 | 25,143 | 27,518 | 40,675 | 44,517 |
| 2013 (39) | 25,380 | 24,680 | 27,469 | 40,577 | 45,162 |
| 2013 (38) | 24,739 | 24,644 | 27,429 | 38,945 | 43,346 |
| 2012 | 23,855 | 23,288 | 26,303 | 37,667 | 42,544 |
| 2011 | 22,635 | 22,705 | 26,188 | 36,320 | 41,892 |
| 2010 (37) | 21,014 | 21,381 | 25,438 | 35,201 | 41,881 |
| 2009 (36) | 20,263 | 21,379 | 25,856 | 34,027 | 41,152 |
| 2008 | 19,705 | 20,517 | 24,727 | 33,286 | 40,116 |
| 2007 | 18,856 | 19,610 | 24,541 | 32,775 | 41,017 |
| 2006 | 18,299 | 19,006 | 24,460 | 29,895 | 38,474 |
| 2005 | 17,944 | 16,972 | 22,550 | 29,637 | 39,378 |
| 2004 (35) | 17,808 | 16,823 | 23,110 | 27,640 | 37,969 |
| 2003 | 17,751 | 16,227 | 22,893 | 26,575 | 37,492 |
| 2002 | 17,627 | 15,319 | 22,103 | 24,111 | 34,788 |
| 2001 | 17,604 | 15,111 | 22,147 | 25,198 | 36,930 |
| 2000 (30) | 17,705 | 14,731 | 22,204 | 24,019 | 36,204 |
| 1999 (29) | 17,811 | 14,984 | 23,352 | 23,822 | 37,126 |
| 1998 | 17,447 | 14,136 | 22,500 | 22,564 | 35,914 |
| 1997 | 17,414 | 13,827 | 22,306 | 21,625 | 34,886 |
| 1996 | 17,589 | 13,109 | 21,605 | 20,170 | 33,242 |
| 1995 (25) | 17,958 | 12,747 | 21,567 | 19,350 | 32,740 |
| 1994 (24) | 17,886 | 11,960 | 20,723 | 17,952 | 31,106 |
| 1993 (23) | 17,773 | 11,595 | 20,511 | 17,099 | 30,247 |
| 1992 (22) | 17,798 | 11,137 | 20,197 | 16,438 | 29,810 |

AR2022_401251

| | | | | | |
|---|---|---|---|---|---|
| 1991 | 18,230 | 10,908 | 20,274 | 16,205 | 30,119 |
| 1990 | 18,012 | 11,228 | 21,628 | 16,198 | 31,201 |
| 1989 | 17,815 | 10,522 | 21,267 | 15,615 | 31,561 |
| 1988 | 17,581 | 10,016 | 21,129 | 14,161 | 29,874 |
| 1987 (21) | 17,320 | 9,588 | 20,957 | 13,620 | 29,770 |

**75 Years and Over**

| Age and year | Number with income (thousands) | Median income | | Mean income | |
|---|---|---|---|---|---|
| | | Current dollars | 2020 dollars | Current dollars | 2020 dollars |
| 2020 | 21,990 | 23,606 | 23,606 | 38,278 | 38,278 |
| 2019 | 21,621 | 23,581 | 23,875 | 38,592 | 39,073 |
| 2018 | 20,605 | 22,287 | 22,974 | 35,657 | 36,756 |
| 2017 (40) | 19,947 | 21,205 | 22,392 | 34,078 | 35,985 |
| 2017 | 19,890 | 21,055 | 22,233 | 33,423 | 35,293 |
| 2016 | 19,363 | 20,497 | 22,109 | 31,279 | 33,740 |
| 2015 | 19,016 | 20,230 | 22,103 | 30,170 | 32,963 |
| 2014 | 18,441 | 19,209 | 21,023 | 29,726 | 32,534 |
| 2013 (39) | 18,175 | 18,910 | 21,047 | 29,856 | 33,230 |
| 2013 (38) | 18,194 | 18,177 | 20,231 | 26,928 | 29,971 |
| 2012 | 17,987 | 17,953 | 20,278 | 26,458 | 29,884 |
| 2011 | 17,560 | 17,577 | 20,273 | 25,417 | 29,316 |
| 2010 (37) | 17,446 | 16,938 | 20,152 | 24,172 | 28,759 |
| 2009 (36) | 17,044 | 17,316 | 20,942 | 24,595 | 29,745 |
| 2008 | 16,801 | 16,757 | 20,195 | 24,396 | 29,402 |
| 2007 | 16,629 | 16,054 | 20,091 | 23,794 | 29,778 |
| 2006 | 16,522 | 15,658 | 20,151 | 22,996 | 29,595 |
| 2005 | 16,474 | 14,601 | 19,400 | 21,509 | 28,579 |
| 2004 (35) | 16,377 | 14,145 | 19,431 | 19,970 | 27,433 |
| 2003 | 16,028 | 13,635 | 19,236 | 19,458 | 27,451 |
| 2002 | 15,707 | 13,449 | 19,405 | 19,212 | 27,720 |
| 2001 | 15,306 | 13,362 | 19,583 | 18,774 | 27,515 |
| 2000 (30) | 15,151 | 12,895 | 19,437 | 18,781 | 28,309 |
| 1999 (29) | 14,930 | 12,805 | 19,956 | 18,645 | 29,058 |
| 1998 | 14,247 | 12,366 | 19,682 | 18,587 | 29,584 |
| 1997 | 13,987 | 11,890 | 19,181 | 17,501 | 28,233 |
| 1996 | 13,610 | 11,352 | 18,709 | 15,915 | 26,229 |
| 1995 (25) | 13,124 | 11,020 | 18,645 | 15,214 | 25,742 |
| 1994 (24) | 12,791 | 10,579 | 18,331 | 14,971 | 25,941 |
| 1993 (23) | 12,450 | 9,879 | 17,475 | 14,054 | 24,860 |
| 1992 (22) | 12,306 | 9,546 | 17,312 | 13,311 | 24,140 |
| 1991 | 12,026 | 9,692 | 18,014 | 13,501 | 25,093 |
| 1990 | 11,723 | 9,124 | 17,575 | 13,233 | 25,490 |
| 1989 | 11,505 | 8,544 | 17,269 | 12,280 | 24,820 |
| 1988 | 11,166 | 7,999 | 16,874 | 11,545 | 24,355 |
| 1987 (21) | 10,877 | 7,631 | 16,680 | 10,791 | 23,587 |

AR2022_401252

Important though these principles are to the proper operation of our federal prosecutorial system, the success of that system must rely ultimately on the character, integrity, sensitivity, and competence of those men and women who are selected to represent the public interest in the federal criminal justice process. It is with their help that these principles have been prepared, and it is with their efforts that the purposes of these principles will be achieved.

[updated February 2018]

### 9-27.110 - PURPOSE

The principles of federal prosecution set forth herein are intended to promote the reasoned exercise of prosecutorial discretion by attorneys for the government with respect to:

1. Initiating and declining prosecution;
2. Selecting charges;
3. Entering into plea agreements;
4. Opposing offers to plead nolo contendere;
5. Entering into non-prosecution agreements in return for cooperation; and
6. Participating in sentencing.

**Comment.** Under the federal criminal justice system, the prosecutor has wide latitude in determining when, whom, how, and even whether to prosecute for apparent violations of federal criminal law. The prosecutor's broad discretion in such areas as initiating or foregoing prosecutions, selecting or recommending specific charges, and terminating prosecutions by accepting guilty pleas has been recognized on numerous occasion by the courts. *See, e.g., United States v. LaBonte,* 520 U.S. 751, 762 (1997)*; Oyler v. Boles,* 368 U.S. 448 (1962); *United States v. Fokker Services B.V.,* 818 F.3d 733, 741 (D.C. Cir. 2016); *Newman v. United States,* 382 F.2d 479 (D.C. Cir. 1967); *Powell v. Ratzenbach,* 359 F.2d 234 (D.C. Cir. 1965). This discretion exists by virtue of the prosecutor's status as a member of the Executive Branch, and the President's responsibility under the Constitution to ensure that the laws of the United States be "faithfully executed." U.S. Const. Art. II § 3. *See Nader v. Saxbe,* 497 F.2d 676, 679 n. 18 (D.C. Cir. 1974).

Since federal prosecutors have great latitude in making crucial decisions concerning enforcement of a nationwide system of criminal justice, it is desirable, in the interest of the fair and effective administration of justice, that all federal prosecutors be guided by a general statement of principles that summarize appropriate considerations to be weighed, and desirable practices to be followed, in discharging their prosecutorial responsibilities.

Although these principles deal with the specific situations indicated, they should be read in the broader context of the basic responsibilities of federal attorneys: making certain that the general purposes of the criminal law—assurance of warranted punishment, deterrence of further criminal conduct, protection of the public from offenders, and rehabilitation of offenders—are adequately met, while making certain also that the rights of individuals are scrupulously protected.

[cited in JM 9-2.031]

[updated February 2018]

### 9-27.120 - APPLICATION

In carrying out criminal law enforcement responsibilities, each Department of Justice attorney should be guided by these principles, and each United States Attorney and each Assistant Attorney General should ensure that such principles are communicated to the attorneys who exercise prosecutorial responsibility within his/her office or under his/her direction or supervision.

**Comment.** It is expected that each federal prosecutor will be guided by these principles in carrying out his/her criminal law enforcement responsibilities unless a modification of, or departure from, these principles has been authorized pursuant to JM 9-27.140.  However, it is not intended that reference to these principles will require a particular prosecutorial decision in any given case. Rather, these principles are set forth solely for the purpose of assisting attorneys for the government in determining how best to exercise their authority in the performance of their duties.

AR2022_401253

## Prioritizing and Deferring Removal of Certain
## Aliens Unlawfully Present in the United States

The Department of Homeland Security's proposed policy to prioritize the removal of certain aliens unlawfully present in the United States would be a permissible exercise of DHS's discretion to enforce the immigration laws.

DHS's proposed deferred action program for parents of U.S. citizens and legal permanent residents would also be a permissible exercise of DHS's discretion to enforce the immigration laws.

DHS's proposed deferred action program for parents of recipients of deferred action under the Deferred Action for Childhood Arrivals program would not be a permissible exercise of DHS's enforcement discretion.

November 19, 2014

MEMORANDUM OPINION FOR THE
SECRETARY OF HOMELAND SECURITY
AND THE COUNSEL TO THE PRESIDENT*

You have asked two questions concerning the scope of the Department of Homeland Security's discretion to enforce the immigration laws. First, you have asked whether, in light of the limited resources available to the Department ("DHS") to remove aliens unlawfully present in the United

---

\* Editor's Note: This opinion has been withdrawn. The opinion's principal subject, the Deferred Action for Parents of Americans and Lawful Permanent Residents ("DAPA") policy, was preliminarily enjoined before it went into effect. *See Texas v. United States*, 86 F. Supp. 3d 591 (S.D. Tex.), *aff'd*, 809 F.3d 134 (5th Cir. 2015), *aff'd by an equally divided Court*, 136 S. Ct. 2271 (2016). Based on the reasoning in the Fifth Circuit's decision, on September 4, 2017, Attorney General Sessions concluded that the related Deferred Action for Childhood Arrivals ("DACA") policy, which is briefly discussed in footnote 8 of this opinion, was unlawful. *See* Letter for Elaine Duke, Acting Secretary of Homeland Security, from Jefferson B. Sessions III, Attorney General (Sept. 4, 2017). Although the Acting Secretary of Homeland Security announced the rescission of DACA on September 5, 2017, the Supreme Court vacated that decision and remanded for further proceedings. *See Dep't of Homeland Sec. v. Regents of Univ. of Cal.*, 140 S. Ct. 1891 (2020). In order to maximize the Acting Secretary's discretion on remand, and without regard to the merits of the legal issues, Attorney General Barr withdrew Attorney General Sessions' September 4, 2017 letter and, for the same reason, further directed this Office to withdraw this opinion. *See* Letter for Chad F. Wolf, Acting Secretary of Homeland Security, from William P. Barr, Attorney General (June 30, 2020).

39

AR2022_401254

States, it would be legally permissible for the Department to implement a policy prioritizing the removal of certain categories of aliens over others. DHS has explained that although there are approximately 11.3 million undocumented aliens in the country, it has the resources to remove fewer than 400,000 such aliens each year. DHS's proposed policy would prioritize the removal of aliens who present threats to national security, public safety, or border security. Under the proposed policy, DHS officials could remove an alien who did not fall into one of these categories provided that an Immigration and Customs Enforcement ("ICE") Field Office Director determined that "removing such an alien would serve an important federal interest." Draft Memorandum for Thomas S. Winkowski, Acting Director, ICE, et al., from Jeh Charles Johnson, Secretary of Homeland Security, *Re: Policies for the Apprehension, Detention, and Removal of Undocumented Immigrants* at 5 (Nov. 17, 2014) ("Johnson Prioritization Memorandum").

Second, you have asked whether it would be permissible for DHS to extend deferred action, a form of temporary administrative relief from removal, to certain aliens who are the parents of children who are present in the United States. Specifically, DHS has proposed to implement a program under which an alien could apply for, and would be eligible to receive, deferred action if he or she is not a DHS removal priority under the policy described above; has continuously resided in the United States since before January 1, 2010; has a child who is either a U.S. citizen or a lawful permanent resident; is physically present in the United States both when DHS announces its program and at the time of application for deferred action; and presents "no other factors that, in the exercise of discretion, make[] the grant of deferred action inappropriate." Draft Memorandum for Leon Rodriguez, Director, U.S. Citizenship and Immigration Services, et al., from Jeh Charles Johnson, Secretary of Homeland Security, *Re: Exercising Prosecutorial Discretion with Respect to Individuals Who Came to the United States as Children and Others* at 4 (Nov. 17, 2014) ("Johnson Deferred Action Memorandum"). You have also asked whether DHS could implement a similar program for parents of individuals who have received deferred action under the Deferred Action for Childhood Arrivals ("DACA") program.

As has historically been true of deferred action, these proposed deferred action programs would not "legalize" any aliens who are unlawfully

AR2022_401255

*Prioritizing and Deferring Removal of Certain Unlawfully Present Aliens*

present in the United States: Deferred action does not confer any lawful immigration status, nor does it provide a path to obtaining permanent residence or citizenship. Grants of deferred action under the proposed programs would, rather, represent DHS's decision not to seek an alien's removal for a prescribed period of time. *See generally Reno v. Am.-Arab Anti-Discrim. Comm.*, 525 U.S. 471, 483–84 (1999) (describing deferred action). Under decades-old regulations promulgated pursuant to authority delegated by Congress, *see* 8 U.S.C. §§ 1103(a)(3), 1324a(h)(3), aliens who are granted deferred action—like certain other categories of aliens who do not have lawful immigration status, such as asylum applicants—may apply for authorization to work in the United States in certain circumstances, 8 C.F.R. § 274a.12(c)(14) (providing that deferred action recipients may apply for work authorization if they can show an "economic necessity for employment"); *see also id.* § 109.1(b)(7) (1982). Under DHS policy guidance, a grant of deferred action also suspends an alien's accrual of unlawful presence for purposes of 8 U.S.C. § 1182(a)(9)(B)(i) and (a)(9)(C)(i)(I), provisions that restrict the admission of aliens who have departed the United States after having been unlawfully present for specified periods of time. A grant of deferred action under the proposed programs would remain in effect for three years, subject to renewal, and could be terminated at any time at DHS's discretion. *See* Johnson Deferred Action Memorandum at 2, 5.

For the reasons discussed below, we conclude that DHS's proposed prioritization policy and its proposed deferred action program for parents of U.S. citizens and lawful permanent residents would be permissible exercises of DHS's discretion to enforce the immigration laws. We further conclude that, as it has been described to us, the proposed deferred action program for parents of DACA recipients would not be a permissible exercise of enforcement discretion.

## I.

We first address DHS's authority to prioritize the removal of certain categories of aliens over others. We begin by discussing some of the sources and limits of DHS's enforcement discretion under the immigration laws, and then analyze DHS's proposed prioritization policy in light of these considerations.

41

AR2022_401256

38 Op. O.L.C. 39 (2014)

## A.

DHS's authority to remove aliens from the United States rests on the Immigration and Nationality Act of 1952 ("INA"), as amended, 8 U.S.C. § 1101 *et seq.* In the INA, Congress established a comprehensive scheme governing immigration and naturalization. The INA specifies certain categories of aliens who are inadmissible to the United States. *See* 8 U.S.C. § 1182. It also specifies "which aliens may be removed from the United States and the procedures for doing so." *Arizona v. United States*, 132 S. Ct. 2492, 2499 (2012). "Aliens may be removed if they were inadmissible at the time of entry, have been convicted of certain crimes, or meet other criteria set by federal law." *Id.* (citing 8 U.S.C. § 1227); *see* 8 U.S.C. § 1227(a) (providing that "[a]ny alien . . . in and admitted to the United States shall, upon the order of the Attorney General, be removed if the alien" falls within one or more classes of deportable aliens); *see also* 8 U.S.C. § 1182(a) (listing classes of aliens ineligible to receive visas or be admitted to the United States). Removal proceedings ordinarily take place in federal immigration courts administered by the Executive Office for Immigration Review, a component of the Department of Justice. *See id.* § 1229a (governing removal proceedings); *see also id.* §§ 1225(b)(1)(A), 1228(b) (setting out expedited removal procedures for certain arriving aliens and certain aliens convicted of aggravated felonies).

Before 2003, the Department of Justice, through the Immigration and Naturalization Service ("INS"), was also responsible for providing immigration-related administrative services and generally enforcing the immigration laws. In the Homeland Security Act of 2002, Pub. L. No. 107-296, 116 Stat. 2135, Congress transferred most of these functions to DHS, giving it primary responsibility both for initiating removal proceedings and for carrying out final orders of removal. *See* 6 U.S.C. § 101 *et seq.*; *see also Clark v. Martinez*, 543 U.S. 371, 374 n.1 (2005) (noting that the immigration authorities previously exercised by the Attorney General and INS "now reside" in the Secretary of Homeland Security and DHS). The Act divided INS's functions among three different agencies within DHS: U.S. Citizenship and Immigration Services ("USCIS"), which oversees legal immigration into the United States and provides immigration and naturalization services to aliens; ICE, which enforces federal laws governing customs, trade, and immigration; and U.S. Customs and Border Protection ("CBP"), which monitors and secures the Nation's borders and

42

*Prioritizing and Deferring Removal of Certain Unlawfully Present Aliens*

ports of entry. *See* Homeland Security Act §§ 403, 442, 451, 471, 116 Stat. at 2178, 2193, 2195, 2205; *see also* Name Change from the Bureau of Citizenship and Immigration Services to U.S. Citizenship and Immigration Services, 69 Fed. Reg. 60,938, 60,938 (Oct. 13, 2004); Name Change of Two DHS Components, 75 Fed. Reg. 12,445, 12,445 (Mar. 16, 2010). The Secretary of Homeland Security is thus now "charged with the administration and enforcement of [the INA] and all other laws relating to the immigration and naturalization of aliens." 8 U.S.C. § 1103(a)(1).

As a general rule, when Congress vests enforcement authority in an executive agency, that agency has the discretion to decide whether a particular violation of the law warrants prosecution or other enforcement action. This discretion is rooted in the President's constitutional duty to "take Care that the Laws be faithfully executed," U.S. Const. art. II, § 3, and it reflects a recognition that the "faithful[]" execution of the law does not necessarily entail "act[ing] against each technical violation of the statute" that an agency is charged with enforcing. *Heckler v. Chaney*, 470 U.S. 821, 831 (1985). Rather, as the Supreme Court explained in *Chaney*, the decision whether to initiate enforcement proceedings is a complex judgment that calls on the agency to "balanc[e] . . . a number of factors which are peculiarly within its expertise." *Id.* These factors include "whether agency resources are best spent on this violation or another, whether the agency is likely to succeed if it acts, whether the particular enforcement action requested best fits the agency's overall policies, and . . . whether the agency has enough resources to undertake the action at all." *Id.*; *cf. United States v. Armstrong*, 517 U.S. 456, 465 (1996) (recognizing that exercises of prosecutorial discretion in criminal cases involve consideration of "'[s]uch factors as the strength of the case, the prosecution's general deterrence value, the Government's enforcement priorities, and the case's relationship to the Government's overall enforcement plan'" (quoting *Wayte v. United States*, 470 U.S. 598, 607 (1985))). In *Chaney*, the Court considered and rejected a challenge to the Food and Drug Administration's refusal to initiate enforcement proceedings with respect to alleged violations of the Federal Food, Drug, and Cosmetic Act, concluding that an agency's decision not to initiate enforcement proceedings is presumptively immune from judicial review. *See* 470 U.S. at 832. The Court explained that, while Congress may "provide[] guidelines for the agency to follow in exercising its enforcement powers," in the absence of such "legislative direction," an agency's non-enforcement determination

AR2022_401258

38 Op. O.L.C. 39 (2014)

is, much like a prosecutor's decision not to indict, a "special province of the Executive." *Id.* at 832–33.

The principles of enforcement discretion discussed in *Chaney* apply with particular force in the context of immigration. Congress enacted the INA against a background understanding that immigration is "a field where flexibility and the adaptation of the congressional policy to infinitely variable conditions constitute the essence of the program." *United States ex rel. Knauff v. Shaughnessy*, 338 U.S. 537, 543 (1950) (internal quotation marks omitted). Consistent with this understanding, the INA vested the Attorney General (now the Secretary of Homeland Security) with broad authority to "establish such regulations; . . . issue such instructions; and perform such other acts as he deems necessary for carrying out his authority" under the statute. 8 U.S.C. § 1103(a)(3). Years later, when Congress created DHS, it expressly charged DHS with responsibility for "[e]stablishing national immigration enforcement policies and priorities." Homeland Security Act § 402(5), 116 Stat. at 2178 (codified at 6 U.S.C. § 202(5)).

With respect to removal decisions in particular, the Supreme Court has recognized that "the broad discretion exercised by immigration officials" is a "principal feature of the removal system" under the INA. *Arizona*, 132 S. Ct. at 2499. The INA expressly authorizes immigration officials to grant certain forms of discretionary relief from removal for aliens, including parole, 8 U.S.C. § 1182(d)(5)(A); asylum, *id.* § 1158(b)(1)(A); and cancellation of removal, *id.* § 1229b. But in addition to administering these statutory forms of relief, "[f]ederal officials, as an initial matter, must decide whether it makes sense to pursue removal at all." *Arizona*, 132 S. Ct. at 2499. And, as the Court has explained, "[a]t each stage" of the removal process—"commenc[ing] proceedings, adjudicat[ing] cases, [and] execut[ing] removal orders"—immigration officials have "discretion to abandon the endeavor." *Am.-Arab Anti-Discrim. Comm.*, 525 U.S. at 483 (alterations in original) (quoting 8 U.S.C. § 1252(g)). Deciding whether to pursue removal at each of these stages implicates a wide range of considerations. As the Court observed in *Arizona*:

> Discretion in the enforcement of immigration law embraces immediate human concerns. Unauthorized workers trying to support their families, for example, likely pose less danger than alien smugglers or aliens who commit a serious crime. The equities of an individual case may turn on many factors, including whether the alien has chil-

AR2022_401259

*Prioritizing and Deferring Removal of Certain Unlawfully Present Aliens*

dren born in the United States, long ties to the community, or a rec-
ord of distinguished military service. Some discretionary decisions
involve policy choices that bear on this Nation's international rela-
tions. . . . The foreign state may be mired in civil war, complicit in
political persecution, or enduring conditions that create a real risk
that the alien or his family will be harmed upon return. The dynamic
nature of relations with other countries requires the Executive
Branch to ensure that enforcement policies are consistent with this
Nation's foreign policy with respect to these and other realities.

132 S. Ct. at 2499.

Immigration officials' discretion in enforcing the laws is not, however,
unlimited. Limits on enforcement discretion are both implicit in, and
fundamental to, the Constitution's allocation of governmental powers
between the two political branches. *See, e.g.*, *Youngstown Sheet & Tube
Co. v. Sawyer*, 343 U.S. 579, 587–88 (1952). These limits, however, are
not clearly defined. The open-ended nature of the inquiry under the Take
Care Clause—whether a particular exercise of discretion is "faithful[]" to
the law enacted by Congress—does not lend itself easily to the application
of set formulas or bright-line rules. And because the exercise of enforce-
ment discretion generally is not subject to judicial review, *see Chaney*,
470 U.S. at 831–33, neither the Supreme Court nor the lower federal
courts have squarely addressed its constitutional bounds. Rather, the
political branches have addressed the proper allocation of enforcement
authority through the political process. As the Court noted in *Chaney*,
Congress "may limit an agency's exercise of enforcement power if it
wishes, either by setting substantive priorities, or by otherwise circum-
scribing an agency's power to discriminate among issues or cases it will
pursue." *Id.* at 833. The history of immigration policy illustrates this
principle: Since the INA was enacted, the Executive Branch has on nu-
merous occasions exercised discretion to extend various forms of immi-
gration relief to categories of aliens for humanitarian, foreign policy, and
other reasons. When Congress has been dissatisfied with executive action,
it has responded, as *Chaney* suggests, by enacting legislation to limit the
Executive's discretion in enforcing the immigration laws.[1]

---

[1] *See, e.g.*, Adam B. Cox & Cristina M. Rodríguez, *The President and Immigration
Law*, 119 Yale L.J. 458, 503–05 (2009) (describing Congress's response to its dissatisfac-
tion with the Executive's use of parole power for refugee populations in the 1960s and

45

38 Op. O.L.C. 39 (2014)

Nonetheless, the nature of the Take Care duty does point to at least four general (and closely related) principles governing the permissible scope of enforcement discretion that we believe are particularly relevant here. First, enforcement decisions should reflect "factors which are peculiarly within [the enforcing agency's] expertise." *Chaney*, 470 U.S. at 831. Those factors may include considerations related to agency resources, such as "whether the agency has enough resources to undertake the action," or "whether agency resources are best spent on this violation or another." *Id.* Other relevant considerations may include "the proper ordering of [the agency's] priorities," *id.* at 832, and the agency's assessment of "whether the particular enforcement action [at issue] best fits the agency's overall policies," *id.* at 831.

Second, the Executive cannot, under the guise of exercising enforcement discretion, attempt to effectively rewrite the laws to match its policy preferences. *See id.* at 833 (an agency may not "disregard legislative direction in the statutory scheme that [it] administers"). In other words, an agency's enforcement decisions should be consonant with, rather than contrary to, the congressional policy underlying the statutes the agency is charged with administering. *Cf. Youngstown*, 343 U.S. at 637 (Jackson, J., concurring) ("When the President takes measures incompatible with the expressed or implied will of Congress, his power is at its lowest ebb."); *Nat'l Ass'n of Home Builders v. Defenders of Wildlife*, 551 U.S. 644, 658 (2007) (explaining that where Congress has given an agency the power to administer a statutory scheme, a court will not vacate the agency's decision about the proper administration of the statute unless, among other things, the agency "'has relied on factors which Congress had not intended it to consider'" (quoting *Motor Vehicle Mfrs. Ass'n of U.S., Inc. v. State Farm Mut. Auto. Ins. Co.*, 463 U.S. 29, 43 (1983))).

Third, the Executive Branch ordinarily cannot, as the Court put it in *Chaney*, "'consciously and expressly adopt[] a general policy' that is so extreme as to amount to an abdication of its statutory responsibilities." 470 U.S. at 833 n.4 (quoting *Adams v. Richardson*, 480 F.2d 1159, 1162 (D.C. Cir. 1973) (en banc)); *see id.* (noting that in situations where an agency had adopted such an extreme policy, "the statute conferring authority on the agency might indicate that such decisions were not 'com-

---

1970s); *see also, e.g.*, *infra* note 5 (discussing legislative limitations on voluntary departure and extended voluntary departure).

46

AR2022_401261

*Prioritizing and Deferring Removal of Certain Unlawfully Present Aliens*

mitted to agency discretion'"). Abdication of the duties assigned to the agency by statute is ordinarily incompatible with the constitutional obligation to faithfully execute the laws. *But see, e.g.*, *Presidential Authority to Decline to Execute Unconstitutional Statutes*, 18 Op. O.L.C. 199, 200 (1994) (noting that under the Take Care Clause, "the President is required to act in accordance with the laws—including the Constitution, which takes precedence over other forms of law").

Finally, lower courts, following *Chaney*, have indicated that non-enforcement decisions are most comfortably characterized as judicially unreviewable exercises of enforcement discretion when they are made on a case-by-case basis. *See, e.g.*, *Kenney v. Glickman*, 96 F.3d 1118, 1123 (8th Cir. 1996); *Crowley Caribbean Transp., Inc. v. Peña*, 37 F.3d 671, 676–77 (D.C. Cir. 1994). That reading of *Chaney* reflects a conclusion that case-by-case enforcement decisions generally avoid the concerns mentioned above. Courts have noted that "single-shot non-enforcement decisions" almost inevitably rest on "the sort of mingled assessments of fact, policy, and law . . . that are, as *Chaney* recognizes, peculiarly within the agency's expertise and discretion." *Crowley Caribbean Transp.*, 37 F.3d at 676–77 (emphasis omitted). Individual enforcement decisions made on the basis of case-specific factors are also unlikely to constitute "general polic[ies] that [are] so extreme as to amount to an abdication of [the agency's] statutory responsibilities." *Id.* at 677 (quoting *Chaney*, 477 U.S. at 833 n.4). That does not mean that all "general policies" respecting non-enforcement are categorically forbidden: Some "general policies" may, for example, merely provide a framework for making individualized, discretionary assessments about whether to initiate enforcement actions in particular cases. *Cf. Reno v. Flores*, 507 U.S. 292, 313 (1993) (explaining that an agency's use of "reasonable presumptions and generic rules" is not incompatible with a requirement to make individualized determinations). But a general policy of non-enforcement that forecloses the exercise of case-by-case discretion poses "special risks" that the agency has exceeded the bounds of its enforcement discretion. *Crowley Caribbean Transp.*, 37 F.3d at 677.

## B.

We now turn, against this backdrop, to DHS's proposed prioritization policy. In their exercise of enforcement discretion, DHS and its predeces-

AR2022_401262

38 Op. O.L.C. 39 (2014)

sor, INS, have long employed guidance instructing immigration officers to prioritize the enforcement of the immigration laws against certain categories of aliens and to deprioritize their enforcement against others. *See, e.g.*, INS Operating Instructions § 103(a)(1)(i) (1962); Memorandum for All Field Office Directors, ICE, et al., from John Morton, Director, ICE, *Re: Exercising Prosecutorial Discretion Consistent with the Civil Immigration Enforcement Priorities of the Agency for the Apprehension, Detention, and Removal of Aliens* (June 17, 2011); Memorandum for All ICE Employees from John Morton, Director, ICE, *Re: Civil Immigration Enforcement: Priorities for the Apprehension, Detention, and Removal of Aliens* (Mar. 2, 2011); Memorandum for Regional Directors, INS, et al., from Doris Meissner, Commissioner, INS, *Re: Exercising Prosecutorial Discretion* (Nov. 17, 2000). The policy DHS proposes, which is similar to but would supersede earlier policy guidance, is designed to "provide clearer and more effective guidance in the pursuit" of DHS's enforcement priorities: namely, "threats to national security, public safety and border security." Johnson Prioritization Memorandum at 1.

Under the proposed policy, DHS would identify three categories of undocumented aliens who would be priorities for removal from the United States. *See generally id.* at 3–5. The highest priority category would include aliens who pose particularly serious threats to national security, border security, or public safety, including aliens engaged in or suspected of espionage or terrorism, aliens convicted of offenses related to participation in criminal street gangs, aliens convicted of certain felony offenses, and aliens apprehended at the border while attempting to enter the United States unlawfully. *See id.* at 3. The second-highest priority would include aliens convicted of multiple or significant misdemeanor offenses; aliens who are apprehended after unlawfully entering the United States who cannot establish that they have been continuously present in the United States since January 1, 2014; and aliens determined to have significantly abused the visa or visa waiver programs. *See id.* at 3–4. The third priority category would include other aliens who have been issued a final order of removal on or after January 1, 2014. *See id.* at 4. The policy would also provide that none of these aliens should be prioritized for removal if they "qualify for asylum or another form of relief under our laws." *Id.* at 3–5.

48

*Prioritizing and Deferring Removal of Certain Unlawfully Present Aliens*

The policy would instruct that resources should be directed to these priority categories in a manner "commensurate with the level of prioritization identified." *Id.* at 5. It would, however, also leave significant room for immigration officials to evaluate the circumstances of individual cases. *See id.* (stating that the policy "requires DHS personnel to exercise discretion based on individual circumstances"). For example, the policy would permit an ICE Field Office Director, CBP Sector Chief, or CBP Director of Field Operations to deprioritize the removal of an alien falling in the highest priority category if, in her judgment, "there are compelling and exceptional factors that clearly indicate the alien is not a threat to national security, border security, or public safety and should not therefore be an enforcement priority." *Id.* at 3. Similar discretionary provisions would apply to aliens in the second and third priority categories.[2] The policy would also provide a non-exhaustive list of factors DHS personnel should consider in making such deprioritization judgments.[3] In addition, the policy would expressly state that its terms should not be construed "to prohibit or discourage the apprehension, detention, or removal of aliens unlawfully in the United States who are not identified as priorities," and would further provide that "[i]mmigration officers and attorneys may pursue removal of an alien not identified as a priority" if, "in the judgment of an ICE Field Office Director, removing such an alien would serve an important federal interest." *Id.* at 5.

DHS has explained that the proposed policy is designed to respond to the practical reality that the number of aliens who are removable under

------

[2] Under the proposed policy, aliens in the second tier could be deprioritized if, "in the judgment of an ICE Field Office Director, CBP Sector Chief, CBP Director of Field Operations, USCIS District Director, or USCIS Service Center Director, there are factors indicating the alien is not a threat to national security, border security, or public safety, and should not therefore be an enforcement priority." Johnson Prioritization Memorandum at 4. Aliens in the third tier could be deprioritized if, "in the judgment of an immigration officer, the alien is not a threat to the integrity of the immigration system or there are factors suggesting the alien should not be an enforcement priority." *Id.* at 5.

[3] These factors include "extenuating circumstances involving the offense of conviction; extended length of time since the offense of conviction; length of time in the United States; military service; family or community ties in the United States; status as a victim, witness or plaintiff in civil or criminal proceedings; or compelling humanitarian factors such as poor health, age, pregnancy, a young child or a seriously ill relative." *Id.* at 6.

AR2022_401264

the INA vastly exceeds the resources Congress has made available to DHS for processing and carrying out removals. The resource constraints are striking. As noted, DHS has informed us that there are approximately 11.3 million undocumented aliens in the country, but that Congress has appropriated sufficient resources for ICE to remove fewer than 400,000 aliens each year, a significant percentage of whom are typically encountered at or near the border rather than in the interior of the country. *See* E-mail for Karl R. Thompson, Principal Deputy Assistant Attorney General, Office of Legal Counsel, from David Shahoulian, Deputy General Counsel, DHS, *Re: Immigration Opinion* (Nov. 19, 2014) ("Shahoulian E-mail"). The proposed policy explains that, because DHS "cannot respond to all immigration violations or remove all persons illegally in the United States," it seeks to "prioritize the use of enforcement personnel, detention space, and removal assets" to "ensure that use of its limited resources is devoted to the pursuit of" DHS's highest priorities. Johnson Prioritization Memorandum at 2.

In our view, DHS's proposed prioritization policy falls within the scope of its lawful discretion to enforce the immigration laws. To begin with, the policy is based on a factor clearly "within [DHS's] expertise." *Chaney*, 470 U.S. at 831. Faced with sharply limited resources, DHS necessarily must make choices about which removals to pursue and which removals to defer. DHS's organic statute itself recognizes this inevitable fact, instructing the Secretary to establish "national immigration enforcement policies and priorities." 6 U.S.C. § 202(5). And an agency's need to ensure that scarce enforcement resources are used in an effective manner is a quintessential basis for the use of prosecutorial discretion. *See Chaney*, 470 U.S. at 831 (among the factors "peculiarly within [an agency's] expertise" are "whether agency resources are best spent on this violation or another" and "whether the agency has enough resources to undertake the action at all").

The policy DHS has proposed, moreover, is consistent with the removal priorities established by Congress. In appropriating funds for DHS's enforcement activities—which, as noted, are sufficient to permit the removal of only a fraction of the undocumented aliens currently in the country—Congress has directed DHS to "prioritize the identification and removal of aliens convicted of a crime by the severity of that crime."

*Prioritizing and Deferring Removal of Certain Unlawfully Present Aliens*

Department of Homeland Security Appropriations Act, 2014, Pub. L. No. 113-76, div. F, tit. II, 128 Stat. 5, 251 ("DHS Appropriations Act"). Consistent with this directive, the proposed policy prioritizes individuals convicted of criminal offenses involving active participation in a criminal street gang, most offenses classified as felonies in the convicting jurisdiction, offenses classified as "aggravated felonies" under the INA, and certain misdemeanor offenses. Johnson Prioritization Memorandum at 3–4. The policy ranks these priority categories according to the severity of the crime of conviction. The policy also prioritizes the removal of other categories of aliens who pose threats to national security or border security, matters about which Congress has demonstrated particular concern. *See, e.g.*, 8 U.S.C. § 1226(c)(1)(D) (providing for detention of aliens charged with removability on national security grounds); *id.* § 1225(b), (c) (providing for an expedited removal process for certain aliens apprehended at the border). The policy thus raises no concern that DHS has relied "on factors which Congress had not intended it to consider." *Nat'l Ass'n of Home Builders*, 551 U.S. at 658.

Further, although the proposed policy is not a "single-shot non-enforcement decision," neither does it amount to an abdication of DHS's statutory responsibilities, or constitute a legislative rule overriding the commands of the substantive statute. *Crowley Caribbean Transp.*, 37 F.3d at 676–77. The proposed policy provides a general framework for exercising enforcement discretion in individual cases, rather than establishing an absolute, inflexible policy of not enforcing the immigration laws in certain categories of cases. Given that the resources Congress has allocated to DHS are sufficient to remove only a small fraction of the total population of undocumented aliens in the United States, setting forth written guidance about how resources should presumptively be allocated in particular cases is a reasonable means of ensuring that DHS's severely limited resources are systematically directed to its highest priorities across a large and diverse agency, as well as ensuring consistency in the administration of the removal system. The proposed policy's identification of categories of aliens who constitute removal priorities is also consistent with the categorical nature of Congress's instruction to prioritize the removal of criminal aliens in the DHS Appropriations Act.

51

38 Op. O.L.C. 39 (2014)

And, significantly, the proposed policy does not identify any category of removable aliens whose removal may not be pursued under any circumstances. Although the proposed policy limits the discretion of immigration officials to expend resources to remove non-priority aliens, it does not eliminate that discretion entirely. It directs immigration officials to use their resources to remove aliens in a manner "commensurate with the level of prioritization identified," but (as noted above) it does not "prohibit or discourage the apprehension, detention, or removal of aliens unlawfully in the United States who are not identified as priorities." Johnson Prioritization Memorandum at 5. Instead, it authorizes the removal of even non-priority aliens if, in the judgment of an ICE Field Office Director, "removing such an alien would serve an important federal interest," a standard the policy leaves open-ended. *Id.* Accordingly, the policy provides for case-by-case determinations about whether an individual alien's circumstances warrant the expenditure of removal resources, employing a broad standard that leaves ample room for the exercise of individualized discretion by responsible officials. For these reasons, the proposed policy avoids the difficulties that might be raised by a more inflexible prioritization policy and dispels any concern that DHS has either undertaken to rewrite the immigration laws or abdicated its statutory responsibilities with respect to non-priority aliens.[4]

------

[4] In *Crane v. Napolitano*, a district court recently concluded in a non-precedential opinion that the INA "mandates the initiation of removal proceedings whenever an immigration officer encounters an illegal alien who is not 'clearly and beyond a doubt entitled to be admitted.'" No. 3:12-cv-03247-O, 2013 WL 1744422, at *5 (N.D. Tex. Apr. 23, 2013) (quoting 8 U.S.C. § 1225(b)(2)(A)). The court later dismissed the case for lack of jurisdiction. *See Crane v. Napolitano*, No. 3:12-cv-03247-O, 2013 WL 8211660, at *4 (N.D. Tex. July 31, 2013). Although the opinion lacks precedential value, we have nevertheless considered whether, as it suggests, the text of the INA categorically forecloses the exercise of enforcement discretion with respect to aliens who have not been formally admitted. The district court's conclusion is, in our view, inconsistent with the Supreme Court's reading of the INA as permitting immigration officials to exercise enforcement discretion at any stage of the removal process, including when deciding whether to initiate removal proceedings against a particular alien. *See Arizona*, 132 S. Ct. at 2499; *Am.-Arab Anti-Discrim. Comm.*, 525 U.S. at 483–84. It is also difficult to square with authority holding that the presence of mandatory language in a statute, standing alone, does not necessarily limit the Executive Branch's enforcement discretion. *See, e.g., Chaney*, 470

52

## II.

We turn next to the permissibility of DHS's proposed deferred action programs for certain aliens who are parents of U.S. citizens, lawful permanent residents ("LPRs"), or DACA recipients, and who are not removal priorities under the proposed policy discussed above. We begin by discussing the history and current practice of deferred action. We then discuss the legal authorities on which deferred action relies and identify legal principles against which the proposed use of deferred action can be evaluated. Finally, we turn to an analysis of the proposed deferred action programs themselves, beginning with the program for parents of U.S. citizens and LPRs, and concluding with the program for parents of DACA recipients.

## A.

In immigration law, the term "deferred action" refers to an exercise of administrative discretion in which immigration officials temporarily defer the removal of an alien unlawfully present in the United States. *Am.-Arab Anti-Discrim. Comm.*, 525 U.S. at 484 (citing 6 Charles Gordon et al., *Immigration Law and Procedure* § 72.03[2][h] (1998)); *see* USCIS, *Standard Operating Procedures for Handling Deferred Action Requests at USCIS Field Offices* at 3 (2012) ("USCIS SOP"); INS Operating Instructions § 103.1(a)(1)(ii) (1977). It is one of a number of forms of discretionary relief—in addition to such statutory and non-statutory measures as parole, temporary protected status, deferred enforced departure, and extended voluntary departure—that immigration officials have used over the years to temporarily prevent the removal of undocumented aliens.[5]

---

U.S. at 835; *Inmates of Attica Corr. Facility v. Rockefeller*, 477 F.2d 375, 381 (2d Cir. 1973).

[5] Parole is available to aliens by statute "for urgent humanitarian reasons or significant public benefit." 8 U.S.C. § 1182(d)(5)(A). Among other things, parole gives aliens the ability to adjust their status without leaving the United States if they are otherwise eligible for adjustment of status, *see id.* § 1255(a), and may eventually qualify them for federal means-tested benefits, *see id.* §§ 1613, 1641(b)(4). Temporary protected status is available to nationals of designated foreign states affected by armed conflicts, environmental disasters, and other extraordinary conditions. *Id.* § 1254a. Deferred enforced departure,

**AR2022_401268**

38 Op. O.L.C. 39 (2014)

The practice of granting deferred action dates back several decades. For many years after the INA was enacted, INS exercised prosecutorial discretion to grant "non-priority" status to removable aliens who presented "appealing humanitarian factors." Letter for Leon Wildes from E.A. Loughran, Associate Commissioner, INS at 2 (July 16, 1973) (defining a "non-priority case" as "one in which the Service in the exercise of discretion determines that adverse action would be unconscionable because of appealing humanitarian factors"); *see* INS Operating Instructions § 103.1(a)(1)(ii) (1962). This form of administrative discretion was later termed "deferred action." *Am.-Arab Anti-Discrim. Comm.*, 525 U.S. at 484; *see* INS Operating Instructions § 103.1(a)(1)(ii) (1977) (instructing immigration officers to recommend deferred action whenever "adverse action would be unconscionable because of the existence of appealing humanitarian factors").

---

which "has no statutory basis" but rather is an exercise of "the President's constitutional powers to conduct foreign relations," may be granted to nationals of appropriate foreign states. USCIS, Adjudicator's Field Manual § 38.2(a) (2014). Extended voluntary departure was a remedy derived from the voluntary departure statute, which, before its amendment in 1996, permitted the Attorney General to make a finding of removability if an alien agreed to voluntarily depart the United States, without imposing a time limit for the alien's departure. *See* 8 U.S.C. §§ 1252(b), 1254(e) (1988 & Supp. II 1990); *cf.* 8 U.S.C. § 1229c (current provision of the INA providing authority to grant voluntary departure, but limiting such grants to 120 days). Some commentators, however, suggested that extended voluntary departure was in fact a form of "discretionary relief formulated administratively under the Attorney General's general authority for enforcing immigration law." Sharon Stephan, Cong. Research Serv., 85-599 EPW, *Extended Voluntary Departure and Other Grants of Blanket Relief from Deportation* at 1 (Feb. 23, 1985). It appears that extended voluntary departure is no longer used following enactment of the Immigration Act of 1990, which established the temporary protected status program. *See* U.S. Citizenship and Immigration Services Fee Schedule, 75 Fed. Reg. 33,446, 33,457 (June 11, 2010) (proposed rule) (noting that "since 1990 neither the Attorney General nor the Secretary have designated a class of aliens for nationality-based 'extended voluntary departure,' and there no longer are aliens in the United States benefiting from such a designation," but noting that deferred enforced departure is still used); H.R. Rep. No. 102-123, at 2 (1991) (indicating that in establishing temporary protected status, Congress was "codif[ying] and supersed[ing]" extended voluntary departure). *See generally* Andorra Bruno et al., Cong. Research Serv., *Analysis of June 15, 2012 DHS Memorandum, Exercising Prosecutorial Discretion with Respect to Individuals Who Came to the United States as Children* at 5–10 (July 13, 2012) ("CRS Immigration Report").

AR2022_401269

Although the practice of granting deferred action "developed without express statutory authorization," it has become a regular feature of the immigration removal system that has been acknowledged by both Congress and the Supreme Court. *Am.-Arab Anti-Discrim. Comm.*, 525 U.S. at 484 (internal quotation marks omitted); *see id.* at 485 (noting that a congressional enactment limiting judicial review of decisions "to commence proceedings, adjudicate cases, or execute removal orders against any alien under [the INA]" in 8 U.S.C. § 1252(g) "seems clearly designed to give some measure of protection to 'no deferred action' decisions and similar discretionary determinations"); *see also, e.g.*, 8 U.S.C. § 1154(a)(1)(D)(i)(II), (IV) (providing that certain individuals are "eligible for deferred action"). Deferred action "does not confer any immigration status"—i.e., it does not establish any enforceable legal right to remain in the United States—and it may be revoked by immigration authorities at their discretion. USCIS SOP at 3, 7. Assuming it is not revoked, however, it represents DHS's decision not to seek the alien's removal for a specified period of time.

Under longstanding regulations and policy guidance promulgated pursuant to statutory authority in the INA, deferred action recipients may receive two additional benefits. First, relying on DHS's statutory authority to authorize certain aliens to work in the United States, DHS regulations permit recipients of deferred action to apply for work authorization if they can demonstrate an "economic necessity for employment." 8 C.F.R. § 274a.12(c)(14); *see* 8 U.S.C. § 1324a(h)(3) (defining an "unauthorized alien" not entitled to work in the United States as an alien who is neither an LPR nor "authorized to be . . . employed by [the INA] or by the Attorney General [now the Secretary of Homeland Security]"). Second, DHS has promulgated regulations and issued policy guidance providing that aliens who receive deferred action will temporarily cease accruing "unlawful presence" for purposes of 8 U.S.C. § 1182(a)(9)(B)(i) and (a)(9)(C)(i)(I). 8 C.F.R. § 214.14(d)(3); 28 C.F.R. § 1100.35(b)(2); Memorandum for Field Leadership from Donald Neufeld, Acting Associate Director, Domestic Operations Directorate, USCIS, *Re: Consolidation of Guidance Concerning Unlawful Presence for Purposes of Sections 212(a)(9)(B)(i) and 212(a)(9)(C)(i)(I) of the Act* at 42 (May 6, 2009) ("USCIS Consolidation of Guidance") (noting that "[a]ccrual of unlawful presence stops on the date an alien is granted

55

deferred action"); *see* 8 U.S.C. § 1182(a)(9)(B)(ii) (providing that an alien is "unlawfully present" if, among other things, he "is present in the United States after the expiration of the period of stay authorized by the Attorney General").[6]

Immigration officials today continue to grant deferred action in individual cases for humanitarian and other purposes, a practice we will refer to as "ad hoc deferred action." Recent USCIS guidance provides that personnel may recommend ad hoc deferred action if they "encounter cases during [their] normal course of business that they feel warrant deferred action." USCIS SOP at 4. An alien may also apply for ad hoc deferred action by submitting a signed, written request to USCIS containing "[a]n explanation as to why he or she is seeking deferred action" along with supporting documentation, proof of identity, and other records. *Id.* at 3.

For decades, INS and later DHS have also implemented broader programs that make discretionary relief from removal available for particular classes of aliens. In many instances, these agencies have made such broad-based relief available through the use of parole, temporary protected status, deferred enforced departure, or extended voluntary departure. For example, from 1956 to 1972, INS implemented an extended voluntary departure program for physically present aliens who were beneficiaries of approved visa petitions—known as "Third Preference" visa petitions—relating to a specific class of visas for Eastern Hemisphere natives. *See United States ex rel. Parco v. Morris*, 426 F. Supp. 976, 979–80 (E.D. Pa. 1977). Similarly, for several years beginning in 1978, INS granted extended voluntary departure to nurses who were eligible for H-1 visas. Voluntary Departure for Out-of-Status Nonimmigrant H-1 Nurses, 43 Fed. Reg. 2776, 2776 (Jan. 19, 1978). In addition, in more than two dozen instances dating to 1956, INS and later DHS granted parole, temporary protected status, deferred enforced departure, or extended voluntary departure to large numbers of nationals of designated foreign states.

---

[6] Section 1182(a)(9)(B)(i) imposes three- and ten-year bars on the admission of aliens (other than aliens admitted to permanent residence) who departed or were removed from the United States after periods of unlawful presence of between 180 days and one year, or one year or more. Section 1182(a)(9)(C)(i)(I) imposes an indefinite bar on the admission of any alien who, without being admitted, enters or attempts to reenter the United States after previously having been unlawfully present in the United States for an aggregate period of more than one year.

AR2022_401271

*Prioritizing and Deferring Removal of Certain Unlawfully Present Aliens*

*See, e.g.*, CRS Immigration Report at 20–23; Cong. Research Serv., ED206779, *Review of U.S. Refugee Resettlement Programs and Policies* at 9, 12–14 (1980). And in 1990, INS implemented a "Family Fairness" program that authorized granting extended voluntary departure and work authorization to the estimated 1.5 million spouses and children of aliens who had been granted legal status under the Immigration Reform and Control Act of 1986 ("IRCA"), Pub. L. No. 99-603, 100 Stat. 3359. *See* Memorandum for Regional Commissioners, INS, from Gene McNary, Commissioner, INS, *Re: Family Fairness: Guidelines for Voluntary Departure Under 8 CFR 242.5 for the Ineligible Spouses and Children of Legalized Aliens* (Feb. 2, 1990) ("Family Fairness Memorandum"); *see also* CRS Immigration Report at 10.

On at least five occasions since the late 1990s, INS and later DHS have also made discretionary relief available to certain classes of aliens through the use of deferred action:

*1. Deferred Action for Battered Aliens Under the Violence Against Women Act.* INS established a class-based deferred action program in 1997 for the benefit of self-petitioners under the Violence Against Women Act of 1994 ("VAWA"), Pub. L. No. 103-322, tit. IV, 108 Stat. 1796, 1902. VAWA authorized certain aliens who have been abused by U.S. citizen or LPR spouses or parents to self-petition for lawful immigration status, without having to rely on their abusive family members to petition on their behalf. *Id.* § 40701(a) (codified as amended at 8 U.S.C. § 1154(a)(1)(A)(iii)–(iv), (vii)). The INS program required immigration officers who approved a VAWA self-petition to assess, "on a case-by-case basis, whether to place the alien in deferred action status" while the alien waited for a visa to become available. Memorandum for Regional Directors et al., INS, from Paul W. Virtue, Acting Executive Associate Commissioner, INS, *Re: Supplemental Guidance on Battered Alien Self-Petitioning Process and Related Issues* at 3 (May 6, 1997). INS noted that "[b]y their nature, VAWA cases generally possess factors that warrant consideration for deferred action." *Id.* But because "[i]n an unusual case, there may be factors present that would militate against deferred action," the agency instructed officers that requests for deferred action should still "receive individual scrutiny." *Id.* In 2000, INS reported to Congress that, because of this program, no approved VAWA self-petitioner had been removed from the country. *See Battered Women*

57

**AR2022_401272**

*Immigrant Protection Act: Hearings on H.R. 3083 Before the Subcomm. on Immigration & Claims of the H. Comm. on the Judiciary*, 106th Cong. at 43 (July 20, 2000) ("H.R. 3083 Hearings").

 ***2. Deferred Action for T and U Visa Applicants.*** Several years later, INS instituted a similar deferred action program for applicants for nonimmigrant status or visas made available under the Victims of Trafficking and Violence Protection Act of 2000 ("VTVPA"), Pub. L. No. 106-386, 114 Stat. 1464. That Act created two new nonimmigrant classifications: a "T visa" available to victims of human trafficking and their family members, and a "U visa" for victims of certain other crimes and their family members. *Id.* §§ 107(e), 1513(b)(3) (codified at 8 U.S.C. § 1101(a)(15)(T)(i), (U)(i)). In 2001, INS issued a memorandum directing immigration officers to locate "possible victims in the above categories," and to use "[e]xisting authority and mechanisms such as parole, deferred action, and stays of removal" to prevent those victims' removal "until they have had the opportunity to avail themselves of the provisions of the VTVPA." Memorandum for Michael A. Pearson, Executive Associate Commissioner, INS, from Michael D. Cronin, Acting Executive Associate Commissioner, INS, *Re: Victims of Trafficking and Violence Protection Act of 2000 (VTVPA) Policy Memorandum #2—"T" and "U" Nonimmigrant Visas* at 2 (Aug. 30, 2001). In subsequent memoranda, INS instructed officers to make "deferred action assessment[s]" for "all [T visa] applicants whose applications have been determined to be bona fide," Memorandum for Johnny N. Williams, Executive Associate Commissioner, INS, from Stuart Anderson, Executive Associate Commissioner, INS, *Re: Deferred Action for Aliens with Bona Fide Applications for T Nonimmigrant Status* at 1 (May 8, 2002), as well as for all U visa applicants "determined to have submitted *prima facie* evidence of [their] eligibility," Memorandum for the Director, Vermont Service Center, INS, from William R. Yates, USCIS, *Re: Centralization of Interim Relief for U Nonimmigrant Status Applicants* at 5 (Oct. 8, 2003). In 2002 and 2007, INS and DHS promulgated regulations embodying these policies. *See* 8 C.F.R. § 214.11(k)(1), (k)(4), (m)(2) (promulgated by New Classification for Victims of Severe Forms of Trafficking in Persons; Eligibility for "T" Nonimmigrant Status, 67 Fed. Reg. 4784, 4800–01 (Jan. 31, 2002)) (providing that any T visa applicant who presents "*prima facie* evidence" of his eligibility should have his removal "automatically stay[ed]" and

AR2022_401273

*Prioritizing and Deferring Removal of Certain Unlawfully Present Aliens*

that applicants placed on a waiting list for visas "shall maintain [their] current means to prevent removal (deferred action, parole, or stay of removal)"); *id.* § 214.14(d)(2) (promulgated by New Classification for Victims of Criminal Activity; Eligibility for "U" Nonimmigrant Status, 72 Fed. Reg. 53,014, 53,039 (Sept. 17, 2007)) ("USCIS will grant deferred action or parole to U-1 petitioners and qualifying family members while the U-1 petitioners are on the waiting list" for visas).

**3. Deferred Action for Foreign Students Affected by Hurricane Katrina.** As a consequence of the devastation caused by Hurricane Katrina in 2005, several thousand foreign students became temporarily unable to satisfy the requirements for maintaining their lawful status as F-1 nonimmigrant students, which include "pursuit of a 'full course of study.'" USCIS, *Interim Relief for Certain Foreign Academic Students Adversely Affected by Hurricane Katrina: Frequently Asked Questions (FAQ)* at 1 (Nov. 25, 2005) (quoting 8 C.F.R. § 214.2(f)(6)), http://www.uscis.gov/sites/default/files/USCIS/Humanitarian/Special%20Situations/Previous%20Special%20Situations%20By%20Topic/faq-interim-student-relief-hurricane-katrina.pdf (last visited Nov. 19, 2014). DHS announced that it would grant deferred action to these students "based on the fact that [their] failure to maintain status is directly due to Hurricane Katrina." *Id.* at 7. To apply for deferred action under this program, students were required to send a letter substantiating their need for deferred action, along with an application for work authorization. Press Release, USCIS, *USCIS Announces Interim Relief for Foreign Students Adversely Impacted by Hurricane Katrina* at 1–2 (Nov. 25, 2005), http://www.uscis.gov/sites/default/files/files/pressrelease/F1Student_11_25_05_PR.pdf (last visited Nov. 19, 2014). USCIS explained that such requests for deferred action would be "decided on a case-by-case basis" and that it could not "provide any assurance that all such requests will be granted." *Id.* at 1.

**4. Deferred Action for Widows and Widowers of U.S. Citizens.** In 2009, DHS implemented a deferred action program for certain widows and widowers of U.S. citizens. USCIS explained that "no avenue of immigration relief exists for the surviving spouse of a deceased U.S. citizen if the surviving spouse and the U.S. citizen were married less than 2 years at the time of the citizen's death" and USCIS had not yet adjudicated a visa petition on the spouse's behalf. Memorandum for Field Lead-

59

ership, USCIS, from Donald Neufeld, Acting Associate Director, USCIS, *Re: Guidance Regarding Surviving Spouses of Deceased U.S. Citizens and Their Children* at 1 (Sept. 4, 2009). "In order to address humanitarian concerns arising from cases involving surviving spouses of U.S. citizens," USCIS issued guidance permitting covered surviving spouses and "their qualifying children who are residing in the United States" to apply for deferred action. *Id.* at 2, 6. USCIS clarified that such relief would not be automatic, but rather would be unavailable in the presence of, for example, "serious adverse factors, such as national security concerns, significant immigration fraud, commission of other crimes, or public safety reasons." *Id.* at 6.[7]

**5. Deferred Action for Childhood Arrivals.** Announced by DHS in 2012, DACA makes deferred action available to "certain young people who were brought to this country as children" and therefore "[a]s a general matter . . . lacked the intent to violate the law." Memorandum for David Aguilar, Acting Commissioner, CBP, et al., from Janet Napolitano, Secretary, DHS, *Re: Exercising Prosecutorial Discretion with Respect to Individuals Who Came to the United States as Children* at 1 (June 15, 2012) ("Napolitano Memorandum"). An alien is eligible for DACA if she was under the age of 31 when the program began; arrived in the United States before the age of 16; continuously resided in the United States for at least 5 years immediately preceding June 15, 2012; was physically present on June 15, 2012; satisfies certain educational or military service requirements; and neither has a serious criminal history nor "poses a threat to national security or public safety." *See id.* DHS evaluates applicants' eligibility for DACA on a case-by-case basis. *See id.* at 2; USCIS, *Deferred Action for Childhood Arrivals (DACA) Toolkit: Resources for Community Partners* at 11 ("DACA Toolkit"). Successful DACA appli-

---

[7] Several months after the deferred action program was announced, Congress eliminated the requirement that an alien be married to a U.S. citizen "for at least 2 years at the time of the citizen's death" to retain his or her eligibility for lawful immigration status. Department of Homeland Security Appropriations Act, 2010, Pub. L. No. 111-83, § 568(c), 123 Stat. 2142, 2186 (2009). Concluding that this legislation rendered its surviving spouse guidance "obsolete," USCIS withdrew its earlier guidance and treated all pending applications for deferred action as visa petitions. *See* Memorandum for Executive Leadership, USCIS, from Donald Neufeld, Acting Associate Director, USCIS, et al., *Re: Additional Guidance Regarding Surviving Spouses of Deceased U.S. Citizens and Their Children (REVISED)* at 3, 10 (Dec. 2, 2009).

AR2022_401275

cants receive deferred action for a period of two years, subject to renewal. *See* DACA Toolkit at 11. DHS has stated that grants of deferred action under DACA may be terminated at any time, *id.* at 16, and "confer[] no substantive right, immigration status or pathway to citizenship," Napolitano Memorandum at 3.[8]

Congress has long been aware of the practice of granting deferred action, including in its categorical variety, and of its salient features; and it has never acted to disapprove or limit the practice.[9] On the contrary, it has enacted several pieces of legislation that have either assumed that deferred action would be available in certain circumstances, or expressly directed that deferred action be extended to certain categories of aliens. For example, as Congress was considering VAWA reauthorization

---

[8] Before DACA was announced, our Office was consulted about whether such a program would be legally permissible. As we orally advised, our preliminary view was that such a program would be permissible, provided that immigration officials retained discretion to evaluate each application on an individualized basis. We noted that immigration officials typically consider factors such as having been brought to the United States as a child in exercising their discretion to grant deferred action in individual cases. We explained, however, that extending deferred action to individuals who satisfied these and other specified criteria on a class-wide basis would raise distinct questions not implicated by ad hoc grants of deferred action. We advised that it was critical that, like past policies that made deferred action available to certain classes of aliens, the DACA program require immigration officials to evaluate each application for deferred action on a case-by-case basis, rather than granting deferred action automatically to all applicants who satisfied the threshold eligibility criteria. We also noted that, although the proposed program was predicated on humanitarian concerns that appeared less particularized and acute than those underlying certain prior class-wide deferred action programs, the concerns animating DACA were nonetheless consistent with the types of concerns that have customarily guided the exercise of immigration enforcement discretion.

[9] Congress has considered legislation that would limit the practice of granting deferred action, but it has never enacted such a measure. In 2011, a bill was introduced in both the House and the Senate that would have temporarily suspended DHS's authority to grant deferred action except in narrow circumstances. *See* H.R. 2497, 112th Cong. (2011); S. 1380, 112th Cong. (2011). Neither chamber, however, voted on the bill. This year, the House passed a bill that purported to bar any funding for DACA or other class-wide deferred action programs, H.R. 5272, 113th Cong. (2014), but the Senate has not considered the legislation. Because the Supreme Court has instructed that unenacted legislation is an unreliable indicator of legislative intent, *see Red Lion Broad. Co. v. FCC*, 395 U.S. 367, 381 n.11 (1969), we do not draw any inference regarding congressional policy from these unenacted bills.

AR2022_401276

legislation in 2000, INS officials testified before Congress about their deferred action program for VAWA self-petitioners, explaining that "[a]pproved [VAWA] self-petitioners are placed in deferred action status," such that "[n]o battered alien who has filed a[n approved] self petition . . . has been deported." H.R. 3083 Hearings at 43. Congress responded by not only acknowledging but also expanding the deferred action program in the 2000 VAWA reauthorization legislation, providing that children who could no longer self-petition under VAWA because they were over the age of 21 would nonetheless be "eligible for deferred action and work authorization." VTVPA § 1503(d)(2), 114 Stat. at 1522 (codified at 8 U.S.C. § 1154(a)(1)(D)(i)(II), (IV)).[10]

Congress demonstrated a similar awareness of INS's (and later DHS's) deferred action program for bona fide T and U visa applicants. As discussed above, that program made deferred action available to nearly all individuals who could make a prima facie showing of eligibility for a T or U visa. In 2008 legislation, Congress authorized DHS to "grant . . . an administrative stay of a final order of removal" to any such individual. William Wilberforce Trafficking Victims Protection Reauthorization Act of 2008, Pub. L. No. 110-457, § 204, 122 Stat. 5044, 5060 (codified at 8 U.S.C. § 1227(d)(1)). Congress further clarified that "[t]he denial of a request for an administrative stay of removal under this subsection shall not preclude the alien from applying for . . . deferred action." *Id.* It also directed DHS to compile a report detailing, among other things, how long DHS's "specially trained [VAWA] Unit at the [USCIS] Vermont Service Center" took to adjudicate victim-based immigration applications for "deferred action," along with "steps taken to improve in this area." *Id.* § 238. Representative Berman, the bill's sponsor, explained that the Vermont Service Center should "strive to issue work authorization and deferred action" to "[i]mmigrant victims of domestic violence, sexual

---

[10] Five years later, in the Violence Against Women and Department of Justice Reauthorization Act of 2005, Pub. L. No. 109-162, 119 Stat. 2960, Congress specified that, "[u]pon the approval of a petition as a VAWA self-petitioner, the alien . . . is eligible for work authorization." *Id.* § 814(b) (codified at 8 U.S.C. § 1154(a)(1)(K)). One of the Act's sponsors explained that while this provision was intended to "give[] DHS statutory authority to grant work authorization . . . without having to rely upon deferred action . . . [t]he current practice of granting deferred action to approved VAWA self-petitioners should continue." 151 Cong. Rec. 29,334 (2005) (statement of Rep. Conyers).

AR2022_401277

assault and other violence crimes . . . in most instances within 60 days of filing." 154 Cong. Rec. 24,603 (2008).

In addition, in other enactments, Congress has specified that certain classes of individuals should be made "eligible for deferred action." These classes include certain immediate family members of LPRs who were killed on September 11, 2001, USA PATRIOT Act of 2001, Pub. L. No. 107-56, § 423(b), 115 Stat. 272, 361, and certain immediate family members of certain U.S. citizens killed in combat, National Defense Authorization Act for Fiscal Year 2004, Pub. L. No. 108-136, § 1703(c)–(d), 117 Stat. 1392, 1694 (2003). In the same legislation, Congress made these individuals eligible to obtain lawful status as "family-sponsored immigrant[s]" or "immediate relative[s]" of U.S. citizens. Pub. L. No. 107-56, § 423(b), 115 Stat. at 361; Pub. L. No. 108-136, § 1703(c)(1)(A), 117 Stat. at 1694. *See generally Scialabba v. Cuellar de Osorio*, 134 S. Ct. 2191, 2197 (2014) (plurality opinion) (explaining which aliens typically qualify as family-sponsored immigrants or immediate relatives).

Finally, Congress acknowledged the practice of granting deferred action in the REAL ID Act of 2005, Pub. L. No. 109-13, div. B, 119 Stat. 231, 302 (codified at 49 U.S.C. § 30301 note), which makes a state-issued driver's license or identification card acceptable for federal purposes only if the state verifies, among other things, that the card's recipient has "[e]vidence of [l]awful [s]tatus." Congress specified that, for this purpose, acceptable evidence of lawful status includes proof of, among other things, citizenship, lawful permanent or temporary residence, or "approved deferred action status." *Id.* § 202(c)(2)(B)(viii).

## B.

The practice of granting deferred action, like the practice of setting enforcement priorities, is an exercise of enforcement discretion rooted in DHS's authority to enforce the immigration laws and the President's duty to take care that the laws are faithfully executed. It is one of several mechanisms by which immigration officials, against a backdrop of limited enforcement resources, exercise their "broad discretion" to administer the removal system—and, more specifically, their discretion to determine whether "it makes sense to pursue removal" in particular circumstances. *Arizona*, 132 S. Ct. at 2499.

**AR2022_401278**

38 Op. O.L.C. 39 (2014)

Deferred action, however, differs in at least three respects from more familiar and widespread exercises of enforcement discretion. First, unlike (for example) the paradigmatic exercise of prosecutorial discretion in a criminal case, the conferral of deferred action does not represent a decision not to prosecute an individual for past unlawful conduct; it instead represents a decision to openly tolerate an undocumented alien's continued presence in the United States for a fixed period (subject to revocation at the agency's discretion). Second, unlike most exercises of enforcement discretion, deferred action carries with it benefits in addition to non-enforcement itself; specifically, the ability to seek employment authorization and suspension of unlawful presence for purposes of 8 U.S.C. § 1182(a)(9)(B)(i) and (a)(9)(C)(i)(I). Third, class-based deferred action programs, like those for VAWA recipients and victims of Hurricane Katrina, do not merely enable individual immigration officials to select deserving beneficiaries from among those aliens who have been identified or apprehended for possible removal—as is the case with ad hoc deferred action—but rather set forth certain threshold eligibility criteria and then invite individuals who satisfy these criteria to apply for deferred action status.

While these features of deferred action are somewhat unusual among exercises of enforcement discretion, the differences between deferred action and other exercises of enforcement discretion are less significant than they might initially appear. The first feature—the toleration of an alien's continued unlawful presence—is an inevitable element of almost any exercise of discretion in immigration enforcement. Any decision not to remove an unlawfully present alien—even through an exercise of routine enforcement discretion—necessarily carries with it a tacit acknowledgment that the alien will continue to be present in the United States without legal status. Deferred action arguably goes beyond such tacit acknowledgment by expressly communicating to the alien that his or her unlawful presence will be tolerated for a prescribed period of time. This difference is not, in our view, insignificant. But neither does it fundamentally transform deferred action into something other than an exercise of enforcement discretion: As we have previously noted, deferred action confers no lawful immigration status, provides no path to lawful permanent residence or citizenship, and is revocable at any time in the agency's discretion.

AR2022_401279

*Prioritizing and Deferring Removal of Certain Unlawfully Present Aliens*

With respect to the second feature, the additional benefits deferred action confers—the ability to apply for work authorization and the tolling of unlawful presence—do not depend on background principles of agency discretion under DHS's general immigration authorities or the Take Care Clause at all, but rather depend on independent and more specific statutory authority rooted in the text of the INA. The first of those authorities, DHS's power to prescribe which aliens are authorized to work in the United States, is grounded in 8 U.S.C. § 1324a(h)(3), which defines an "unauthorized alien" not entitled to work in the United States as an alien who is neither an LPR nor "authorized to be . . . employed by [the INA] or by the Attorney General [now the Secretary of Homeland Security]." This statutory provision has long been understood to recognize the authority of the Secretary (and the Attorney General before him) to grant work authorization to particular classes of aliens. *See* 8 C.F.R. § 274a.12; *see also Perales v. Casillas*, 903 F.2d 1043, 1048–50 (5th Cir. 1990) (describing the authority recognized by section 1324a(h)(3) as "permissive" and largely "unfettered").[11] Although the INA requires the

---

[11] Section 1324a(h)(3) was enacted in 1986 as part of IRCA. Before then, the INA contained no provisions comprehensively addressing the employment of aliens or expressly delegating the authority to regulate the employment of aliens to a responsible federal agency. INS assumed the authority to prescribe the classes of aliens authorized to work in the United States under its general responsibility to administer the immigration laws. In 1981, INS promulgated regulations codifying its existing procedures and criteria for granting employment authorization. *See* Employment Authorization to Aliens in the United States, 46 Fed. Reg. 25,079, 25,080–81 (May 5, 1981) (citing 8 U.S.C. § 1103(a)). Those regulations permitted certain categories of aliens who lacked lawful immigration status, including deferred action recipients, to apply for work authorization under certain circumstances. 8 C.F.R. § 109.1(b)(7) (1982). In IRCA, Congress introduced a "comprehensive scheme prohibiting the employment of illegal aliens in the United States," *Hoffman Plastic Compounds, Inc. v. NLRB*, 535 U.S. 137, 147 (2002), to be enforced primarily through criminal and civil penalties on employers who knowingly employ an "unauthorized alien." As relevant here, Congress defined an "unauthorized alien" barred from employment in the United States as an alien who "is not . . . either (A) an alien lawfully admitted for permanent residence, or (B) authorized to be so employed by this chapter *or by the Attorney General*." 8 U.S.C. § 1324a(h)(3) (emphasis added). Shortly after IRCA was enacted, INS denied a petition to rescind its employment authorization regulation, rejecting an argument that "the phrase 'authorized to be so employed by this Act or the Attorney General' does not recognize the Attorney General's authority to grant work authorization except to those aliens who have already been granted specific authorization by the Act." Employment Authorization; Classes of Aliens Eligible, 52 Fed. Reg.

65

38 Op. O.L.C. 39 (2014)

Secretary to grant work authorization to particular classes of aliens, *see, e.g.*, 8 U.S.C. § 1158(c)(1)(B) (aliens granted asylum), it places few limitations on the Secretary's authority to grant work authorization to other classes of aliens. Further, and notably, additional provisions of the INA expressly contemplate that the Secretary may grant work authorization to aliens lacking lawful immigration status—even those who are in active removal proceedings or, in certain circumstances, those who have already received final orders of removal. *See id.* § 1226(a)(3) (permitting the Secretary to grant work authorization to an otherwise work-eligible alien who has been arrested and detained pending a decision whether to remove the alien from the United States); *id.* § 1231(a)(7) (permitting the Secretary under certain narrow circumstances to grant work authorization to aliens who have received final orders of removal). Consistent with these provisions, the Secretary has long permitted certain additional classes of aliens who lack lawful immigration status to apply for work authorization, including deferred action recipients who can demonstrate an economic necessity for employment. *See* 8 C.F.R. § 274a.12(c)(14); *see also id.* § 274a.12(c)(8) (applicants for asylum), (c)(10) (applicants for cancellation of removal); *supra* note 11 (discussing 1981 regulations).

The Secretary's authority to suspend the accrual of unlawful presence of deferred action recipients is similarly grounded in the INA. The relevant statutory provision treats an alien as "unlawfully present" for purposes of 8 U.S.C. § 1182(a)(9)(B)(i) and (a)(9)(C)(i)(I) if he "is present in the United States after the expiration of the period of stay authorized by the Attorney General." 8 U.S.C. § 1182(a)(9)(B)(ii). That language contemplates that the Attorney General (and now the Secretary) may authorize an alien to stay in the United States without accruing unlawful pres-

---

46,092, 46,093 (Dec. 4, 1987). Because the same statutory phrase refers both to aliens authorized to be employed by the INA and aliens authorized to be employed by the Attorney General, INS concluded that the only way to give effect to both references is to conclude "that Congress, being fully aware of the Attorney General's authority to promulgate regulations, and approving of the manner in which he has exercised that authority in this matter, defined 'unauthorized alien' in such fashion as to exclude aliens who have been authorized employment by the Attorney General through the regulatory process, in addition to those who are authorized employment by statute." *Id.*; *see Commodity Futures Trading Comm'n v. Schor*, 478 U.S. 833, 844 (1986) (stating that "considerable weight must be accorded" an agency's "contemporaneous interpretation of the statute it is entrusted to administer").

66

AR2022_401281

*Prioritizing and Deferring Removal of Certain Unlawfully Present Aliens*

ence under section 1182(a)(9)(B)(i) or (a)(9)(C)(i). And DHS regulations and policy guidance interpret a "period of stay authorized by the Attorney General" to include periods during which an alien has been granted deferred action. *See* 8 C.F.R. § 214.14(d)(3); 28 C.F.R. § 1100.35(b)(2); USCIS Consolidation of Guidance at 42.

   The final unusual feature of deferred action programs is particular to class-based programs. The breadth of such programs, in combination with the first two features of deferred action, may raise particular concerns about whether immigration officials have undertaken to substantively change the statutory removal system rather than simply adapting its application to individual circumstances. But the salient feature of class-based programs—the establishment of an affirmative application process with threshold eligibility criteria—does not in and of itself cross the line between executing the law and rewriting it. Although every class-wide deferred action program that has been implemented to date has established certain threshold eligibility criteria, each program has also left room for case-by-case determinations, giving immigration officials discretion to deny applications even if the applicant fulfills all of the program criteria. *See supra* pp. 57–61. Like the establishment of enforcement priorities discussed in Part I, the establishment of threshold eligibility criteria can serve to avoid arbitrary enforcement decisions by individual officers, thereby furthering the goal of ensuring consistency across a large agency. The guarantee of individualized, case-by-case review helps avoid potential concerns that, in establishing such eligibility criteria, the Executive is attempting to rewrite the law by defining new categories of aliens who are automatically entitled to particular immigration relief. *See Crowley Caribbean Transp.*, 37 F.3d at 676–77; *see also Chaney*, 470 U.S. at 833 n.4. Furthermore, while permitting potentially eligible individuals to apply for an exercise of enforcement discretion is not especially common, many law enforcement agencies have developed programs that invite violators of the law to identify themselves to the authorities in exchange for leniency.[12]

---

[12] For example, since 1978, the Department of Justice's Antitrust Division has implemented a "leniency program" under which a corporation that reveals an antitrust conspiracy in which it participated may receive a conditional promise that it will not be prosecuted. *See* Dep't of Justice, *Frequently Asked Questions Regarding the Antitrust Division's Leniency Program and Model Leniency Letters* (Nov. 19, 2008), http://www.justice.gov/atr/public/criminal/239583.pdf (last visited Nov. 19, 2014); *see also* Internal Revenue

AR2022_401282

38 Op. O.L.C. 39 (2014)

Much as is the case with those programs, inviting eligible aliens to identify themselves through an application process may serve the agency's law enforcement interests by encouraging lower-priority individuals to identify themselves to the agency. In so doing, the process may enable the agency to better focus its scarce resources on higher enforcement priorities.

Apart from the considerations just discussed, perhaps the clearest indication that these features of deferred action programs are not per se impermissible is the fact that Congress, aware of these features, has repeatedly enacted legislation appearing to endorse such programs. As discussed above, Congress has not only directed that certain classes of aliens be made eligible for deferred action programs—and in at least one instance, in the case of VAWA beneficiaries, directed the expansion of an existing program—but also ranked evidence of approved deferred action status as evidence of "lawful status" for purposes of the REAL ID Act. These enactments strongly suggest that when DHS in the past has decided to grant deferred action to an individual or class of individuals, it has been acting in a manner consistent with congressional policy "'rather than embarking on a frolic of its own.'" *United States v. Riverside Bayview Homes, Inc.*, 474 U.S. 121, 139 (1985) (quoting *Red Lion Broad. Co. v. FCC*, 395 U.S. 367, 375 (1969)); *cf. id.* at 137–39 (concluding that Congress acquiesced in an agency's assertion of regulatory authority by "refus[ing] . . . to overrule" the agency's view after it was specifically "brought to Congress'[s] attention," and further finding implicit congressional approval in legislation that appeared to acknowledge the regulatory authority in question); *Dames & Moore v. Regan*, 453 U.S. 654, 680 (1981) (finding that Congress "implicitly approved the practice of claim settlement by executive agreement" by enacting the International Claims Settlement Act of 1949, which "create[d] a procedure to implement" those very agreements).

---

Manual § 9.5.11.9(2) (Revised IRS Voluntary Disclosure Practice), http://www.irs.gov/uac/Revised-IRS-Voluntary-Disclosure-Practice (last visited Nov. 19, 2014) (explaining that a taxpayer's voluntary disclosure of misreported tax information "may result in prosecution not being recommended"); U.S. Marshals Service, *Fugitive Safe Surrender FAQs*, http://www.usmarshals.gov/safesurrender/faqs html (last visited Nov. 19, 2014) (stating that fugitives who surrender at designated sites and times under the "Fugitive Safe Surrender" program are likely to receive "favorable consideration").

AR2022_401283

*Prioritizing and Deferring Removal of Certain Unlawfully Present Aliens*

Congress's apparent endorsement of certain deferred action programs does not mean, of course, that a deferred action program can be lawfully extended to any group of aliens, no matter its characteristics or its scope, and no matter the circumstances in which the program is implemented. Because deferred action, like the prioritization policy discussed above, is an exercise of enforcement discretion rooted in the Secretary's broad authority to enforce the immigration laws and the President's duty to take care that the laws are faithfully executed, it is subject to the same four general principles previously discussed. *See supra* pp. 46–47. Thus, any expansion of deferred action to new classes of aliens must be carefully scrutinized to ensure that it reflects considerations within the agency's expertise, and that it does not seek to effectively rewrite the laws to match the Executive's policy preferences, but rather operates in a manner consonant with congressional policy expressed in the statute. *See supra* p. 46 (citing *Youngstown*, 343 U.S. at 637, and *Nat'l Ass'n of Home Builders*, 551 U.S. at 658). Immigration officials cannot abdicate their statutory responsibilities under the guise of exercising enforcement discretion. *See supra* pp. 46–47 (citing *Chaney*, 470 U.S. at 833 n.4). And any new deferred action program should leave room for individualized evaluation of whether a particular case warrants the expenditure of resources for enforcement. *See supra* p. 47 (citing *Glickman*, 96 F.3d at 1123, and *Crowley Caribbean Transp.*, 37 F.3d at 676–77).

Furthermore, because deferred action programs depart in certain respects from more familiar and widespread exercises of enforcement discretion, particularly careful examination is needed to ensure that any proposed expansion of deferred action complies with these general principles, so that the proposed program does not, in effect, cross the line between executing the law and rewriting it. In analyzing whether the proposed programs cross this line, we will draw substantial guidance from Congress's history of legislation concerning deferred action. In the absence of express statutory guidance, the nature of deferred action programs Congress has implicitly approved by statute helps to shed light on Congress's own understandings about the permissible uses of deferred action. Those understandings, in turn, help to inform our consideration of whether the proposed deferred action programs are "faithful[]" to the statutory scheme Congress has enacted. U.S. Const. art. II, § 3.

69

38 Op. O.L.C. 39 (2014)

## C.

We now turn to the specifics of DHS's proposed deferred action programs. DHS has proposed implementing a policy under which an alien could apply for, and would be eligible to receive, deferred action if he or she: (1) is not an enforcement priority under DHS policy; (2) has continuously resided in the United States since before January 1, 2010; (3) is physically present in the United States both when DHS announces its program and at the time of application for deferred action; (4) has a child who is a U.S. citizen or LPR; and (5) presents "no other factors that, in the exercise of discretion, make[] the grant of deferred action inappropriate." Johnson Deferred Action Memorandum at 4. You have also asked about the permissibility of a similar program that would be open to parents of children who have received deferred action under the DACA program. We first address DHS's proposal to implement a deferred action program for the parents of U.S. citizens and LPRs, and then turn to the permissibility of the program for parents of DACA recipients in the next subsection.

## 1.

We begin by considering whether the proposed program for the parents of U.S. citizens and LPRs reflects considerations within the agency's expertise. DHS has offered two justifications for the proposed program for the parents of U.S. citizens and LPRs. First, as noted above, severe resource constraints make it inevitable that DHS will not remove the vast majority of aliens who are unlawfully present in the United States. Consistent with Congress's instruction, DHS prioritizes the removal of individuals who have significant criminal records, as well as others who present dangers to national security, public safety, or border security. *See supra* pp. 50–51. Parents with longstanding ties to the country and who have no significant criminal records or other risk factors rank among the agency's lowest enforcement priorities; absent significant increases in funding, the likelihood that any individual in that category will be determined to warrant the expenditure of severely limited enforcement resources is very low. Second, DHS has explained that the program would serve an important humanitarian interest in keeping parents together with children who are lawfully present in the United States, in situations where

70

*Prioritizing and Deferring Removal of Certain Unlawfully Present Aliens*

such parents have demonstrated significant ties to community and family in this country. *See* Shahoulian E-mail.

With respect to DHS's first justification, the need to efficiently allocate scarce enforcement resources is a quintessential basis for an agency's exercise of enforcement discretion. *See Chaney*, 470 U.S. at 831. Because, as discussed earlier, Congress has appropriated only a small fraction of the funds needed for full enforcement, DHS can remove no more than a small fraction of the individuals who are removable under the immigration laws. *See supra* p. 49. The agency must therefore make choices about which violations of the immigration laws it will prioritize and pursue. And as *Chaney* makes clear, such choices are entrusted largely to the Executive's discretion. 470 U.S. at 831.

The deferred action program DHS proposes would not, of course, be costless. Processing applications for deferred action and its renewal requires manpower and resources. *See Arizona*, 132 S. Ct. at 2521 (Scalia, J., concurring in part and dissenting in part). But DHS has informed us that the costs of administering the proposed program would be borne almost entirely by USCIS through the collection of application fees. *See* Shahoulian E-mail; *see also* 8 U.S.C. § 1356(m); 8 C.F.R. § 103.7(b)(1)(i)(C), (b)(1)(i)(HH). DHS has indicated that the costs of administering the deferred action program would therefore not detract in any significant way from the resources available to ICE and CBP—the enforcement arms of DHS—which rely on money appropriated by Congress to fund their operations. *See* Shahoulian E-mail. DHS has explained that, if anything, the proposed deferred action program might increase ICE's and CBP's efficiency by in effect using USCIS's fee-funded resources to enable those enforcement divisions to more easily identify non-priority aliens and focus their resources on pursuing aliens who are strong candidates for removal. *See id.* The proposed program, in short, might help DHS address its severe resource limitations, and at the very least likely would not exacerbate them. *See id.*

DHS does not, however, attempt to justify the proposed program solely as a cost-saving measure, or suggest that its lack of resources alone is sufficient to justify creating a deferred action program for the proposed class. Rather, as noted above, DHS has explained that the program would also serve a particularized humanitarian interest in promoting family unity by enabling those parents of U.S. citizens and LPRs who are not other-

71

38 Op. O.L.C. 39 (2014)

wise enforcement priorities and who have demonstrated community and family ties in the United States (as evidenced by the length of time they have remained in the country) to remain united with their children in the United States. Like determining how best to respond to resource constraints, determining how to address such "human concerns" in the immigration context is a consideration that is generally understood to fall within DHS's expertise. *Arizona*, 132 S. Ct. at 2499.

This second justification for the program also appears consonant with congressional policy embodied in the INA. Numerous provisions of the statute reflect a particular concern with uniting aliens with close relatives who have attained lawful immigration status in the United States. *See, e.g.*, *Fiallo v. Bell*, 430 U.S. 787, 795 n.6 (1977); *INS v. Errico*, 385 U.S. 214, 220 n.9 (1966) ("'The legislative history of the Immigration and Nationality Act clearly indicates that the Congress . . . was concerned with the problem of keeping families of United States citizens and immigrants united.'" (quoting H.R. Rep. No. 85-1199, at 7 (1957)). The INA provides a path to lawful status for the parents, as well as other immediate relatives, of U.S. citizens: U.S. citizens aged twenty-one or over may petition for parents to obtain visas that would permit them to enter and permanently reside in the United States, and there is no limit on the overall number of such petitions that may be granted. *See* 8 U.S.C. § 1151(b)(2)(A)(i); *see also Cuellar de Osorio*, 134 S. Ct. at 2197–99 (describing the process for obtaining a family-based immigrant visa). And although the INA contains no parallel provision permitting LPRs to petition on behalf of their parents, it does provide a path for LPRs to become citizens, at which point they too can petition to obtain visas for their parents. *See, e.g.*, 8 U.S.C. § 1427(a) (providing that aliens are generally eligible to become naturalized citizens after five years of lawful permanent residence); *id.* § 1430(a) (alien spouses of U.S. citizens become eligible after three years of lawful permanent residence); *Demore v. Kim*, 538 U.S. 510, 544 (2003).[13] Additionally, the INA empowers the Attorney

---

[13] The INA does permit LPRs to petition on behalf of their spouses and children even before they have attained citizenship. *See* 8 U.S.C. § 1153(a)(2). However, the exclusion of LPRs' parents from this provision does not appear to reflect a congressional judgment that, until they attain citizenship, LPRs lack an interest in being united with their parents comparable to their interest in being united with their other immediate relatives. The distinction between parents and other relatives originated with a 1924 statute that exempt-

AR2022_401287

*Prioritizing and Deferring Removal of Certain Unlawfully Present Aliens*

General to cancel the removal of, and adjust to LPR status, aliens who have been physically present in the United States for a continuous period of not less than ten years, exhibit good moral character, have not been convicted of specified offenses, and have immediate relatives who are U.S. citizens or LPRs and who would suffer exceptional hardship from the alien's removal. 8 U.S.C. § 1229b(b)(1). DHS's proposal to focus on the parents of U.S. citizens and LPRs thus tracks a congressional concern, expressed in the INA, with uniting the immediate families of individuals who have permanent legal ties to the United States.

At the same time, because the temporary relief DHS's proposed program would confer to such parents is sharply limited in comparison to the benefits Congress has made available through statute, DHS's proposed program would not operate to circumvent the limits Congress has placed on the availability of those benefits. The statutory provisions discussed above offer the parents of U.S. citizens and LPRs the prospect of permanent lawful status in the United States. The cancellation of removal provision, moreover, offers the prospect of receiving such status immediately, without the delays generally associated with the family-based immigrant visa process. DHS's proposed program, in contrast, would not grant the parents of U.S. citizens and LPRs any lawful immigration status, provide a path to permanent residence or citizenship, or otherwise confer any legally enforceable entitlement to remain in the United States.

---

ed the wives and minor children of U.S. citizens from immigration quotas, gave "preference status"—eligibility for a specially designated pool of immigrant visas—to other relatives of U.S. citizens, and gave no favorable treatment to the relatives of LPRs. Immigration Act of 1924, Pub. L. No. 68-139, §§ 4(a), 6, 43 Stat. 153, 155–56. In 1928, Congress extended preference status to LPRs' wives and minor children, reasoning that because such relatives would be eligible for visas without regard to any quota when their LPR relatives became citizens, granting preference status to LPRs' wives and minor children would "hasten[]" the "family reunion." S. Rep. No. 70-245, at 2 (1928); *see* Pub. Res. No. 70-61, 45 Stat. 1009, 1009–10 (1928). The special visa status for wives and children of LPRs thus mirrored, and was designed to complement, the special visa status given to wives and minor children of U.S. citizens. In 1965, Congress eliminated the basis on which the distinction had rested by exempting all "immediate relatives" of U.S. citizens, including parents, from numerical restrictions on immigration. Pub. L. No. 89-236, § 1, 79 Stat. 911, 911. But it did not amend eligibility for preference status for relatives of LPRs to reflect that change. We have not been able to discern any rationale for this omission in the legislative history or statutory text of the 1965 law.

73

AR2022_401288

38 Op. O.L.C. 39 (2014)

*See* USCIS SOP at 3. It is true that, as we have discussed, a grant of deferred action would confer eligibility to apply for and obtain work authorization, pursuant to the Secretary's statutory authority to grant such authorization and the longstanding regulations promulgated thereunder. *See supra* pp. 55, 65–66. But unlike the automatic employment eligibility that accompanies LPR status, *see* 8 U.S.C. § 1324a(h)(3), this authorization could be granted only on a showing of economic necessity, and would last only for the limited duration of the deferred action grant, *see* 8 C.F.R. § 274a.12(c)(14).

The other salient features of the proposal are similarly consonant with congressional policy. The proposed program would focus on parents who are not enforcement priorities under the prioritization policy discussed above—a policy that, as explained earlier, comports with the removal priorities set by Congress. *See supra* pp. 50–51. The continuous residence requirement is likewise consistent with legislative judgments that extended periods of continuous residence are indicative of strong family and community ties. *See* IRCA § 201(a), 100 Stat. at 3394 (codified as amended at 8 U.S.C. § 1255a(a)(2)) (granting lawful status to certain aliens unlawfully present in the United States since January 1, 1982); *id.* § 302(a) (codified as amended at 8 U.S.C. § 1160) (granting similar relief to certain agricultural workers); H.R. Rep. No. 99-682, pt. 1, at 49 (1986) (stating that aliens present in the United States for five years "have become a part of their communities[,] . . . have strong family ties here which include U.S. citizens and lawful residents[,] . . . have built social networks in this country[, and] . . . have contributed to the United States in myriad ways"); S. Rep. No. 99-132, at 16 (1985) (deporting aliens who "have become well settled in this country" would be a "wasteful use of the Immigration and Naturalization Service's limited enforcement resources"); *see also Arizona*, 132 S. Ct. at 2499 (noting that "[t]he equities of an individual case" turn on factors "including whether the alien has . . . long ties to the community").

We also do not believe DHS's proposed program amounts to an abdication of its statutory responsibilities, or a legislative rule overriding the commands of the statute. As discussed earlier, DHS's severe resource constraints mean that, unless circumstances change, it could not as a practical matter remove the vast majority of removable aliens present in the United States. The fact that the proposed program would defer the

74

*Prioritizing and Deferring Removal of Certain Unlawfully Present Aliens*

removal of a subset of these removable aliens—a subset that ranks near the bottom of the list of the agency's removal priorities—thus does not, by itself, demonstrate that the program amounts to an abdication of DHS's responsibilities. And the case-by-case discretion given to immigration officials under DHS's proposed program alleviates potential concerns that DHS has abdicated its statutory enforcement responsibilities with respect to, or created a categorical, rule-like entitlement to immigration relief for, the particular class of aliens eligible for the program. An alien who meets all the criteria for deferred action under the program would receive deferred action only if he or she "present[ed] no other factors that, in the exercise of discretion," would "make[] the grant of deferred action inappropriate." Johnson Deferred Action Memorandum at 4. The proposed policy does not specify what would count as such a factor; it thus leaves the relevant USCIS official with substantial discretion to determine whether a grant of deferred action is warranted. In other words, even if an alien is not a removal priority under the proposed policy discussed in Part I, has continuously resided in the United States since before January 1, 2010, is physically present in the country, and is a parent of an LPR or a U.S. citizen, the USCIS official evaluating the alien's deferred action application must still make a judgment, in the exercise of her discretion, about whether that alien presents any other factor that would make a grant of deferred action inappropriate. This feature of the proposed program ensures that it does not create a categorical entitlement to deferred action that could raise concerns that DHS is either impermissibly attempting to rewrite or categorically declining to enforce the law with respect to a particular group of undocumented aliens.

Finally, the proposed deferred action program would resemble in material respects the kinds of deferred action programs Congress has implicitly approved in the past, which provides some indication that the proposal is consonant not only with interests reflected in immigration law as a general matter, but also with congressional understandings about the permissible uses of deferred action. As noted above, the program uses deferred action as an interim measure for a group of aliens to whom Congress has given a prospective entitlement to lawful immigration status. While Congress has provided a path to lawful status for the parents of U.S. citizens and LPRs, the process of obtaining that status "takes time." *Cuellar de Osorio*, 134 S. Ct. at 2199. The proposed program would provide a mech-

75

**AR2022_401290**

38 Op. O.L.C. 39 (2014)

anism for families to remain together, depending on their circumstances, for some or all of the intervening period.[14] Immigration officials have on several occasions deployed deferred action programs as interim measures for other classes of aliens with prospective entitlements to lawful immigration status, including VAWA self-petitioners, bona fide T and U visa applicants, certain immediate family members of certain U.S. citizens killed in combat, and certain immediate family members of aliens killed on September 11, 2001. As noted above, each of these programs has received Congress's implicit approval—and, indeed, in the case of VAWA self-petitioners, a direction to expand the program beyond its original bounds. *See supra* pp. 61–63.[15] In addition, much like these and

---

[14] DHS's proposed program would likely not permit all potentially eligible parents to remain together with their children for the entire duration of the time until a visa is awarded. In particular, undocumented parents of adult citizens who are physically present in the country would be ineligible to adjust their status without first leaving the country if they had never been "inspected and admitted or paroled into the United States." 8 U.S.C. § 1255(a) (permitting the Attorney General to adjust to permanent resident status certain aliens present in the United States if they become eligible for immigrant visas). They would thus need to leave the country to obtain a visa at a U.S. consulate abroad. *See id.* § 1201(a); *Cuellar de Osorio*, 134 S. Ct. at 2197–99. But once such parents left the country, they would in most instances become subject to the 3- or 10-year bar under 8 U.S.C. § 1182(a)(9)(B)(i) and therefore unable to obtain a visa unless they remained outside the country for the duration of the bar. DHS's proposed program would nevertheless enable other families to stay together without regard to the 3- or 10-year bar. And even as to those families with parents who would become subject to that bar, the proposed deferred action program would have the effect of reducing the amount of time the family had to spend apart, and could enable them to adjust the timing of their separation according to, for example, their children's needs for care and support.

[15] Several extended voluntary departure programs have been animated by a similar rationale, and the most prominent of these programs also received Congress's implicit approval. In particular, as noted above, the Family Fairness policy, implemented in 1990, authorized granting extended voluntary departure and work authorization to the estimated 1.5 million spouses and children of aliens granted legal status under IRCA—aliens who would eventually "acquire lawful permanent resident status" and be able to petition on behalf of their family members. Family Fairness Memorandum at 1; *see supra* p. 57. Later that year, Congress granted the beneficiaries of the Family Fairness program an indefinite stay of deportation. *See* Immigration Act of 1990, Pub. L. No. 101-649, § 301, 104 Stat. 4978, 5030. Although it did not make that grant of relief effective for nearly a year, Congress clarified that "the delay in effectiveness of this section shall not be construed as reflecting a Congressional belief that the existing family fairness program should be

76