Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| Document ID | Title | Comment On Doc ID | Status | Received Date |
|---|---|---|---|---|
| USCIS-2021-0006-0009 | Comment Submitted by Scott Kercheville | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0010 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0011 | Comment Submitted by Julie  Goldman | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0012 | Comment Submitted by Lori Witter | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0013 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0014 | Comment Submitted by Janet Carothers | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0015 | Comment Submitted by Pat Berry | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0016 | Comment Submitted by Armando Cova | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0017 | Comment Submitted by judy seilheimer | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0018 | Comment Submitted by Helen Rector | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0019 | Comment Submitted by Itzel Gutierrez | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0020 | Comment Submitted by Robert Powers | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0021 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0022 | Comment Submitted by fernanda  Gonzalez | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0023 | Comment Submitted by Carlos  Yanez | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0024 | Comment Submitted by Yolanda Miranda | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0025 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0026 | Comment Submitted by Laura Lujan | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0027 | Comment Submitted by Aida Blount | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0028 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0029 | Comment Submitted by linda perry | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0030 | Comment Submitted by Enrique  Magana | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0031 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0032 | Comment Submitted by Mary Corrales | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0033 | Comment Submitted by David  Mossler | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0034 | Comment Submitted by Dominic Rodriguez | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0035 | Comment Submitted by Vanesa Villanueva | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0036 | Comment Submitted by Jacqueline  Joseph | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0037 | Comment Submitted by Lizbeth  Marquez Solis | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0038 | Comment Submitted by Chen Shen | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0039 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0040 | Comment Submitted by Alex Nunez | USCIS-2021-0006-0001 | Posted | 09/28/2021 |

Note: MM stands for mail mailing campaigns grouped by number.                    **AR2022_700001**

| USCIS-2021-0006-0041 | Comment Submitted by Todd Snyder | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
|---|---|---|---|---|
| USCIS-2021-0006-0042 | Comment Submitted by Jose Ortuno | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0043 | Comment Submitted by Dawna Knapp | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0044 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0045 | Comment Submitted by Karla Zamora | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0046 | Comment Submitted by Greg Beam | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0047 | Comment Submitted by Maria Sanchez | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0048 | Comment Submitted by Annerys Bautista | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0049 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0050 | Comment Submitted by Valeria Martinez | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0051 | Comment Submitted by linda recinos | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0052 | Comment Submitted by Curtis Johnson | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0053 | Comment Submitted by Monette Stransom | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0054 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0055 | Comment Submitted by Jose Marroquin Ruiz | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0056 | Comment Submitted by Sandra Spires | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0057 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0058 | Unrelated Comment Submitted by First Name - Test Last Name - Test | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0059 | Unrelated Comment Submitted by First Name - Test Last Name - Test | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0060 | Comment Submitted by Katherine Rodriguez | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0061 | Unrelated Comment Submitted by First Name - Test Last Name - Test | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0062 | Comment Submitted by Deleeshus Lopez | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0063 | Comment Submitted by Jean Publieee | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0064 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0065 | Comment Submitted by Oscar Amaya Canales | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0066 | Comment Submitted by R K | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0067 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0068 | Comment Submitted by Paige Loya | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0069 | Comment Submitted by Socorro Cazares | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0070 | Comment Submitted by Melissa Coey | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0071 | Comment Submitted by Sofia Munoz | USCIS-2021-0006-0001 | Posted | 09/28/2021 |

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-0072 | Comment Submitted by Amy Lamb | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0073 | Comment Submitted by Ashley Hanshaw | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0074 | Comment Submitted by Mayra Rosas | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0075 | Comment Submitted by Fernando Sanchez | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0076 | Comment Submitted by Linda McCracken | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0077 | MM1 Comment Submitted by Kevin Gallagher | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0078 | Unrelated Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0079 | MM1 Comment Submitted by Mary Danhauer | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0080 | MM1 Comment Submitted by yvette obrien | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0081 | Comment Submitted by Lizeth Martinez | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0082 | MM1 Comment Submitted by Mary Knight | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0083 | MM1 Comment Submitted by Daniela Blaise | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0084 | MM1 Comment Submitted by GLEN CHERRY | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0085 | MM1 Comment Submitted by Susan Whyman | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0086 | MM1 Comment Submitted by Candace Hudert | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0087 | MM1 Comment Submitted by Julian Gallardo | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0088 | MM1 Comment Submitted by Jose Del Abra Maya | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0089 | MM1 Comment Submitted by Angelique St.Pierre | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0090 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0091 | Comment Submitted by Guendi Ball-Whitfield | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0092 | Comment Submitted by Patricia Clancy | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0093 | MM1 Comment Submitted by Joseph Anthony Ruiz | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0094 | MM2 Comment Submitted by Lake Barber | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0095 | MM1 Comment Submitted by Lawrence Deng | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0096 | MM2 Comment Submitted by Ruben Cerrillo | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0097 | Comment Submitted by Mary Zurga | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0098 | Comment Submitted by Grace Lenhart | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0099 | MM1 Comment Submitted by Brittney Silveira | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0100 | MM1 Comment Submitted by Lydia Polomski | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0101 | MM1 Comment Submitted by Shelley Bryan | USCIS-2021-0006-0001 | Posted | 09/28/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700003**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-0102 | MM2 Comment Submitted by Daniel Onoa Aguirre | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0103 | MM1 Comment Submitted by Daniel polley | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0104 | MM1 Comment Submitted by Steven Weinstein-Foner | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0105 | MM1 Comment Submitted by Jarrett Cloud | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0106 | MM1 Comment Submitted by Elena Fowler | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0107 | MM1 Comment Submitted by Bernard (Ben) Gordon | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0108 | Comment Submitted by Fidel Roque-Flores | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0109 | MM1 Comment Submitted by Mary Root | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0110 | MM1 Comment Submitted by Madalyn Martinez | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0111 | MM1 Comment Submitted by annie capestany | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0112 | MM1 Comment Submitted by D Guan | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0113 | Comment Submitted by Shawnny Collins | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0114 | MM1 Comment Submitted by Nicole Hussey | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0115 | MM1 Comment Submitted by Karen Bergan | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0116 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0117 | Comment Submitted by Jahnavi Stenflo | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0118 | Comment Submitted by Jhoana  Mendoza | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0119 | Comment Submitted by Lindsay Glankler | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0120 | MM1 Comment Submitted by Kit Reiner | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0121 | MM1 Comment Submitted by Barbara Bornstein | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0122 | MM2 Comment Submitted by Saira Barrios | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0123 | MM2 Comment Submitted by Liliana Araiza | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0124 | MM2 Comment Submitted by Jessikha Ribeiro | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0125 | MM1 Comment Submitted by Elizabeth Jarquin | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0126 | MM2 Comment Submitted by leslie morfin | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0127 | MM1 Comment Submitted by Kathy Nguyen | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0128 | MM1 Comment Submitted by Douglas Estes | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0129 | MM1 Comment Submitted by Olivia Haslett | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0130 | Comment Submitted by Jackie Silva | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0131 | MM1 Comment Submitted by Andy Watts | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0132 | MM2 Comment Submitted by Yeimi Villatoro | USCIS-2021-0006-0001 | Posted | 09/28/2021 |

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-0133 | Comment Submitted by Hemang Patel | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0134 | Comment Submitted by Michala Martinez | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0135 | MM1 Comment Submitted by Cariño Barragan | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0136 | MM2 Comment Submitted by Carlos Borraz | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0137 | MM1 Comment Submitted by Pedro Jimenez | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0138 | MM2 Comment Submitted by Yesenia duran | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0139 | MM1 Comment Submitted by Corina Yballa | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0140 | MM1 Comment Submitted by Ruth Anne Hicks | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0141 | Comment Submitted by Alondra Gomez | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0142 | MM1 Comment Submitted by Monessa Duran | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0143 | MM1 Comment Submitted by Jacquelyn Helm | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0144 | MM1 Comment Submitted by Eveñyn Moram | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0145 | MM1 Comment Submitted by Johnny Hall | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0146 | MM1 Comment Submitted by Janaina Barroso | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0147 | MM2 Comment Submitted by C Gonzales | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0148 | MM1 Comment Submitted by Matheus Barroso | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0149 | MM1 Comment Submitted by Mary Cato | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0150 | Comment Submitted by Thressa Johnson | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0151 | MM1 Comment Submitted by Pat Pellegrini | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0152 | Comment Submitted by Luis Gonzalez | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0153 | MM1 Comment Submitted by Niamh Coldren | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0154 | MM1 Comment Submitted by Margaret Schulenberg | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0155 | MM2 Comment Submitted by Paul Ski | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0156 | MM2 Comment Submitted by Nan Stevenson | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0157 | MM1 Comment Submitted by Mayra Sierra | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0158 | Comment Submitted by Gilda Pedraza | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0159 | MM1 Comment Submitted by Briana Bautista | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0160 | MM1 Comment Submitted by Doris Villatoro | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0161 | MM1 Comment Submitted by Sally Ng | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0162 | MM1 Comment Submitted by Katherine Wright | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0163 | MM1 Comment Submitted by Val Farrelly | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0164 | Comment Submitted by Luisa Mercado | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0165 | MM2 Comment Submitted by Cindy Villegas | USCIS-2021-0006-0001 | Posted | 09/28/2021 |

Note: MM stands for mail mailing campaigns grouped by number.                    **AR2022_700005**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-0166 | MM1 Comment Submitted by Wilson Barroso | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0167 | MM1 Comment Submitted by Mary Darling | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0168 | MM2 Comment Submitted by Ilce Cruz | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0169 | MM1 Comment Submitted by Karina Oliveira | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0170 | MM1 Comment Submitted by David Ball | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0171 | MM1 Comment Submitted by Janet Zancanella | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0172 | MM1 Comment Submitted by Diane Martella | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0173 | MM1 Comment Submitted by Teresa Phillips | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0174 | MM1 Comment Submitted by Kendall Toarmina | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0175 | MM1 Comment Submitted by Tyler Rivera | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0176 | Comment Submitted by Alison Avalos | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0177 | MM1 Comment Submitted by Bruce Burns | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0178 | Comment Submitted by Angela Choe | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0179 | MM1 Comment Submitted by Jason Wuthrich | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0180 | Comment Submitted by Julian Long | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0181 | MM2 Comment Submitted by Rosy Zamarripa | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0182 | MM1 Comment Submitted by Stephany Lamas | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0183 | MM1 Comment Submitted by Nancy Berman | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0184 | Comment Submitted by Junior DoCarmo | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0185 | MM1 Comment Submitted by Dalora Najera | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0186 | MM1 Comment Submitted by Alison Eden | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0187 | MM1 Comment Submitted by Shelley Becker | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0188 | MM2 Comment Submitted by K Nguyen | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0189 | MM1 Comment Submitted by Anthony Glover | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0190 | MM1 Comment Submitted by Arlene Rakoncay | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0191 | Comment Submitted by Alphonso Johnson | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0192 | MM2 Comment Submitted by Carlos Solis Limas | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0193 | MM1 Comment Submitted by Elena Nourabadi | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0194 | MM1 Comment Submitted by Ruth Villanueva | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0195 | MM1 Comment Submitted by Laura Harper | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0196 | MM1 Comment Submitted by Amanda Leighty | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0197 | MM1 Comment Submitted by Alex Stavis | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0198 | MM1 Comment Submitted by Lucas Barroso | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0199 | MM1 Comment Submitted by Priscilla Garcia | USCIS-2021-0006-0001 | Posted | 09/28/2021 |

Note: MM stands for mail mailing campaigns grouped by number.                    **AR2022_700006**

| USCIS-2021-0006-0200 | MM2 Comment Submitted by Alvaro Echeverria | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
|---|---|---|---|---|
| USCIS-2021-0006-0201 | MM2 Comment Submitted by edinei dal bem | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0202 | MM1 Comment Submitted by Taylor Sharp | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0203 | MM1 Comment Submitted by valerie lizarraga | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0204 | MM1 Comment Submitted by Jenna Jabara | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0205 | Comment Submitted by Steve Walker | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0206 | MM2 Comment Submitted by Araceli Jimenez | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0207 | MM1 Comment Submitted by Marina Williams | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0208 | MM2 Comment Submitted by Valeria Sanchez | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0209 | MM1 Comment Submitted by Matt Brzezinski | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0210 | MM1 Comment Submitted by Edilia Gonzalez | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0211 | Comment Submitted by Paula Schwendinger | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0212 | MM2 Comment Submitted by Teresa Rivera | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0213 | MM2 Comment Submitted by Lizzet Acevedo | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0214 | MM1 Comment Submitted by Ana Gotardo | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0215 | MM1 Comment Submitted by Risa WQllach | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0216 | MM2 Comment Submitted by Leonardo Garcia | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0217 | MM1 Comment Submitted by W Elahdab | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0218 | MM1 Comment Submitted by Derrick Obodai | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0219 | MM2 Comment Submitted by Jhonatan Villalta | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0220 | MM1 Comment Submitted by Justice Hardman | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0221 | MM2 Comment Submitted by Alejandra Palomares | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0222 | MM1 Comment Submitted by Maria Espinoza | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0223 | MM1 Comment Submitted by Kathe Garbrick | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0224 | Comment Submitted by Rebeca Gonzalez | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0225 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0226 | MM1 Comment Submitted by Hilda Bryan | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0227 | MM1 Comment Submitted by Kelley Keisch | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0228 | MM1 Comment Submitted by Meghann Naveau | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0229 | MM1 Comment Submitted by Shaoni Bandy | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0230 | MM1 Comment Submitted by Christobelle Tan | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0231 | MM1 Comment Submitted by Benjamin Newman | USCIS-2021-0006-0001 | Posted | 09/28/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700007**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-0232 | MM1 Comment Submitted by Ellen Kaufmann | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0233 | Comment Submitted by Andrew Bartlett | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0234 | MM1 Comment Submitted by Krista M Lambert | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0235 | MM2 Comment Submitted by Ellen Kaufmann | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0236 | MM2 Comment Submitted by Brenda Marquez | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0237 | MM1 Comment Submitted by Sasha Kay | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0238 | MM1 Comment Submitted by Brian Hsu | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0239 | MM1 Comment Submitted by Idie Benjamin | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0240 | MM2 Comment Submitted by Oscar Ramirez | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0241 | Comment Submitted by Jaime Barreja | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0242 | MM1 Comment Submitted by Terry Burns | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0243 | MM1 Comment Submitted by Marisela Ojeda | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0244 | MM2 Comment Submitted by Ubaldo Gutierrez | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0245 | MM1 Comment Submitted by Jonathan Navarro | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0246 | MM1 Comment Submitted by Catherine Beauchamp | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0247 | MM1 Comment Submitted by Nicole Everling | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0248 | Comment Submitted by SHARON DONOVAN | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0249 | MM1 Comment Submitted by Kay Fukui | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0250 | MM2 Comment Submitted by Luis Aristizabal | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0251 | MM1 Comment Submitted by Jan Reckers | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0252 | MM1 Comment Submitted by Paul Sack | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0253 | MM1 Comment Submitted by Evan McDermit | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0254 | MM1 Comment Submitted by Paul Eisenberg | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0255 | MM1 Comment Submitted by Jessica Flint | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0256 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0257 | MM2 Comment Submitted by Cesar Payan | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0258 | Comment Submitted by Rubén Gomez | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0259 | MM1 Comment Submitted by Alexis Becerra | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0260 | MM1 Comment Submitted by Cesar Payan | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0261 | MM1 Comment Submitted by Paul Sack | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0262 | MM1 Comment Submitted by Sidney Williams | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0263 | MM1 Comment Submitted by Kathy Slawinski | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0264 | MM1 Comment Submitted by Bernadette Gillick | USCIS-2021-0006-0001 | Posted | 09/28/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700008**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-0265 | MM1 Comment Submitted by Carol Grimm | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0266 | MM1 Comment Submitted by Lana Woodward | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0267 | MM1 Comment Submitted by Nina Shmorhun | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0268 | MM1 Comment Submitted by Jalynn Baker | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0269 | MM1 Comment Submitted by Melanie Horowitz-Coyne | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0270 | MM2 Comment Submitted by Josh Uribe | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0271 | MM1 Comment Submitted by Micah McVicker | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0272 | MM1 Comment Submitted by Jessamyn Garner | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0273 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0274 | MM1 Comment Submitted by April Lasiter | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0275 | MM1 Comment Submitted by James Martin | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0276 | MM1 Comment Submitted by Sandra Hendricks | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0277 | Comment Submitted by Omar Gonzalez | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0278 | MM1 Comment Submitted by Guy Merckx | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0279 | Comment Submitted by Jose Luna | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0280 | MM1 Comment Submitted by Susan Castelli-Hill | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0281 | MM1 Comment Submitted by Bill Wood | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0282 | MM1 Comment Submitted by kathy bovello | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0283 | MM1 Comment Submitted by Terry Fischer | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0284 | MM1 Comment Submitted by Alexis Rodriguez | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0285 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0286 | MM1 Comment Submitted by Janice Hudson | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0287 | MM1 Comment Submitted by Rachel Reyes | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0288 | MM2 Comment Submitted by Youn P | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0289 | MM1 Comment Submitted by Justin Philipps | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0290 | MM2 Comment Submitted by Ariel Hermosillo | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0291 | MM1 Comment Submitted by Annique Boomsma | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0292 | MM1 Comment Submitted by Suzanne M. | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0293 | Comment Submitted by Janine Pierson | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0294 | MM1 Comment Submitted by Vickie Elleboudt | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0295 | MM1 Comment Submitted by Evan Morgan | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0296 | MM1 Comment Submitted by Rita Carter | USCIS-2021-0006-0001 | Posted | 09/28/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700009**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-0297 | MM1 Comment Submitted by Mary Wine | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0298 | MM2 Comment Submitted by eriia callejas | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0299 | MM1 Comment Submitted by Ann Khambholja | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0300 | MM2 Comment Submitted by jennifer escamilla | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0301 | MM1 Comment Submitted by Maciek Kolodziejczak | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0302 | MM1 Comment Submitted by Eric Buhle | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0303 | MM1 Comment Submitted by Linda Price | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0304 | MM1 Comment Submitted by Susan Chakmakian | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0305 | MM2 Comment Submitted by Fernando Jimenez | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0306 | MM1 Comment Submitted by Kate Skolnick | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0307 | MM1 Comment Submitted by Axel Ramos | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0308 | MM1 Comment Submitted by Leverett Woodruff | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0309 | MM1 Comment Submitted by Angela Buckley | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0310 | Comment Submitted by Jenifer Martinez | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0311 | MM1 Comment Submitted by Joyce Hertzig | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0312 | MM1 Comment Submitted by Anthony Stuckey | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0313 | MM1 Comment Submitted by Lenny Obolsky | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0314 | MM1 Comment Submitted by Milo Fabian | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0315 | MM1 Comment Submitted by Diane Frank | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0316 | Comment Submitted by Cecilia Gonzalez | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0317 | MM1 Comment Submitted by Marie Garescher | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0318 | MM1 Comment Submitted by Kathleen Kaysinger | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0319 | MM2 Comment Submitted by Geyser Rodriguez | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0320 | MM1 Comment Submitted by NATHALIE VARGAS | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0321 | MM1 Comment Submitted by Kate Sugarman | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0322 | MM1 Comment Submitted by Christine Popowski | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0323 | Comment Submitted by Luisa Hernandez | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0324 | MM1 Comment Submitted by Elyza Bruce | USCIS-2021-0006-0001 | Posted | 09/28/2021 |

Note: MM stands for mail mailing campaigns grouped by number.                    **AR2022_700010**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-0325 | MM2 Comment Submitted by Aranza Castillo | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0326 | MM2 Comment Submitted by Saharay Torres | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0327 | MM2 Comment Submitted by Maria Romano | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0328 | MM1 Comment Submitted by Paul Bickmore | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0329 | MM1 Comment Submitted by Donna Olsen | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0330 | MM1 Comment Submitted by Simone Edwards | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0331 | MM1 Comment Submitted by Ana Yanez | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0332 | MM1 Comment Submitted by Nelson S. | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0333 | Comment Submitted by Adanary Saenz | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0334 | MM1 Comment Submitted by Kimberly Nava Eggett | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0335 | MM1 Comment Submitted by Joseph Lawson | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0336 | MM1 Comment Submitted by Billy Angus | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0337 | MM1 Comment Submitted by Mary Scott | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0338 | MM1 Comment Submitted by Daniel Rodriguez | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0339 | MM1 Comment Submitted by Dagmara Kalnins | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0340 | MM1 Comment Submitted by Patricia Liske | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0341 | Comment Submitted by Luis Palmeros | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0342 | MM1 Comment Submitted by Danny Ramirez | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0343 | MM1 Comment Submitted by Natalie Arandia | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0344 | MM1 Comment Submitted by Y D | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0345 | Comment Submitted by Karina  Amaya | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0346 | MM1 Comment Submitted by Faith Josephs | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0347 | MM1 Comment Submitted by Annie Petrokubi | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0348 | MM2 Comment Submitted by Filipe Alves | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0349 | Comment Submitted by Sergio Cruz Gutierrez | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0350 | Comment Submitted by sonia amaya | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0351 | MM1 Comment Submitted by Diana Betancourt | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0352 | MM1 Comment Submitted by Kim D. | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0353 | MM1 Comment Submitted by Heather Wood | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0354 | MM1 Comment Submitted by Sydney Sill | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0355 | MM1 Comment Submitted by Charles Froelich | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0356 | MM1 Comment Submitted by Renee Domeier | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0357 | Comment Submitted by Yuri Pereira | USCIS-2021-0006-0001 | Posted | 09/28/2021 |

Note: MM stands for mail mailing campaigns grouped by number.                    **AR2022_700011**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-0358 | MM1 Comment Submitted by Marianna Mejia Contact | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0359 | MM1 Comment Submitted by Eric Tualla | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0360 | MM1 Comment Submitted by Maryellen Cameron | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0361 | MM1 Comment Submitted by Bill Twomey | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0362 | Comment Submitted by Deihcy Cota | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0363 | MM2 Comment Submitted by NOLAN SALAZAR | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0364 | MM1 Comment Submitted by Ann Wasgatt | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0365 | MM1 Comment Submitted by Jackie Thiry | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0366 | MM1 Comment Submitted by Priscilla Ramirez | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0367 | MM1 Comment Submitted by Richard Payne | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0368 | MM1 Comment Submitted by Mark Levin | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0369 | MM2 Comment Submitted by Miriam Tovar | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0370 | MM1 Comment Submitted by John Viacrucis | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0371 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0372 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0373 | MM2 Comment Submitted by Maria Antillon | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0374 | MM1 Comment Submitted by Nicole Vioujas | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0375 | MM1 Comment Submitted by Eve Williams | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0376 | MM1 Comment Submitted by Pamela Garcia | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0377 | Comment Submitted by Laura Marcial | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0378 | MM1 Comment Submitted by sofia hernandez | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0379 | MM2 Comment Submitted by Oliver Serrano | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0380 | MM1 Comment Submitted by Juana Martinez | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0381 | MM1 Comment Submitted by Sandy Rhein | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0382 | MM1 Comment Submitted by Jose Majano | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0383 | MM2 Comment Submitted by Erica Ramirez | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0384 | MM1 Comment Submitted by Natalie Ramirez | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0385 | MM1 Comment Submitted by Adi Marquez | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0386 | MM1 Comment Submitted by Remy Baracco | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0387 | MM2 Comment Submitted by Samantha Ramirez | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0388 | Comment Submitted by Tito Galdo | USCIS-2021-0006-0001 | Posted | 09/28/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700012**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-0389 | Comment Submitted by Katherine Ranck | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0390 | MM1 Comment Submitted by Liz Gimenez | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0391 | MM1 Comment Submitted by Charles Sheehan | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0392 | MM1 Comment Submitted by Sandra Gomez | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0393 | MM1 Comment Submitted by Ira Gerard-DiBenedetto | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0394 | MM1 Comment Submitted by Stephanie Mirelez Norton | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0395 | Comment Submitted by Abraham  Marcial | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0396 | MM2 Comment Submitted by Alexandra Cantos | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0397 | MM1 Comment Submitted by roger schmidt | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0398 | MM2 Comment Submitted by Cecilia Cadena | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0399 | MM1 Comment Submitted by Nancy Cole | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0400 | Comment Submitted by Jazmine Ayala | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0401 | MM1 Comment Submitted by Nic Yeager | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0402 | MM2 Comment Submitted by Ingrid J | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0403 | MM1 Comment Submitted by Maria Peace | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0404 | MM1 Comment Submitted by Delaney H | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0405 | MM2 Comment Submitted by Maria Almeralla | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0406 | MM1 Comment Submitted by Matias Ramos | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0407 | MM2 Comment Submitted by Hugo Lara | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0408 | Comment Submitted by Lizeth  Hernandez Rojas | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0409 | Comment Submitted by Paula Dean | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0410 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0411 | Comment Submitted by Rebecca Williams | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0412 | Comment Submitted by Melanny Leal Ramirez | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0413 | MM1 Comment Submitted by Samuel Neff | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0414 | MM1 Comment Submitted by Robin Patten | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0415 | Comment Submitted by Dawid B | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0416 | MM2 Comment Submitted by Vero Villa | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0417 | MM1 Comment Submitted by Michael Madden | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0418 | Comment Submitted by Edward Thornton | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0419 | MM1 Comment Submitted by Lindsay Dumas | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0420 | MM1 Comment Submitted by Renee Clark | USCIS-2021-0006-0001 | Posted | 09/28/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700013**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-0421 | MM1 Comment Submitted by Laura Yeager | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0422 | MM2 Comment Submitted by Roy Sanchez | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0423 | MM1 Comment Submitted by Graham Meinery | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0424 | MM1 Comment Submitted by Alan Gonzalez | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0425 | MM1 Comment Submitted by Ben Weiss | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0426 | Comment Submitted by Julie Joynt | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0427 | MM1 Comment Submitted by Brittany Valadez | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0428 | MM2 Comment Submitted by Diana Santos Santos Rodriguez | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0429 | MM1 Comment Submitted by John Stofko | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0430 | MM1 Comment Submitted by Austin Russell | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0431 | MM1 Comment Submitted by Bernardo Alayza Mujica | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0432 | MM1 Comment Submitted by Tamara Johnson | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0433 | Comment Submitted by Genieva Croley | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0434 | Comment Submitted by Katherine Zepeda | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0435 | MM2 Comment Submitted by Richard Bartkowicz | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0436 | Comment Submitted by Erika Rojas | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0437 | MM2 Comment Submitted by Antonio Ruiz | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0438 | MM2 Comment Submitted by Peggy Detmers | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0439 | MM1 Comment Submitted by Laura Hanks | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0440 | Comment Submitted by Angel Garcia | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0441 | Comment Submitted by Ricardo Lucio-Galvan | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0442 | MM1 Comment Submitted by Margaret Elliott | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0443 | MM1 Comment Submitted by Karen Jacques | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0444 | MM2 Comment Submitted by Julio Flores | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0445 | MM2 Comment Submitted by Danna Vasquez | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0446 | MM1 Comment Submitted by Elias Urena | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0447 | MM1 Comment Submitted by John Doucette | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0448 | Comment Submitted by Maria Aceves | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0449 | MM1 Comment Submitted by Daniela Castro | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0450 | MM1 Comment Submitted by Sarah Behrens | USCIS-2021-0006-0001 | Posted | 09/28/2021 |
| USCIS-2021-0006-0451 | MM2 Comment Submitted by Rosa Cruz | USCIS-2021-0006-0001 | Posted | 09/28/2021 |

Note: MM stands for mail mailing campaigns grouped by number.    **AR2022_700014**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-0452 | MM1 Comment Submitted by Kathryn Ryan | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0453 | Comment Submitted by Maria Del Rio | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0454 | Comment Submitted by Isabel Tabares | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0455 | MM1 Comment Submitted by Kaiya Bockino | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0456 | MM2 Comment Submitted by Joshue Hernandez Parra | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0457 | Comment Submitted by Evelin Batres | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0458 | MM1 Comment Submitted by Jessica Ramirez | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0459 | MM2 Comment Submitted by Jesus Valdez | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0460 | MM2 Comment Submitted by Omar Solis lopez | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0461 | MM1 Comment Submitted by Scott Pham | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0462 | MM2 Comment Submitted by Adriana Fuentes-Silva | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0463 | Comment Submitted by Noel Hernandez | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0464 | MM1 Comment Submitted by Rory Arredondo | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0465 | MM2 Comment Submitted by Laura Bernal | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0466 | Comment Submitted by Gloria Barrientos | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0467 | MM1 Comment Submitted by Michael Olcsvary | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0468 | MM1 Comment Submitted by Katie Becker | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0469 | MM2 Comment Submitted by gabriele sharif | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0470 | MM1 Comment Submitted by Emira Nisrina | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0471 | MM1 Comment Submitted by bernardo alayza mujica | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0472 | MM2 Comment Submitted by Deshawn Magana | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0473 | MM1 Comment Submitted by Jessie Conta | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0474 | MM1 Comment Submitted by Emma Scharff | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0475 | MM2 Comment Submitted by Akbar Hirani | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0476 | MM2 Comment Submitted by Isaias Mendoza | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0477 | Comment Submitted by Steven Ho | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0478 | MM1 Comment Submitted by B Dudney, MD | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0479 | Comment Submitted by Steven Ho | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0480 | MM1 Comment Submitted by Pam Clark | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0481 | Comment Submitted by Opeyemi Ojo | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0482 | MM2 Comment Submitted by joan epstein | USCIS-2021-0006-0001 | Posted | 09/29/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700015**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-0483 | Comment Submitted by Esmeralda Gutierrez | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0484 | MM1 Comment Submitted by Rachel Swier | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0485 | MM1 Comment Submitted by clinton keaton | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0486 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0487 | MM2 Comment Submitted by Brian Aguilar Avila | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0488 | MM2 Comment Submitted by Candace LaPorte | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0489 | MM1 Comment Submitted by Enid Cardinal | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0490 | Comment Submitted by Wilmer Hernandez | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0491 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0492 | MM1 Comment Submitted by Daniel Butler | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0493 | MM1 Comment Submitted by Nicola Nelson | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0494 | Comment Submitted by Gregory Corning | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0495 | MM1 Comment Submitted by Garry Kramchak | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0496 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0497 | MM1 Comment Submitted by Virgene Link-New | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0498 | MM2 Comment Submitted by Gabriel Bazan Mejia | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0499 | Comment Submitted by Ally Linares | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0500 | MM1 Comment Submitted by Rokxana Cervantes | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0501 | MM1 Comment Submitted by Martin Marcus | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0502 | Comment Submitted by Carol Aronoff | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0503 | Comment Submitted by gustavo gias | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0504 | MM2 Comment Submitted by Alexis Mercado | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0505 | MM2 Comment Submitted by Diana Rios | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0506 | MM1 Comment Submitted by Jerold Block | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0507 | MM2 Comment Submitted by Martha Campo | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0508 | MM1 Comment Submitted by Robert Sapp | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0509 | MM1 Comment Submitted by Marvis J. Phillips | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0510 | MM2 Comment Submitted by Ricardo Hernandez | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0511 | MM1 Comment Submitted by Zoe Edington | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0512 | MM1 Comment Submitted by Ashley Ouellette | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0513 | MM1 Comment Submitted by Nancy Pérez | USCIS-2021-0006-0001 | Posted | 09/29/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700016**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-0514 | MM2 Comment Submitted by Bianca Acosta | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0515 | MM1 Comment Submitted by Tacy Framhein | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0516 | MM1 Comment Submitted by Benjamin Rose | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0517 | Comment Submitted by Oscar Silva | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0518 | Comment Submitted by Becky Thimm | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0519 | MM1 Comment Submitted by Carol Holler | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0520 | MM1 Comment Submitted by Richard Surdyk | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0521 | MM2 Comment Submitted by Noe FUENTES | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0522 | Comment Submitted by Teresa Rivera | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0523 | Comment Submitted by Aaron Jimenez | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0524 | MM1 Comment Submitted by Chuck Tucker | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0525 | MM2 Comment Submitted by Nelson Posada | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0526 | MM1 Comment Submitted by wayne hoffman | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0527 | MM1 Comment Submitted by Magnolia Bravo | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0528 | MM1 Comment Submitted by Robin Weirich | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0529 | MM1 Comment Submitted by Amairany Arroyo Mejia | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0530 | MM2 Comment Submitted by Nehel Gaya | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0531 | MM1 Comment Submitted by Danielle Miller | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0532 | MM1 Comment Submitted by Emily Melcher | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0533 | MM2 Comment Submitted by Cristhian Lopez Morales | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0534 | MM2 Comment Submitted by Lanelle Boling | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0535 | Comment Submitted by Nancy Pierpont | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0536 | MM1 Comment Submitted by Elaine Fischer | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0537 | Comment Submitted by Fabiola Dominguez | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0538 | Comment Submitted by Mireya Contreras | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0539 | MM1 Comment Submitted by Sarah Loring | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0540 | MM1 Comment Submitted by Diana Agnoli | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0541 | MM1 Comment Submitted by Emily Neece | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0542 | MM1 Comment Submitted by Jessica Foster | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0543 | MM2 Comment Submitted by Ana Duenas | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0544 | MM1 Comment Submitted by Kate Reed | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0545 | Comment Submitted by Martha Gonzalez | USCIS-2021-0006-0001 | Posted | 09/29/2021 |

Note: MM stands for mail mailing campaigns grouped by number.                    **AR2022_700017**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-0546 | MM1 Comment Submitted by Christel de Vries | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0547 | MM1 Comment Submitted by Geoffrey Eargle | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0548 | MM1 Comment Submitted by Laura Haldane | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0549 | MM1 Comment Submitted by Judith Wright | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0550 | MM1 Comment Submitted by Meredith Roof | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0551 | MM2 Comment Submitted by felix rivera | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0552 | MM1 Comment Submitted by Shari Johnson | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0553 | MM1 Comment Submitted by Dorothy Anderson | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0554 | MM1 Comment Submitted by Paul Manning | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0555 | Comment Submitted by Peyton Taylor | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0556 | MM2 Comment Submitted by Stephanie Soto | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0557 | MM1 Comment Submitted by dawn kenyon | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0558 | MM2 Comment Submitted by Jin Park | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0559 | Comment Submitted by Keidy Granados | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0560 | MM1 Comment Submitted by Laura Ayala | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0561 | MM1 Comment Submitted by Madeline Crane | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0562 | MM1 Comment Submitted by Leslie Wissing | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0563 | MM2 Comment Submitted by Dr Ahmad Sims | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0564 | MM1 Comment Submitted by Lathram Berry | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0565 | MM1 Comment Submitted by Katelyn Gebelein | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0566 | Comment Submitted by Michael McIntosh | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0567 | MM1 Comment Submitted by Karen Levine | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0568 | MM1 Comment Submitted by Andrea Zinn | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0569 | MM1 Comment Submitted by Hugo Cortes | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0570 | MM1 Comment Submitted by Kiera Lindner | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0571 | MM1 Comment Submitted by Patricia Eldred | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0572 | MM2 Comment Submitted by ITZI hernandez | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0573 | MM1 Comment Submitted by Mark Spitzer | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0574 | MM1 Comment Submitted by Andy Willard | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0575 | MM1 Comment Submitted by Dorothy Dobbyn | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0576 | MM1 Comment Submitted by Amy Watrous | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0577 | Comment Submitted by Michelle Perez | USCIS-2021-0006-0001 | Posted | 09/29/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700018**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-0578 | MM2 Comment Submitted by Marcos Fabian Gonzalez | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0579 | MM1 Comment Submitted by Christian Turrentine | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0580 | MM1 Comment Submitted by Luis Rivera | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0581 | MM1 Comment Submitted by Dan Tomany | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0582 | MM1 Comment Submitted by Marcus Sorensen | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0583 | MM2 Comment Submitted by Jose Alvarez | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0584 | MM1 Comment Submitted by Lauren Kofsky | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0585 | MM1 Comment Submitted by Sue Napolitano | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0586 | MM2 Comment Submitted by Alexa Picon Gutarra | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0587 | MM1 Comment Submitted by Lauren Gregory | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0588 | MM1 Comment Submitted by Jill Turco | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0589 | Comment Submitted by Mardy Thomas | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0590 | MM1 Comment Submitted by Kathryn Barrett | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0591 | MM1 Comment Submitted by Lydia Vallejo | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0592 | Comment Submitted by Sue Swartz | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0593 | MM1 Comment Submitted by Leslie Bruce | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0594 | MM1 Comment Submitted by Jasmine Carchi | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0595 | MM2 Comment Submitted by Yevgen vorobyov | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0596 | MM1 Comment Submitted by Levertis Meeks | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0597 | MM1 Comment Submitted by Levertis Meeks | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0598 | Comment Submitted by Sanjay Lohre | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0599 | MM1 Comment Submitted by Dulce Anhel Rojas | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0600 | MM1 Comment Submitted by Oscar Romero | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0601 | Comment Submitted by Nicholas Mullen | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0602 | MM1 Comment Submitted by Morelia Marines | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0603 | MM1 Comment Submitted by Molly Abrahamson | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0604 | MM1 Comment Submitted by dwight little | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0605 | Comment Submitted by Parra José | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0606 | MM2 Comment Submitted by Monserrat Molina | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0607 | MM1 Comment Submitted by Jose Hernandez | USCIS-2021-0006-0001 | Posted | 09/29/2021 |

Note: MM stands for mail mailing campaigns grouped by number.                                    **AR2022_700019**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-0608 | Comment Submitted by Julio Villalobos | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0609 | MM2 Comment Submitted by Jenna Sanchez | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0610 | MM1 Comment Submitted by Christen Segal | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0611 | MM1 Comment Submitted by Eleanor Kays | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0612 | MM1 Comment Submitted by Jean Kowalski | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0613 | Comment Submitted by Karen Glaub | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0614 | MM1 Comment Submitted by Mackenzie Cover | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0615 | MM1 Comment Submitted by Angela Clark | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0616 | MM1 Comment Submitted by peg whelley | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0617 | MM1 Comment Submitted by Rick Brott | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0618 | MM2 Comment Submitted by Caroline Williams | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0619 | Comment Submitted by Athena Viscusi | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0620 | MM1 Comment Submitted by Hannah Jones | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0621 | MM1 Comment Submitted by Johnell Goins | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0622 | MM1 Comment Submitted by Krista Harvey | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0623 | MM1 Comment Submitted by Jeannette Sanchez | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0624 | Comment Submitted by Joseph Cordova | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0625 | Comment Submitted by Karen Reyes | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0626 | MM1 Comment Submitted by Yanik Fati | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0627 | MM1 Comment Submitted by Kim-Lien Kendall | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0628 | MM1 Comment Submitted by Joseph St Clair | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0629 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0630 | MM2 Comment Submitted by Tania Correa | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0631 | Comment Submitted by Lucero Castro | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0632 | MM1 Comment Submitted by Bill Holt | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0633 | MM1 Comment Submitted by Luciene Cantarelli | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0634 | MM1 Comment Submitted by Miranda Wilson | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0635 | MM1 Comment Submitted by Lily Wang | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0636 | MM2 Comment Submitted by Bibiana Bravo | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0637 | Comment Submitted by Jill Crary | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0638 | MM1 Comment Submitted by Tina Krauz | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0639 | MM1 Comment Submitted by Rosamond Groves | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0640 | MM1 Comment Submitted by Greg Brown | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0641 | MM1 Comment Submitted by Justin Bowles | USCIS-2021-0006-0001 | Posted | 09/29/2021 |

Note: MM stands for mail mailing campaigns grouped by number.                    **AR2022_700020**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-0642 | Comment Submitted by Yazmin Moreno | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0643 | MM1 Comment Submitted by Bill Rosenthal | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0644 | MM1 Comment Submitted by Willow Coyote-Maestas | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0645 | MM1 Comment Submitted by Doris J Ashbrook | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0646 | MM1 Comment Submitted by Christini Laughlin | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0647 | MM1 Comment Submitted by maxine rebeles | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0648 | MM2 Comment Submitted by Katya Ponce | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0649 | MM1 Comment Submitted by Ivonne Amezcua | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0650 | MM1 Comment Submitted by Maria Albanil-Rangel | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0651 | Comment Submitted by TJ Wiley | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0652 | Comment Submitted by Greg Coleman | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0653 | MM1 Comment Submitted by Rocio Castorena | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0654 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0655 | MM1 Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0656 | Comment Submitted by Milton Ospina | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0657 | Comment Submitted by SHERYAN EPPERLY CHESTER | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0658 | Comment Submitted by Roberto Socorro | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0659 | Comment Submitted by Edra Bogucki | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0660 | Comment Submitted by Joffre Yanza | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0661 | Comment Submitted by Meghan Graham | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0662 | Comment Submitted by Danielle Hackshaw | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0663 | Comment Submitted by Edda Spielmann | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0664 | Comment Submitted by Felix Rivera | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0665 | Comment Submitted by Jim Piascik | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0666 | Comment Submitted by Karen Tolbert | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0667 | Comment Submitted by Maria Fajardo | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0668 | Comment Submitted by John O'Mara | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0669 | Comment Submitted by Jazzmine Bustamante | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0670 | Comment Submitted by Vanessa O'Mara | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0671 | Comment Submitted by Marisol Guzman | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0672 | Comment Submitted by Dave Frank | USCIS-2021-0006-0001 | Posted | 09/29/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700021**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-0673 | Comment Submitted by Scott Baietti | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0674 | Comment Submitted by Stefan Walz | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0675 | Comment Submitted by Tara Egnatios | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0676 | Comment Submitted by Johnny Zamora | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0677 | Comment Submitted by Robert Heinrich | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0678 | Comment Submitted by Jose Avila | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0679 | Comment Submitted by Robert Richard | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0680 | Comment Submitted by Fabiola T. Acosta | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0681 | Comment Submitted by Gloria Reza | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0682 | Comment Submitted by Silvia Fausto | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0683 | Comment Submitted by Lauren Spahr | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0684 | Comment Submitted by javier perez | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0685 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0686 | Comment Submitted by Christopher Sancho | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0687 | Comment Submitted by martha  perez | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0688 | Comment Submitted by Eydar Castro | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0689 | Comment Submitted by Sandra Sequeira | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0690 | Comment Submitted by Brucie Cummings | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0691 | Comment Submitted by Leon Johnson | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0692 | Comment Submitted by Juliana Ortiz | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0693 | Comment Submitted by Kelli Lynch | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0694 | Comment Submitted by Gideon Gaw | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0695 | Comment Submitted by Ann Schwartz | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0696 | Comment Submitted by Carlos Maruri | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0697 | Comment Submitted by Michel Castillo | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0698 | Comment Submitted by Jafet lopez | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0699 | Comment Submitted by Kadisha Aburub | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0700 | Comment Submitted by Lauren Tran | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0701 | Comment Submitted by Keven Sandoval | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0702 | Comment Submitted by Paula Rodriguez | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0703 | Comment Submitted by Danielle Lucchesi | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0704 | Comment Submitted by Vauel Lofton | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0705 | Comment Submitted by Julie Simon | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0706 | Comment Submitted by Chiara Powers | USCIS-2021-0006-0001 | Posted | 09/29/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700022**

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-0707 | Comment Submitted by Leslie Jimenez | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0708 | Comment Submitted by Miguel Chavez | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0709 | Comment Submitted by Leonardo Sanchez | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0710 | Comment Submitted by Melissa Varela | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0711 | Comment Submitted by Stephanie Cuellar | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0712 | Comment Submitted by Nancy Zeilig Lively | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0713 | Comment Submitted by Miguel Arriaga | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0714 | Comment Submitted by Estefania Rios | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0715 | Comment Submitted by Odalys Bautista | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0716 | Comment Submitted by Susi Da silva | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0717 | Comment Submitted by Erica Himes | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0718 | Comment Submitted by Jonathan Zarzoza-Garcia | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0719 | Comment Submitted by Flor Gonzalez | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0720 | Comment Submitted by MN Immigrant Rights Action Committee | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0721 | Comment Submitted by Lindsay Messoline | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0722 | Comment Submitted by Samantha Gill | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0723 | Comment Submitted by Ked Garden | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0724 | Comment Submitted by Alina Corpus | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0725 | Comment Submitted by Yasmin Guadalupe Martinez | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0726 | Comment Submitted by Samuel Compton | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0727 | Comment Submitted by Bethany Rydmark | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0728 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0729 | Comment Submitted by Heidi Sinclair | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0730 | Comment Submitted by Lizbeth Sauzameda | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0731 | Comment Submitted by Irma Gorrocino | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0732 | Comment Submitted by Maureen North | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0733 | Comment Submitted by Mandi Curtis | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0734 | Comment Submitted by Cecilia Varela | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0735 | Comment Submitted by Inez Arellano | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0736 | Comment Submitted by Paula Valls | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0737 | Comment Submitted by kenzie skinner | USCIS-2021-0006-0001 | Posted | 09/29/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700023**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-0738 | Comment Submitted by Meghan coil | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0739 | Comment Submitted by William Oh | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0740 | Comment Submitted by Cristian Uribe | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0741 | Comment Submitted by Stephanie Rosenblatt | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0742 | Comment Submitted by Hannia Dimas | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0743 | Comment Submitted by Denis Grossen | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0744 | Comment Submitted by Richard Dillon | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0745 | Comment Submitted by Allias Anderson | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0746 | Duplicate Comment Submitted by Allias Anderson | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0747 | Comment Submitted by Jesus Valenzuela | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0748 | Comment Submitted by Gretchen Johnson | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0749 | Comment Submitted by Rosa Chong | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0750 | Comment Submitted by Sandra Pita | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0751 | Comment Submitted by Massimo Malagoli | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0752 | Comment Submitted by Susan Babbitt | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0753 | Comment Submitted by Johana Alvarez | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0754 | Comment Submitted by Elizabeth Tran | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0755 | Comment Submitted by USA USA | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0756 | Comment Submitted by Julio Hernandez | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0757 | Comment Submitted by Claire Battle | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0758 | Comment Submitted by Joan Felling | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0759 | Comment Submitted by Lisa Glick | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0760 | Unrelated Comment Submitted by Chester Tester | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0761 | Duplicate Unrelated Comment Submitted by Chester Tester | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0762 | Comment Submitted by Maria Justus | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0763 | Comment Submitted by Elisa Yeung | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0764 | Comment Submitted by Gary Thaler | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0765 | Comment Submitted by Ed Greenslit | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0766 | Comment Submitted by Maria Colin | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0767 | Comment Submitted by Chelsea-alexis Jackson | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0768 | Comment Submitted by Juan Rodriguez | USCIS-2021-0006-0001 | Posted | 09/29/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700024**

| USCIS-2021-0006-0769 | Comment Submitted by Marge Healy | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
|---|---|---|---|---|
| USCIS-2021-0006-0770 | Comment Submitted by Beatriz Castro | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0771 | Comment Submitted by Wanda Spencer | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0772 | Comment Submitted by Leonardo Garza | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0773 | Comment Submitted by Megan Dominguez | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0774 | Comment Submitted by Carlos Jarquin | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0775 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0776 | Comment Submitted by Salle Certo | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0777 | Comment Submitted by Aaron E Vargas Cruz | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0778 | Comment Submitted by Allison Beaufort | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0779 | Comment Submitted by Jean Romulus | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0780 | Comment Submitted by Faith Strailey | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0781 | Comment Submitted by Leslie Klein | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0782 | Comment Submitted by Derly Canon | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0783 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0784 | Comment Submitted by Stephen Monheim | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0785 | Comment Submitted by josselyn calixto | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0786 | Comment Submitted by Armando Teran | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0787 | Comment Submitted by Tobias Hernandez Quevedo | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0788 | Comment Submitted by Jose Toledano | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0789 | Comment Submitted by Theresa Bucher | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0790 | Comment Submitted by Firelay Ramirez | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0791 | Comment Submitted by Ricardo Avila | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0792 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0793 | Comment Submitted by Jordan Arias | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0794 | Comment Submitted by Royer Pliego Flores | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0795 | Comment Submitted by Samantha Mowatt | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0796 | Comment Submitted by Judith Flahavan | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0797 | Comment Submitted by Jordan Arias | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0798 | Comment Submitted by Melody Ramirez | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0799 | Comment Submitted by FELIPE AGUIRRE | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0800 | Comment Submitted by Josue Maldonado | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0801 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/29/2021 |

Note: MM stands for mail mailing campaigns grouped by number.                    **AR2022_700025**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| USCIS-2021-0006-0802 | Comment Submitted by Brendalee Connors | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
|---|---|---|---|---|
| USCIS-2021-0006-0803 | Comment Submitted by Whitney Metz | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0804 | Comment Submitted by Teresa Padgett | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0805 | Comment Submitted by Karen Stephenson | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0806 | Comment Submitted by Carole Helmkamp | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0807 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0808 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0809 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0810 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0811 | Comment Submitted by Yara Isiordia | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0812 | Comment Submitted by Diana Ramirez | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0813 | Comment Submitted by Jessica Pena | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0814 | Comment Submitted by Layla Mayorga | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0815 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0816 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0817 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0818 | Comment Submitted by Karen Flores | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0819 | Comment Submitted by Linda Indyke | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0820 | Comment Submitted by Priscilla Balch | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0821 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0822 | Comment Submitted by Don Bryant | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0823 | Comment Submitted by Monica Hernandez | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0824 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0825 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0826 | Comment Submitted by Jonathan Decamps | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0827 | Comment Submitted by d. anbari | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0828 | Comment Submitted by Sandra Ramos | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0829 | Comment Submitted by Alicia Perez | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0830 | Comment Submitted by Jhoselyne Beltran | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0831 | Comment Submitted by Chad Theall | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0832 | Comment Submitted by Esther Flicek | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0833 | Comment Submitted by Abigail Leonard | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0834 | Comment Submitted by BI NIU | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0835 | Comment Submitted by Andrea Noe-Whitaker | USCIS-2021-0006-0001 | Posted | 09/29/2021 |

Note: MM stands for mail mailing campaigns grouped by number.                    **AR2022_700026**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-0836 | Comment Submitted by Maria Flores | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0837 | Comment Submitted by Xitlali Lopez | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0838 | Comment Submitted by France Duffo | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0839 | Comment Submitted by ROGELIO GUERRA | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0840 | Comment Submitted by Shayna Pehel | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0841 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0842 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0843 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0844 | Comment Submitted by Mona Hassan | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0845 | Comment Submitted by Emmalia Harrington | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0846 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0847 | Comment Submitted by Claudia Treminio | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0848 | Comment Submitted by Kevin Gutierrez | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0849 | Comment Submitted by Nancy Waltman | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0850 | Comment Submitted by Lauren Green | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0851 | Comment Submitted by Douglas Daniels | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0852 | Comment Submitted by Christine Jennings | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0853 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0854 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0855 | Comment Submitted by CLAUDIA PARKER | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0856 | Comment Submitted by Tania Bride | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0857 | Comment Submitted by Elmer  Reyes | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0858 | Comment Submitted by Patricia Nadreau | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0859 | Comment Submitted by Lucia Manzotti-Seijo | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0860 | Comment Submitted by Robert Findlay | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0861 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0862 | Comment Submitted by Gloria Gomez | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0863 | Comment Submitted by Nohely Fernandez | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0864 | Comment Submitted by Annette Dubois | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0865 | Comment Submitted by Shanelle Aldana | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0866 | Comment Submitted by Emily Stone | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0867 | Comment Submitted by Dylan Halper | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0868 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0869 | Comment Submitted by Jenet Mason | USCIS-2021-0006-0001 | Posted | 09/29/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700027**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-0870 | Comment Submitted by Lazaro Lima | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0871 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0872 | Comment Submitted by Sofie Fier | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0873 | Comment Submitted by Greg Sells | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0874 | Comment Submitted by Martha Garcia | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0875 | Comment Submitted by Rafael Lopez | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0876 | Comment Submitted by Susana Mizrahi | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0877 | Comment Submitted by Deirdre Roney | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0878 | Comment Submitted by Shazil Ahmad | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0879 | Comment Submitted by Jonathan Sanchez | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0880 | Comment Submitted by Dominique Mendala | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0881 | Comment Submitted by Brianna Paige | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0882 | Comment Submitted by Darlene Kjarmo | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0883 | Comment Submitted by Orlando Ochoa | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0884 | Comment Submitted by Rogelio Guerra Montemayor | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0885 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0886 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0887 | Comment Submitted by Douglas Daniels | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0888 | Comment Submitted by Sydney McGregor | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0889 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0890 | Comment Submitted by Cristina Acosta | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0891 | Comment Submitted by Raymond Settle | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0892 | Comment Submitted by Cara Anthony | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0893 | Comment Submitted by Meredith Neria | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0894 | Comment Submitted by Susan Guilford | USCIS-2021-0006-0001 | Posted | 09/29/2021 |
| USCIS-2021-0006-0895 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0896 | Comment Submitted by Sharelle Valenzuela | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0897 | Comment Submitted by Jacob Hall | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0898 | Comment Submitted by Jeannie Roberts | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0899 | Comment Submitted by Julie Black | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0900 | Comment Submitted by Elvia Sanchez | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0901 | Comment Submitted by Rona Kaplan | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0902 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/30/2021 |

Note: MM stands for mail mailing campaigns grouped by number.  **AR2022_700028**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-0903 | Comment Submitted by Katie Anousheh | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0904 | Comment Submitted by Andrew Yeung | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0905 | Comment Submitted by Kaya Olgyay | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0906 | Comment Submitted by Luis Rodriguez | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0907 | Comment Submitted by Judy McCabe | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0908 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0909 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0910 | Comment Submitted by Cynthia Coan | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0911 | Comment Submitted by Marion Shepherd | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0912 | Comment Submitted by Herbert Macias | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0913 | Comment Submitted by Gerson Cardoza | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0914 | Comment Submitted by Nancy Palacio | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0915 | Comment Submitted by Sam Park | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0916 | Comment Submitted by Daniel Rosmann | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0917 | Comment Submitted by Aldo Bocanegra | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0918 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0919 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0920 | Comment Submitted by Alina Moquete | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0921 | Comment Submitted by Alexis Hernandez | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0922 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0923 | Comment Submitted by Debbie Moll | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0924 | Comment Submitted by Victoria DiMassa | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0925 | Comment Submitted by Yarrey Zhang | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0926 | Comment Submitted by Carter Roeske | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0927 | Comment Submitted by Patricia Hegger | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0928 | Comment Submitted by Carol Taylor | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0929 | Comment Submitted by Christopher Fish | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0930 | Comment Submitted by Karina Gonzales | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0931 | Comment Submitted by John Joyner | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0932 | Comment Submitted by Merrill Cole | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0933 | Comment Submitted by John Dunleavy | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0934 | Comment Submitted by Leigh Brasington | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0935 | Comment Submitted by Carol Steele | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0936 | Comment Submitted by Mary McAuliffe | USCIS-2021-0006-0001 | Posted | 09/30/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700029**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-0937 | Comment Submitted by Marta Clepper | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0938 | Comment Submitted by Stephen Heller | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0939 | Comment Submitted by Paula Strawser | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0940 | Comment Submitted by Marilyn Simpson | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0941 | Comment Submitted by Catherine Locke | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0942 | Comment Submitted by jordan weiss | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0943 | Comment Submitted by Elise Thomasson | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0944 | Comment Submitted by Sandra Madon | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0945 | Comment Submitted by Sandra Hawk | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0946 | Comment Submitted by Paul Szedziewski | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0947 | Comment Submitted by Deva Dach | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0948 | Comment Submitted by Briana Abrams | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0949 | Comment Submitted by Jennifer Lyon | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0950 | Comment Submitted by Laurie McPherson | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0951 | Comment Submitted by James Garbus | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0952 | Comment Submitted by Hector Cardenas peña | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0953 | Comment Submitted by Samantha Searls | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0954 | Comment Submitted by Loraina T | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0955 | Comment Submitted by M. K.  Jones | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0956 | Comment Submitted by blaine HULBERT | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0957 | Comment Submitted by lynda leigh | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0958 | Comment Submitted by Theresa Ruscitti | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0959 | Comment Submitted by Susan Whitford | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0960 | Comment Submitted by Randall Vonck | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0961 | Comment Submitted by STEPHEN WOLGAST | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0962 | Comment Submitted by Thomas Cha,berlain | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0963 | Comment Submitted by Stephany Hernandez | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0964 | Comment Submitted by Martha Learner | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0965 | Comment Submitted by David Frye | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0966 | Comment Submitted by A. De Volve | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0967 | Comment Submitted by Cecily Bastedo | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0968 | Comment Submitted by Peter Lipson | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0969 | Comment Submitted by Walter Hough | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0970 | Comment Submitted by Cherl Harrell | USCIS-2021-0006-0001 | Posted | 09/30/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700030**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-0971 | Comment Submitted by Jacob Gonzales | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0972 | Comment Submitted by Justin Vuong | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0973 | Comment Submitted by Daniel Hellerstein | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0974 | Comment Submitted by Mary Arthur | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0975 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0976 | Comment Submitted by George Bereschik | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0977 | Comment Submitted by Jay Rosales | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0978 | Comment Submitted by John Rycraft | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0979 | Comment Submitted by Lumi Espinoza | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0980 | Comment Submitted by Assaf Oron | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0981 | Comment Submitted by Martin Kultermann | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0982 | Comment Submitted by Homer Starr | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0983 | Comment Submitted by James Ray | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0984 | Comment Submitted by Brian Haggerty | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0985 | Comment Submitted by Jesus V. Martinez | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0986 | Comment Submitted by Yogita Vaddavalli | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0987 | Comment Submitted by Elizabeth Buck | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0988 | Comment Submitted by Hyun Jang | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0989 | Comment Submitted by James Clark | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0990 | Comment Submitted by Bianca Martell | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0991 | Comment Submitted by Nancy Stetten | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0992 | Comment Submitted by Nallely Morin | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0993 | Comment Submitted by Monica Hinds | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0994 | Comment Submitted by Kathy Piperno | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0995 | Comment Submitted by Lisa Goldstein | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0996 | Comment Submitted by Stephen Battis | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0997 | Comment Submitted by Lucia Gasca | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0998 | Comment Submitted by Michael Helwig | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-0999 | Comment Submitted by Isabel Espinosa | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1000 | Comment Submitted by Pamela Culpepper | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1001 | Comment Submitted by William Schulze | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1002 | Comment Submitted by Rosemary Wetherold | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1003 | Comment Submitted by Siddharth Mehrotra | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1004 | Comment Submitted by Barbara Boches | USCIS-2021-0006-0001 | Posted | 09/30/2021 |

Note: MM stands for mail mailing campaigns grouped by number.     **AR2022_700031**

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-1005 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1006 | Comment Submitted by Irene Martinez | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1007 | Comment Submitted by Virginia Marcotte | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1008 | Comment Submitted by Lois Zeidman | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1009 | Comment Submitted by Liliana Cisneros | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1010 | Comment Submitted by Ben Ballew | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1011 | Comment Submitted by Betty Jordan | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1012 | Comment Submitted by Prilla S Brackett | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1013 | Comment Submitted by Carol Wise | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1014 | Comment Submitted by Uri P | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1015 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1016 | Comment Submitted by melvin davis | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1017 | Comment Submitted by Patricia Fuchs | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1018 | Comment Submitted by Roy Forbes | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1019 | Comment Submitted by Mayra Perez | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1020 | Comment Submitted by Elizabeth Jimenez | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1021 | Comment Submitted by Javier Briones | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1022 | Comment Submitted by Mark Onstad | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1023 | Comment Submitted by Ann Bley | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1024 | Comment Submitted by Jose  Ramirez | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1025 | Comment Submitted by Kaylee McCarthy | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1026 | Comment Submitted by Hilary Eckberg | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1027 | Comment Submitted by Jennifer Ayala | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1028 | Comment Submitted by Maxine Fookson | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1029 | Comment Submitted by Laura Edoff | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1030 | Comment Submitted by William McDaniel | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1031 | Comment Submitted by Dorothy Poppe | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1032 | Comment Submitted by Elli Kimbauer | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1033 | Comment Submitted by Robert Baensch | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1034 | Comment Submitted by Sal Hai | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1035 | Comment Submitted by Stephani Sierra | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1036 | Comment Submitted by Karla Padilla | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1037 | Comment Submitted by John Holme | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1038 | Comment Submitted by EDUARDO JACOME | USCIS-2021-0006-0001 | Posted | 09/30/2021 |

Note: MM stands for mail mailing campaigns grouped by number.                    **AR2022_700032**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-1039 | Comment Submitted by Alondra Flores | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1040 | Comment Submitted by Martha Osornio Ruiz | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1041 | Comment Submitted by Mary Yank | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1042 | Comment Submitted by Gabriel Schirvar | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1043 | Comment Submitted by Julio Rezas | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1044 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1045 | Comment Submitted by Claire Shaw | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1046 | Comment Submitted by Maria Galvan | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1047 | Comment Submitted by Ella Joan Fenoglio | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1048 | Comment Submitted by Rian Moneypenny | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1049 | Comment Submitted by Omar Vaza Campuzano | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1050 | Comment Submitted by Sandra Martinez | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1051 | Comment Submitted by Mackenzie Scott-Weathers | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1052 | Comment Submitted by Leonor Wangensteen | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1053 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1054 | Comment Submitted by Brittany Zorn | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1055 | Comment Submitted by Margaret Garlan | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1056 | Comment Submitted by Patricia Garcia | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1057 | Comment Submitted by Cynthia Aguilar | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1058 | Comment Submitted by Alicia Sengvixay | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1059 | Comment Submitted by Jennifer Ojeda Ortiz | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1060 | Comment Submitted by Janet Meyers | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1061 | Comment Submitted by Elenny Jurado De Mata | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1062 | Comment Submitted by Marina Gutierrez | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1063 | Comment Submitted by Mizer Hadush | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1064 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1065 | Comment Submitted by Antonio Matas | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1066 | Comment Submitted by Diana Ramirez | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1067 | Comment Submitted by Ann Harrington | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1068 | Comment Submitted by Fabiola Ozuna | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1069 | Comment Submitted by Jessica Frank | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1070 | Comment Submitted by Robert Sanker | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1071 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/30/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700033**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-1072 | Comment Submitted by Jossie Molina | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1073 | Comment Submitted by Shelby Wilson | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1074 | Comment Submitted by Claudia Ramirez | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1075 | Comment Submitted by Patricia Gallion | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1076 | Comment Submitted by Paola Roque | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1077 | Comment Submitted by Michel  Castillo | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1078 | Comment Submitted by Bryan Beltran | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1079 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1080 | Comment Submitted by Polly Riddle | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1081 | Comment Submitted by Laura Peniche | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1082 | Comment Submitted by Alex Lopez | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1083 | Comment Submitted by Sylvia Romo | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1084 | Comment Submitted by Manuel Crespo | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1085 | Comment Submitted by Reyna Ayala | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1086 | Comment Submitted by Hanna Foster | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1087 | Comment Submitted by Danelia Jimenez | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1088 | Comment Submitted by Tabitha Brizuela | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1089 | Comment Submitted by Casey Lewis | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1090 | Comment Submitted by chris Horwitz | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1091 | Comment Submitted by Edgar Pacheco | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1092 | Comment Submitted by Ninfa Arias | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1093 | Comment Submitted by Manny Cardona | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1094 | Comment Submitted by Harry Knox | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1095 | Comment Submitted by BC Shelby | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1096 | Comment Submitted by Dan Esposito | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1097 | Comment Submitted by Sharon Tepe | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1098 | Comment Submitted by Kristen King-Spero | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1099 | Comment Submitted by Gregory Penchoen | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1100 | Comment Submitted by Nancy Rowe | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1101 | Comment Submitted by Sandy Rhein | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1102 | Comment Submitted by Christian Miranda | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1103 | Comment Submitted by Karen Cordova | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1104 | Comment Submitted by P. Melanie Vliet | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1105 | Comment Submitted by Lahcene Sadoun | USCIS-2021-0006-0001 | Posted | 09/30/2021 |

Note: MM stands for mail mailing campaigns grouped by number.                    **AR2022_700034**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-1106 | Comment Submitted by Jeff Creswell | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1107 | Comment Submitted by Anna Allebach | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1108 | Comment Submitted by Terry Darring-Rogers | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1109 | Comment Submitted by Giovanni Ortega | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1110 | Comment Submitted by Jorge De Cecco | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1111 | Comment Submitted by Israel Hernandez | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1112 | Comment Submitted by Nivardo Martinez | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1113 | Comment Submitted by Margot Lenhart | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1114 | Comment Submitted by Ivan Hernandez | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1115 | Comment Submitted by Amayrani Dominguez | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1116 | Comment Submitted by Sophia Bicoy | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1117 | Comment Submitted by Cheila Bonilla | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1118 | Comment Submitted by Jose Lomeli | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1119 | Comment Submitted by Hector Fernandez | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1120 | Comment Submitted by Geovanny Arias | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1121 | Comment Submitted by Tania Laguna | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1122 | Comment Submitted by marcial rios gonzalez | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1123 | Comment Submitted by Alice Hunt | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1124 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1125 | Comment Submitted by Suzanne Landis | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1126 | Comment Submitted by Dipal Shrestha | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1127 | Comment Submitted by Maria Garcia | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1128 | Comment Submitted by Edgar Penaloza | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1129 | Comment Submitted by Hannah Gibson | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1130 | Comment Submitted by Maria Gonzalez | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1131 | Comment Submitted by Marianne Hunter | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1132 | Comment Submitted by Justo Pulido | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1133 | Comment Submitted by Rosemary Hewett | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1134 | Comment Submitted by Gerri Hopkins | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1135 | Comment Submitted by Joy Haldeman-Englert | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1136 | Comment Submitted by Mark Reback | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1137 | Comment Submitted by Julie Wilson | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1138 | Comment Submitted by Zoey Ferenczy | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1139 | Comment Submitted by Vee Salazar | USCIS-2021-0006-0001 | Posted | 09/30/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700035**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-1140 | Comment Submitted by Don Urs | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1141 | Comment Submitted by Lorena Gonzalez | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1142 | Comment Submitted by Magdaleno Pereda | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1143 | Comment Submitted by Kayleen Diaz | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1144 | Comment Submitted by Nancy Salmon | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1145 | Comment Submitted by Joseph Naidnur | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1146 | Comment Submitted by Stacie Tucker | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1147 | Comment Submitted by Nikoleta Sulo | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1148 | Comment Submitted by Beth Jane Freeman | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1149 | Comment Submitted by Hana Seligman | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1150 | Comment Submitted by Brandon Jones | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1151 | Comment Submitted by Susan Sloan | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1152 | Comment Submitted by Diana Lopez | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1153 | Comment Submitted by Cheila Bonilla | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1154 | Comment Submitted by JL Angell | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1155 | Comment Submitted by YaHAIRA Robles lozano | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1156 | Comment Submitted by Deanna Knickerbocker | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1157 | Comment Submitted by Sandra Garcia | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1158 | Comment Submitted by Candace LaPorte | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1159 | Comment Submitted by Roberto Ramirez | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1160 | Comment Submitted by Rosa Penaloza | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1161 | Comment Submitted by Rosario Castaneda | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1162 | Comment Submitted by Lorena Torres | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1163 | Comment Submitted by Alfredo Funes | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1164 | Comment Submitted by Martha Hernandez | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1165 | Comment Submitted by Lilian Vo | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1166 | Comment Submitted by Jane Paul | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1167 | Comment Submitted by Esmeralda Bartolo- cossio | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1168 | Comment Submitted by Isela Martinez | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1169 | Comment Submitted by Angelina almendariz | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1170 | Comment Submitted by Juan Rus | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1171 | Comment Submitted by Margarita Mendez | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1172 | Comment Submitted by Natalie Bayona | USCIS-2021-0006-0001 | Posted | 09/30/2021 |

Note: MM stands for mail mailing campaigns grouped by number.  **AR2022_700036**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-1173 | Comment Submitted by Sandra Marquez | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1174 | Comment Submitted by Jovana Gonzalez | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1175 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1176 | Comment Submitted by Juan Rus | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1177 | Comment Submitted by Devin Childe | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1178 | Comment Submitted by MARY JOAN ROURKE | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1179 | Comment Submitted by Estiby Marquez | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1180 | Comment Submitted by Juan Rus | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1181 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1182 | Comment Submitted by Silvia Romero | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1183 | Comment Submitted by Nayeli Lopez | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1184 | Comment Submitted by Jamie Garcia | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1185 | Comment Submitted by Jonatan  Guardado | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1186 | Comment Submitted by Cali Reign | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1187 | Comment Submitted by Gustav San Juan | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1188 | Comment Submitted by Suriel Martinez | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1189 | Comment Submitted by Fabiana Abraham | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1190 | Comment Submitted by Jesus Berbal | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1191 | Comment Submitted by Jose Gutierrez | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1192 | Comment Submitted by Glen Anderson | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1193 | Comment Submitted by Annette Barrios | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1194 | Comment Submitted by Orfa rubi Noh Tamayo | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1195 | Comment Submitted by Thomas Dougan | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1196 | Comment Submitted by Tomasa Rangel | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1197 | Comment Submitted by S. Norris | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1198 | Comment Submitted by Viridiana Tovar | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1199 | Comment Submitted by Denis Leiva | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1200 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1201 | Comment Submitted by Norma Catdenas | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1202 | Comment Submitted by Maria Obregon | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1203 | Comment Submitted by Robert Dorson | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1204 | Comment Submitted by Jonathan Holland | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1205 | Comment Submitted by Mary M Parke | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1206 | Comment Submitted by Larry Van Driesen | USCIS-2021-0006-0001 | Posted | 09/30/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700037**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-1207 | Comment Submitted by Teresa Lopez | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1208 | Comment Submitted by Jenna Lyons | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1209 | Comment Submitted by Darien Torres | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1210 | Comment Submitted by Derek Gendvil | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1211 | Comment Submitted by Danilo Marziali | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1212 | Comment Submitted by Tania Malven | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1213 | Comment Submitted by Ellen Federman | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1214 | Comment Submitted by Phyllis T. Albritton | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1215 | Comment Submitted by Boris Beltran | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1216 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1217 | Comment Submitted by Elizabeth Jimenez Galvan | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1218 | Comment Submitted by Liliana Valenzuela | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1219 | Comment Submitted by Alma Vega | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1220 | Comment Submitted by Pietro Poggi | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1221 | Comment Submitted by Irvin Garcia | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1222 | Comment Submitted by Erika Cardenas | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1223 | Comment Submitted by Susan Chenelle | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1224 | Comment Submitted by Almadelia Figueroa | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1225 | Comment Submitted by Yunuen Gonzalez | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1226 | Comment Submitted by Laura Goodman | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1227 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1228 | Comment Submitted by Jose Palacios | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1229 | Comment Submitted by Cristina Palacios-Gomez | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1230 | Comment Submitted by Maria Gomez | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1231 | Comment Submitted by Lucero Aponte | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1232 | Comment Submitted by Robert Smithfield | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1233 | Comment Submitted by Roberta Bennett | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1234 | Comment Submitted by Francisca Lopez | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1235 | Comment Submitted by John Marotta | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1236 | Comment Submitted by Suzy Juncker | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1237 | Comment Submitted by Lucia Villatoro | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1238 | Comment Submitted by Ingris Ayala | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1239 | Comment Submitted by Rosa Abarca | USCIS-2021-0006-0001 | Posted | 09/30/2021 |

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-1240 | Comment Submitted by Michel Santos | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1241 | Comment Submitted by Kathryn FitzGerald | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1242 | Comment Submitted by Karen Phillips | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1243 | Comment Submitted by Aurora Lozano | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1244 | Comment Submitted by Elise Hind | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1245 | Comment Submitted by Sara Lozano | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1246 | Comment Submitted by cindy sanchez | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1247 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1248 | Comment Submitted by Shawn Troxell | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1249 | Comment Submitted by Nolan Julien | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1250 | Comment Submitted by Harry  Pet | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1251 | Comment Submitted by Alejandra Rios | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1252 | Comment Submitted by Dennis Kreiner | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1253 | Comment Submitted by Leticia Buil Macarty | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1254 | Comment Submitted by Claudia Gonzalez | USCIS-2021-0006-0001 | Posted | 09/30/2021 |
| USCIS-2021-0006-1255 | Comment Submitted by Cinthya Loera | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1256 | Comment Submitted by Shaneka Rolle | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1257 | Comment Submitted by Laura Gonzalez Bosc | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1258 | Comment Submitted by Rosa Estremera | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1259 | Comment Submitted by Gabriela Rayo | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1260 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1261 | MM1 Comment Submitted by Victor Lara | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1262 | Comment Submitted by Kari Rebolledo | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1263 | Comment Submitted by Jonas Beltran | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1264 | Comment Submitted by Christine Nadeau | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1265 | Comment Submitted by Anna Custodio | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1266 | Comment Submitted by Shyam Sharma | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1267 | Comment Submitted by Bill O'Brien | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1268 | Comment Submitted by Angel Jimenez | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1269 | Comment Submitted by Luis Calderon | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1270 | Comment Submitted by Stephen Karnisky | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1271 | Comment Submitted by Juan Montes | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1272 | Comment Submitted by Helena Vaquera | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1273 | Comment Submitted by Amy Hanna | USCIS-2021-0006-0001 | Posted | 10/01/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700039**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-1274 | Comment Submitted by Ere Garcia | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1275 | Comment Submitted by Angel Lopez | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1276 | Comment Submitted by Roberto Lopez | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1277 | Comment Submitted by Matthias Hess | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1278 | Comment Submitted by Daniel Quintana | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1279 | Comment Submitted by Rosa Maria Huidobro | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1280 | Comment Submitted by Luis Manzanares | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1281 | Comment Submitted by Paloma Marziali | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1282 | Comment Submitted by Ana Manzanares | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1283 | Comment Submitted by Sahian Garcia Bayardo | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1284 | Comment Submitted by Jay Rutherdale | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1285 | Comment Submitted by Vicky Steinitz | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1286 | Comment Submitted by Fernando Ruiz | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1287 | Comment Submitted by Bryan Castro | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1288 | Comment Submitted by Irene Chennell | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1289 | Comment Submitted by Mario Varela | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1290 | Comment Submitted by Jannet Aguero | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1291 | Comment Submitted by Hollis Chenery | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1292 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1293 | Comment Submitted by Marco Tapia | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1294 | Comment Submitted by Chelle Cruz | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1295 | Comment Submitted by ann malyon | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1296 | Comment Submitted by Jean Almeida | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1297 | Comment Submitted by Jocelyn Perez | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1298 | Comment Submitted by Daniela Recillas | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1299 | Comment Submitted by Veronica Reignier | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1300 | Comment Submitted by Alexis Salazar | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1301 | Comment Submitted by Mercedes Montes | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1302 | Comment Submitted by WP Harper III | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1303 | Comment Submitted by Mary Alice Harvey | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1304 | Comment Submitted by Carolina Becerra | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1305 | Unrelated Comment Submitted by Ranjit Kumar | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1306 | Comment Submitted by Gilberto Valencia | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1307 | Comment Submitted by Dulce Medina | USCIS-2021-0006-0001 | Posted | 10/01/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700040**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-1308 | Comment Submitted by John Sherwood | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1309 | Comment Submitted by Brenda Gonzalez | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1310 | Comment Submitted by Patrick Buckley | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1311 | Comment Submitted by Edith Cortes | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1312 | Comment Submitted by Ndichu Eva | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1313 | Comment Submitted by Louis Vera | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1314 | Comment Submitted by Mary Bardales | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1315 | Comment Submitted by David Lauder | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1316 | Comment Submitted by Mary Flynn | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1317 | Comment Submitted by Victoria Lara | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1318 | Comment Submitted by Brenda Zavalza | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1319 | Comment Submitted by Daniel Peters | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1320 | Comment Submitted by Jaimee Lambert | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1321 | Comment Submitted by Susan Pearce | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1322 | Comment Submitted by Maria Kramer | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1323 | Comment Submitted by Lisa Glick | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1324 | Comment Submitted by BRUCE BURNHAM | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1325 | Comment Submitted by Madiah Ahmed | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1326 | Comment Submitted by Saira Guerra | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1327 | Comment Submitted by Azeneth Bueno | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1328 | Comment Submitted by Aaron Padgett | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1329 | Comment Submitted by Saira Guerra | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1330 | Comment Submitted by Susan Kessler | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1331 | Comment Submitted by Kate Gerry | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1332 | Comment Submitted by Carlos Borraz | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1333 | Comment Submitted by Ron Sanders | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1334 | Comment Submitted by Laura Soto | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1335 | Comment Submitted by Yolanda Batz | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1336 | Comment Submitted by elvis singleton | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1337 | Comment Submitted by elvis singleton | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1338 | Comment Submitted by Will Toaspern | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1339 | Comment Submitted by Yolanda Toledo | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1340 | Comment Submitted by Jacqueline Castellanos | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1341 | Comment Submitted by Diane Klein | USCIS-2021-0006-0001 | Posted | 10/01/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700041**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-1342 | Comment Submitted by David Zelaya | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1343 | Comment Submitted by German Cardosa | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1344 | Comment Submitted by Mario Soto | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1345 | Comment Submitted by Antonia Paulino | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1346 | Comment Submitted by Frances Hernandez | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1347 | Comment Submitted by Dennis Bone | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1348 | Comment Submitted by Lyn O'Brien | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1349 | Comment Submitted by Gloria Gorena | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1350 | Comment Submitted by Ted Reynolds | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1351 | Comment Submitted by ED L | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1352 | Comment Submitted by ED L | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1353 | Comment Submitted by Julian Cornejo | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1354 | Comment Submitted by Salena Petersenkeesecker | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1355 | Comment Submitted by Valentina Pons | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1356 | Comment Submitted by Miguel Hurtado | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1357 | Comment Submitted by JUAN SEGURA | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1358 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1359 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1360 | Comment Submitted by Jeremy Campbell | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1361 | Comment Submitted by Jackie Ramirez | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1362 | Comment Submitted by Diana Miranda | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1363 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1364 | Comment Submitted by Laurie Fields | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1365 | Comment Submitted by PAUL MCNARY | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1366 | Comment Submitted by Oscar Tenorio | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1367 | Comment Submitted by Pedro Galvan | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1368 | Comment Submitted by Ryana Holt | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1369 | Comment Submitted by Deborah Fields | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1370 | Comment Submitted by ross sanchez | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1371 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1372 | Comment Submitted by Alice Gardin | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1373 | Comment Submitted by Claire Hilgeman | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1374 | Comment Submitted by Sarah Astorga | USCIS-2021-0006-0001 | Posted | 10/01/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700042**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-1375 | Comment Submitted by Susana Sotelo | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1376 | Comment Submitted by Sally Ahnger | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1377 | Comment Submitted by hoda baeshen | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1378 | Comment Submitted by Carol Wiley | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1379 | Comment Submitted by Prisca Gloor | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1380 | Comment Submitted by Casey Berkovitz | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1381 | Comment Submitted by Abbey Novia | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1382 | Comment Submitted by Carlos Alberto Piedra | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1383 | Comment Submitted by Sr. Barbara Woeste | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1384 | Comment Submitted by Paela Fickenscher | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1385 | Comment Submitted by Norma Mejia | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1386 | Comment Submitted by Aaron Klaus | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1387 | Comment Submitted by Carlos Cardoza | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1388 | Comment Submitted by Natasha Samudzi | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1389 | Comment Submitted by anonymous anonymous | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1390 | Comment Submitted by Michael Freeman | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1391 | Comment Submitted by Raquel Gutierrez | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1392 | Comment Submitted by Jeanne Deane | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1393 | Comment Submitted by Fatima Munguia | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1394 | Comment Submitted by Ilsia Muniz | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1395 | Comment Submitted by lakan young | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1396 | Comment Submitted by Steven Volk | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1397 | Comment Submitted by Naifet Vega | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1398 | Comment Submitted by Rose Catania | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1399 | Comment Submitted by Elvis Martinez | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1400 | Comment Submitted by Ana Garcia | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1401 | Comment Submitted by Patrick Pierre | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1402 | Comment Submitted by Marjory Keenan | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1403 | Comment Submitted by Jane Cox | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1404 | Comment Submitted by Oligens Sulo | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1405 | Comment Submitted by Brenda Sandoval | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1406 | Comment Submitted by Kellie Robinson | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1407 | Comment Submitted by Ja'na Tate | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1408 | Comment Submitted by Harry  Pet | USCIS-2021-0006-0001 | Posted | 10/01/2021 |

Note: MM stands for mail mailing campaigns grouped by number.                    **AR2022_700043**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-1409 | Comment Submitted by Axel Herrera | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1410 | Comment Submitted by Jamie Glass | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1411 | Comment Submitted by Raquel Lazcano | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1412 | Comment Submitted by Nayelli Rico Lopez | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1413 | Comment Submitted by CNC Parts Dept. Inc. | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1414 | Comment Submitted by Esperanza Sanchez | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1415 | Comment Submitted by Venkat Gadde | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1416 | Comment Submitted by Anastasia Fuentes | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1417 | Comment Submitted by Leslie Herman | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1418 | Comment Submitted by Amauri sanchez | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1419 | Comment Submitted by Dr Phyllis M Olmstead | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1420 | Comment Submitted by Edelberto Vasquez | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1421 | Comment Submitted by Patricia Foxworthy | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1422 | Comment Submitted by Diego Barahona | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1423 | Comment Submitted by Shantel French | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1424 | Comment Submitted by Manuela Reyes | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1425 | Comment Submitted by Ann C Shelly | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1426 | Comment Submitted by Mollie Holtman | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1427 | Comment Submitted by Marcy Bowers | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1428 | Comment Submitted by Sharon Strauss | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1429 | Comment Submitted by Daniela Rodriguez | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1430 | Comment Submitted by Linda Hood | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1431 | Comment Submitted by Nely Araujo | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1432 | Comment Submitted by Janet Dingle | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1433 | Comment Submitted by R Anderson | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1434 | Comment Submitted by Sophia Taggart | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1435 | Comment Submitted by Juan Flores. | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1436 | Comment Submitted by Suzie Bell | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1437 | Comment Submitted by Pablo Chavira | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1438 | Comment Submitted by Citlalli Bueno | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1439 | Comment Submitted by Rosalia Rodriguez | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1440 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1441 | Comment Submitted by A S | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1442 | Comment Submitted by Taryn Schlitzer | USCIS-2021-0006-0001 | Posted | 10/01/2021 |

Note: MM stands for mail mailing campaigns grouped by number.                    **AR2022_700044**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-1443 | Comment Submitted by Hugo Luna | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1444 | Comment Submitted by Gracie Perez | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1445 | Comment Submitted by Michele Davis | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1446 | Comment Submitted by Kathleen Myers | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1447 | Comment Submitted by Iridiana Jasso | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1448 | Comment Submitted by Janis Kitzis | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1449 | Comment Submitted by Alma Lopez | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1450 | Comment Submitted by Andre Lagance | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1451 | Comment Submitted by Helen Simon | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1452 | Comment Submitted by Paulina Guiza | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1453 | Comment Submitted by Susan Katz | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1454 | Comment Submitted by d carr | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1455 | Comment Submitted by Rosa Flores | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1456 | Comment Submitted by Guillermina Baez | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1457 | Comment Submitted by Ian Daly | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1458 | Comment Submitted by Gladys Palacios | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1459 | Comment Submitted by Daisy Tran | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1460 | Comment Submitted by Donald Quarles | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1461 | Comment Submitted by Julio Lucas | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1462 | Comment Submitted by Jessica White | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1463 | Comment Submitted by Jose Vilorio | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1464 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1465 | Comment Submitted by Cindy Quale | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1466 | Comment Submitted by Danuta Stachowiak | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1467 | Comment Submitted by Katy Castro | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1468 | Comment Submitted by Katy Castro | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1469 | Comment Submitted by Katy Castro | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1470 | Comment Submitted by Roxana Teran | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1471 | Comment Submitted by Alix Cervantes | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1472 | Comment Submitted by Graciela Chapa | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1473 | Comment Submitted by Xavier Pedraza | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1474 | Comment Submitted by Chris Pedraza | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1475 | Comment Submitted by Lynn Gomez | USCIS-2021-0006-0001 | Posted | 10/01/2021 |

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-1476 | Comment Submitted by Beverly Devore-Wedding | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1477 | Comment Submitted by Jennifer Carbajal | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1478 | Comment Submitted by Andrea Duenas | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1479 | Comment Submitted by Victor Garcia | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1480 | Comment Submitted by Maria Figueroa | USCIS-2021-0006-0001 | Posted | 10/01/2021 |
| USCIS-2021-0006-1481 | Comment Submitted by Tracy Musgrove | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1482 | Comment Submitted by Catherine Chambers | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1483 | Comment Submitted by Jerry Mawhorter | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1484 | Comment Submitted by Martin Ceballos | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1485 | Comment Submitted by Juan Rodriguez | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1486 | Comment Submitted by Mary Trejo | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1487 | Comment Submitted by Alex Mausbach | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1488 | Comment Submitted by Araceli Mejia-Estrada | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1489 | Comment Submitted by Sheila Westfall | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1490 | Comment Submitted by Martha Munger | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1491 | Comment Submitted by Luis Rodriguez | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1492 | Comment Submitted by Juan Ramos | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1493 | Comment Submitted by ted reyes | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1494 | Comment Submitted by Thaddeus Balivet | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1495 | Comment Submitted by Ade Lopez | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1496 | Comment Submitted by Marlene Garcia | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1497 | Comment Submitted by Leslye Delgado | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1498 | Comment Submitted by Ashley Guzman | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1499 | Comment Submitted by Martha Curry | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1500 | Comment Submitted by Molly Hogan | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1501 | Comment Submitted by Alexa Morales | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1502 | Comment Submitted by Frances Goff | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1503 | Comment Submitted by Edilberto Rodriguez | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1504 | Comment Submitted by Frank Corbishley | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1505 | Comment Submitted by Shiv Gupta | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1506 | Comment Submitted by Isaias Morales | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1507 | Comment Submitted by Christopher Hathaway | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1508 | Comment Submitted by Jaymie Park | USCIS-2021-0006-0001 | Posted | 10/02/2021 |

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-1509 | Comment Submitted by Marvin Sil Menjivar | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1510 | Comment Submitted by Alejandra Ponciano | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1511 | Comment Submitted by Karen Gerdetz Valentine | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1512 | Comment Submitted by Brianda Ponce | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1513 | Comment Submitted by AMY GRACE | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1514 | Comment Submitted by Claudia Ramirez | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1515 | Comment Submitted by Lauren Fenenbock | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1516 | Comment Submitted by Federico Guerra | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1517 | Comment Submitted by Lee Rodman | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1518 | Comment Submitted by Brenda De Oliveira | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1519 | Comment Submitted by Abby Roza | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1520 | Comment Submitted by Jennifer Duran | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1521 | Comment Submitted by Eileen Lowe | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1522 | Comment Submitted by Silia Aceituno | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1523 | Comment Submitted by Ingrid Saquic | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1524 | Comment Submitted by Leslie Carmona | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1525 | Comment Submitted by RAMIRO HERNANDEZ | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1526 | Comment Submitted by Karen Green | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1527 | Comment Submitted by Istra Fuhrmann | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1528 | Comment Submitted by Gabe Ormsby | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1529 | Comment Submitted by Maddie Liedtke | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1530 | Comment Submitted by Cassandra Otero | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1531 | Comment Submitted by Rosalie Polanco | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1532 | Comment Submitted by Carole  Lilja | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1533 | Comment Submitted by Elizabet Gomez | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1534 | Comment Submitted by Deborah Nelson | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1535 | Comment Submitted by Ivis Caseres | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1536 | Comment Submitted by Brenda Villa | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1537 | Comment Submitted by Maleea Madison | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1538 | Comment Submitted by Beatriz Figueroa | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1539 | Comment Submitted by Maria Rodriguez | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1540 | Comment Submitted by RICHARD STERN | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1541 | Comment Submitted by Ismael Monarrez | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1542 | Comment Submitted by Megan Willsen | USCIS-2021-0006-0001 | Posted | 10/02/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700047**

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-1543 | Comment Submitted by Elliot Williams | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1544 | Comment Submitted by Ericka Lopez | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1545 | Comment Submitted by Julia Baker | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1546 | Comment Submitted by Francisco Velasco | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1547 | Comment Submitted by Tara Mae | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1548 | Comment Submitted by Kathleen Heid | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1549 | Comment Submitted by Maria Anderson | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1550 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1551 | Comment Submitted by Angela Burchard | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1552 | Comment Submitted by Claire Chen | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1553 | Comment Submitted by Sara Eldridge | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1554 | Comment Submitted by Alejandro Panduro Sandoval | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1555 | Comment Submitted by RONNY DOSSANTOS | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1556 | Comment Submitted by Patricia Seffens | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1557 | Comment Submitted by Victor Ibarra | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1558 | Comment Submitted by Elizabeth Hamblet | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1559 | Comment Submitted by Janice Schroeder | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1560 | Comment Submitted by Rachel Jaffe | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1561 | Comment Submitted by Adriana Rodriguez | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1562 | Comment Submitted by Patricia Seffens | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1563 | Comment Submitted by Beth Bertram | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1564 | Comment Submitted by Jose Martinez Hernandez | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1565 | Comment Submitted by Dianne Schmoyer | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1566 | Comment Submitted by Sister Mary Mahowald | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1567 | Comment Submitted by Karen Jacques | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1568 | Comment Submitted by Selvin Madrid | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1569 | Comment Submitted by Andres Molina | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1570 | Comment Submitted by Deborah Rand | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1571 | Comment Submitted by Nancy-Laurel Pettersen | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1572 | Comment Submitted by Bethany Wiles | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1573 | Comment Submitted by Edvin Dapcevic | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1574 | Comment Submitted by Beatrice Lingenfelter | USCIS-2021-0006-0001 | Posted | 10/02/2021 |

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-1575 | Comment Submitted by Anne Dunckel | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1576 | Comment Submitted by Diego Pena | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1577 | Comment Submitted by Hector Castro-Ortiz | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1578 | Comment Submitted by Christina Skelley | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1579 | Comment Submitted by Selena Mendez | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1580 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1581 | Comment Submitted by Perla Garcia | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1582 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1583 | Comment Submitted by Lloyd Fillion | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1584 | Comment Submitted by Juan Bravo | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1585 | Comment Submitted by Oliva Garces | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1586 | Comment Submitted by Jonathan Memmert | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1587 | Comment Submitted by Linda Greene | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1588 | Comment Submitted by Isabella Acuña | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1589 | Comment Submitted by Rasheed Khan | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1590 | Comment Submitted by Eulalia H. | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1591 | Comment Submitted by Diane Oltarzewski | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1592 | Comment Submitted by Katerin Belteton | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1593 | Comment Submitted by Ben Perez | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1594 | Comment Submitted by Georgina Sanchez | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1595 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/02/2021 |
| USCIS-2021-0006-1596 | Comment Submitted by Ruben Arcos | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1597 | Comment Submitted by Magaly Perez | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1598 | Comment Submitted by Sandra Lieberman | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1599 | Comment Submitted by Maria M Limon | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1600 | Comment Submitted by Lina Cortez | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1601 | Comment Submitted by Emily Duwel | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1602 | Comment Submitted by Nelson Quintanilla | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1603 | Comment Submitted by Sandra Carranza | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1604 | Comment Submitted by landry honon | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1605 | Comment Submitted by Jonathan Garcia | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1606 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1607 | Comment Submitted by Kenneth Douglas | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1608 | Comment Submitted by Mauresha Thompson | USCIS-2021-0006-0001 | Posted | 10/03/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700049**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-1609 | Unrelated Comment Submitted by Nikhil Nishankar | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1610 | Comment Submitted by Matilde Lopez | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1611 | Comment Submitted by Jake Solomon | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1612 | Comment Submitted by Joana Jimenez | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1613 | Comment Submitted by Jose luis Zamudio | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1614 | Comment Submitted by Laurie Tidyman-Jones | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1615 | Comment Submitted by Gloriana Hernandez | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1616 | Comment Submitted by Carmen  Sanchez Sadek | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1617 | Comment Submitted by Joselyn Freire | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1618 | Comment Submitted by S. Sherman | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1619 | Comment Submitted by Juliana Davis | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1620 | Comment Submitted by Leanne Grossman | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1621 | Comment Submitted by Angela Ehrari | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1622 | Comment Submitted by Monica Urena-Alpizar | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1623 | Comment Submitted by Naomi Zurcher | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1624 | Comment Submitted by Christine Wallach | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1625 | Comment Submitted by Erika Nanes | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1626 | Comment Submitted by Edwin Lainez | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1627 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1628 | Comment Submitted by Jill McManus | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1629 | Comment Submitted by Irma Luna | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1630 | Comment Submitted by Liliana Ramirez | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1631 | Comment Submitted by Beatriz Barboza Garcia | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1632 | Comment Submitted by Adriana Parrino | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1633 | Comment Submitted by Eliana Sosa Barboza | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1634 | Comment Submitted by Margaret Huck | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1635 | Comment Submitted by Preston Kelley | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1636 | Comment Submitted by Maria Rojas | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1637 | Comment Submitted by Gabriel Pedraza | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1638 | Comment Submitted by JANET RUDOLPH | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1639 | Comment Submitted by Angelina Mainetti | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1640 | Comment Submitted by Laurel Singleton | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1641 | Comment Submitted by Crawford MacCallum | USCIS-2021-0006-0001 | Posted | 10/03/2021 |

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-1642 | Comment Submitted by Tricia O'Neill | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1643 | Comment Submitted by malcolm Prower | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1644 | Comment Submitted by Diana Rodriguez | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1645 | Comment Submitted by Julie Rawland | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1646 | Comment Submitted by Rosa Abarca | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1647 | Comment Submitted by Rosa Abarca | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1648 | Comment Submitted by Joseph Dipierro | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1649 | Comment Submitted by Lorena Jove | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1650 | Comment Submitted by Magdalena Lopez | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1651 | Comment Submitted by Caroline David | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1652 | Comment Submitted by Beatriz Abarca | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1653 | Comment Submitted by Sara Busey | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1654 | Comment Submitted by Paul Moss | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1655 | Comment Submitted by Ruth Harman | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1656 | Comment Submitted by Yaritza Ramirez | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1657 | Comment Submitted by Joy Peterson | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1658 | Comment Submitted by Dave Maddox | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1659 | Comment Submitted by Judith Konopaski | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1660 | Comment Submitted by Ana Maravilla | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1661 | Comment Submitted by Susan Castaneda | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1662 | Comment Submitted by Cali Reign | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1663 | Comment Submitted by Cesar Juarez | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1664 | Comment Submitted by Erin Stutelberg | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1665 | Comment Submitted by Janet Futrell | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1666 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1667 | MM1 Comment Submitted by Julie Watkins | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1668 | Comment Submitted by Gladys Heytz | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1669 | MM1 Comment Submitted by Catherine Giugno | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1670 | Comment Submitted by Ciara Melville | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1671 | Comment Submitted by Jessica Aviles | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1672 | Comment Submitted by Daniela Hernandez | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1673 | Comment Submitted by Joanne Nelson | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1674 | MM1 Comment Submitted by Adrian Cerrato | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1675 | Comment Submitted by Karen Reside | USCIS-2021-0006-0001 | Posted | 10/03/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700051**

| USCIS-2021-0006-1676 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
|---|---|---|---|---|
| USCIS-2021-0006-1677 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1678 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1679 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1680 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1681 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1682 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1683 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1684 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1685 | Comment Submitted by Daniela Hernandez | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1686 | Comment Submitted by Diego Medrano | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1687 | Comment Submitted by Paulina Rocha | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1688 | Comment Submitted by Mariah Lujano | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1689 | MM1 Comment Submitted by James Maggi | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1690 | Comment Submitted by Adriana Espinoza | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1691 | Comment Submitted by Yaldara Munoz | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1692 | Comment Submitted by Jordan O'Connor | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1693 | Comment Submitted by Rey Martinez | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1694 | Comment Submitted by Alex Sosa | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1695 | Comment Submitted by Sophia Davis | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1696 | Comment Submitted by Joan Tramontano | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1697 | Comment Submitted by Sister OSB | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1698 | Comment Submitted by Ana Vasconez | USCIS-2021-0006-0001 | Posted | 10/03/2021 |
| USCIS-2021-0006-1699 | Comment Submitted by Kelli Livermore | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1700 | MM1 Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1701 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1702 | MM1 Comment Submitted by Maria Ramos | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1703 | MM1 Comment Submitted by Noah Hanmer | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1704 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1705 | MM1 Comment Submitted by Maria Gutierrez | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1706 | Comment Submitted by Jorge Verduzco | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1707 | Comment Submitted by Diana Medina | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1708 | Comment Submitted by Rachel Berger | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1709 | Comment Submitted by Itzel Paulin | USCIS-2021-0006-0001 | Posted | 10/04/2021 |

Note: MM stands for mail mailing campaigns grouped by number.        **AR2022_700052**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-1710 | MM2 Comment Submitted by Bernardo Medina | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1711 | Comment Submitted by Cierra Sande | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1712 | MM2 Comment Submitted by Luis Angel Aguilar Chavez | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1713 | MM1 Comment Submitted by Stephanie Garcia | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1714 | MM2 Comment Submitted by Angel Lopez | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1715 | Comment Submitted by Dawn Bezanson | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1716 | MM2 Comment Submitted by Delfina Carballo | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1717 | Unrelated Comment Submitted by ranjhan jha | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1718 | Comment Submitted by Jillissa Reuteler | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1719 | MM2 Comment Submitted by Guillermo Garcia | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1720 | Comment Submitted by Theodore Colborn | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1721 | Comment Submitted by Rosie Juarez | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1722 | MM1 Comment Submitted by Virginia Marcotte | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1723 | MM1 Comment Submitted by Diane Paul | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1724 | MM1 Comment Submitted by Megan Robert | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1725 | MM1 Comment Submitted by Lucy Muirhead | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1726 | Comment Submitted by paul m | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1727 | MM1 Comment Submitted by Jeremy Ehrlich | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1728 | Comment Submitted by Erik Gomez | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1729 | MM1 Comment Submitted by Anna Bernstein | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1730 | MM1 Comment Submitted by Marta Kvande | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1731 | MM2 Comment Submitted by Jesus Ramirez | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1732 | Comment Submitted by Raul  Jauregui | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1733 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1734 | Comment Submitted by Diane McComb | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1735 | Comment Submitted by David Lockard | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1736 | Comment Submitted by Julie Bernstein | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1737 | Comment Submitted by Sunny Kung | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1738 | Comment Submitted by Luis Medina | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1739 | Comment Submitted by Sister Sally (Sarah) Duffy | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1740 | Comment Submitted by Anabelle Baesa | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1741 | Comment Submitted by Meryann Umana | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1742 | Comment Submitted by Paulo Iparraguirre | USCIS-2021-0006-0001 | Posted | 10/04/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700053**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-1743 | Comment Submitted by Betty Masiello | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1744 | Comment Submitted by Shannon Hughes | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1745 | Comment Submitted by James Roberts | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1746 | Comment Submitted by Annette Paveglio | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1747 | Comment Submitted by Alejandro Gutierrez | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1748 | Comment Submitted by Anne Hill | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1749 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1750 | Comment Submitted by Nicole Brown | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1751 | Comment Submitted by Megan Gordon | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1752 | Comment Submitted by Luis Lopez | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1753 | Comment Submitted by Kassandra Morataya | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1754 | Comment Submitted by Héctor Cardenas | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1755 | Comment Submitted by Jose Hinojosa | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1756 | Comment Submitted by Dana Chou | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1757 | Comment Submitted by Kathleen Hebbeler | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1758 | Comment Submitted by Ann Myers | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1759 | Comment Submitted by MICHELLE CELLERI | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1760 | Comment Submitted by Norma Solis | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1761 | Comment Submitted by Halley Taylor | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1762 | Comment Submitted by Alejandro Gonzalez | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1763 | Comment Submitted by Venetia Main | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1764 | Comment Submitted by Nancy Philippart | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1765 | Comment Submitted by Emilse Pineda | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1766 | Comment Submitted by Andrea Vazquez | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1767 | Comment Submitted by Maria Garcia | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1768 | Comment Submitted by Katie Dawson | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1769 | Comment Submitted by Clintin Main | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1770 | Comment Submitted by Esther Garvett | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1771 | Comment Submitted by Christopher Ferrio | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1772 | Comment Submitted by Linda Whitman | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1773 | Comment Submitted by Leah Kaiser | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1774 | Comment Submitted by Vicki Winters | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1775 | Comment Submitted by Andre Khouri | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1776 | Comment Submitted by Sylvia Romo | USCIS-2021-0006-0001 | Posted | 10/04/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700054**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-1777 | Comment Submitted by S. Rannigan Walsh | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1778 | Comment Submitted by An American Dreamer | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1779 | Comment Submitted by Luz Rincon | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1780 | Comment Submitted by Ricardo Lopez | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1781 | Comment Submitted by Donna Dominguez | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1782 | Comment Submitted by Judith Rosen-Davis | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1783 | Comment Submitted by Sandra Serrano | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1784 | Comment Submitted by Jose Orellana | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1785 | Comment Submitted by Francisca Valdez | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1786 | Comment Submitted by Stephany Perez | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1787 | Comment Submitted by Joseluis Vazquez | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1788 | Comment Submitted by Maria  Rivera | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1789 | Comment Submitted by Diana Duran | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1790 | Comment Submitted by Kelsey Livingston | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1791 | Comment Submitted by Stacy Alan | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1792 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1793 | Comment Submitted by Sarah Lopez | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1794 | Comment Submitted by Liliana Coleman | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1795 | Comment Submitted by Enrique Velez Garcia | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1796 | Comment Submitted by Carolyn Shafiid | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1797 | Comment Submitted by William Himmelstein | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1798 | Comment Submitted by Carolyn Shafiid | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1799 | Comment Submitted by Kathryn Henderson | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1800 | Comment Submitted by Roxanne Ray | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1801 | Comment Submitted by Ruth Paz | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1802 | Comment Submitted by Carolyn Shafiid | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1803 | Comment Submitted by Beatrice Zovich | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1804 | Comment Submitted by Carolina Huerta-Martinez | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1805 | Comment Submitted by Edna Mullen | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1806 | Comment Submitted by Adriana Cota | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1807 | Comment Submitted by Emilio Bastien | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1808 | Comment Submitted by Alexa Spiegel | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1809 | Comment Submitted by Juan Hernandez | USCIS-2021-0006-0001 | Posted | 10/04/2021 |

Note: MM stands for mail mailing campaigns grouped by number.                    **AR2022_700055**

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-1810 | Comment Submitted by Ruth Schemmel | USCIS-2021-0006-0001 | Posted | 10/04/2021 |
| USCIS-2021-0006-1811 | Comment Submitted by Nicole Schwyn | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1812 | Comment Submitted by Elaine Hoye | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1813 | Comment Submitted by McKayla Myers | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1814 | Comment Submitted by Francisco Beltran | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1815 | Comment Submitted by Maria Low | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1816 | Comment Submitted by Liceth Saravia | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1817 | Comment Submitted by Martha Morraz | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1818 | Comment Submitted by Jennifer ODonnell | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1819 | Comment Submitted by Lizbeth Madrid | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1820 | Comment Submitted by Silvestre Luna | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1821 | Comment Submitted by Robin Abel | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1822 | Comment Submitted by Jessica Sanchez | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1823 | Comment Submitted by Dilshan  Weerasinghe | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1824 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1825 | Comment Submitted by Carolyn Loudermilk | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1826 | Comment Submitted by Marisa Wilson | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1827 | Comment Submitted by Giovanna Bialoglowka | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1828 | Comment Submitted by Andrew Kozma | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1829 | Comment Submitted by Naomi Rios | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1830 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1831 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1832 | Comment Submitted by Karyn Pomerantz | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1833 | Comment Submitted by Miguel Chavez | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1834 | Comment Submitted by Angela Mastaloudis | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1835 | Comment Submitted by David Garcia | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1836 | Comment Submitted by Sergio trevino | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1837 | Comment Submitted by Nallely Alvarado | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1838 | Comment Submitted by Elias Lopez | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1839 | Comment Submitted by Sharon Shumaker | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1840 | Comment Submitted by Anita  Barkin | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1841 | Comment Submitted by Anita  Barkin | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1842 | Comment Submitted by Marine Brichard | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1843 | Comment Submitted by Samantha Cardenas | USCIS-2021-0006-0001 | Posted | 10/05/2021 |

Note: MM stands for mail mailing campaigns grouped by number.    **AR2022_700056**

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-1844 | Comment Submitted by Dinora Ruiz | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1845 | Comment Submitted by Dan Moylan | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1846 | Comment Submitted by michael humphreys | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1847 | Comment Submitted by Vernon Karnstedt | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1848 | Comment Submitted by Daniel Gomez | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1849 | Comment Submitted by Edward Tolf | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1850 | Comment Submitted by Erika Rodriguez | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1851 | Comment Submitted by Richard (Dick) and Linda Dillon | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1852 | Comment Submitted by Alexia Diaz | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1853 | Comment Submitted by Richard Freedman | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1854 | Comment Submitted by Yosselin Alvarez Romero | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1855 | Comment Submitted by Kathy Stewart | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1856 | Comment Submitted by Kevin Smith | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1857 | Comment Submitted by Trudi Horning | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1858 | Comment Submitted by Christine Anderson | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1859 | Comment Submitted by Neville Robeson | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1860 | Comment Submitted by Bradley Cohlmia | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1861 | Comment Submitted by Edwin  Daugherty | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1862 | Comment Submitted by CATALINA HEIRAS-RAMOS | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1863 | Comment Submitted by Kenton Wells | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1864 | Comment Submitted by Hugh Gilmartin | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1865 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1866 | Comment Submitted by Hugh Gilmartin | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1867 | Comment Submitted by Danny Brown | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1868 | Comment Submitted by Shawn Grammont | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1869 | Comment Submitted by Mark Pfeiffer | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1870 | Comment Submitted by john anderson | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1871 | Comment Submitted by Mariel Mariel | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1872 | Comment Submitted by Andrew Boyd | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1873 | Comment Submitted by Brandon  Maddox | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1874 | Comment Submitted by John Hathaway | USCIS-2021-0006-0001 | Posted | 10/05/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700057**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-1875 | Comment Submitted by Walter Harriman | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1876 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1877 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1878 | Comment Submitted by Julio Nunes | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1879 | Comment Submitted by Douglas Weise | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1880 | Comment Submitted by Peter O Brown | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1881 | Comment Submitted by Virginia Choate | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1882 | Comment Submitted by America  Lyons | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1883 | Comment Submitted by Eddie Nix | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1884 | Comment Submitted by Charles Lamping | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1885 | Comment Submitted by George Taylor | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1886 | Comment Submitted by David Parham | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1887 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1888 | Comment Submitted by Glen Swain | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1889 | Comment Submitted by Robert Kerr | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1890 | Comment Submitted by robert manfre | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1891 | Comment Submitted by Carmen Spara | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1892 | Comment Submitted by RW Gross | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1893 | Comment Submitted by Tommie Basham | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1894 | Comment Submitted by ROBERT IPPOLITO | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1895 | Comment Submitted by Gale McEvoy | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1896 | Comment Submitted by Michael Teague | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1897 | Comment Submitted by Jules Dubuisson | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1898 | Comment Submitted by Brian Quillia | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1899 | Comment Submitted by Jeffrey Moore | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1900 | Comment Submitted by Darl Easton | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1901 | Comment Submitted by George_W Jenista | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1902 | Comment Submitted by Michael  Barnes | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1903 | Comment Submitted by C Myers | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1904 | Comment Submitted by Harold Juengst | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1905 | Comment Submitted by Larry Johnson | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1906 | Comment Submitted by Jerry & Vicki Albanese | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1907 | Comment Submitted by Kathleen Emmons | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1908 | Comment Submitted by Stephen Kirtland | USCIS-2021-0006-0001 | Posted | 10/05/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700058**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-1909 | Comment Submitted by Breanna Lindburg | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1910 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1911 | Comment Submitted by Lucia Stanley | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1912 | Comment Submitted by Frank Osborne | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1913 | Comment Submitted by Brandie Caldwell | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1914 | Comment Submitted by J. S. | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1915 | Comment Submitted by John Lemons | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1916 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1917 | Comment Submitted by Sam Kora | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1918 | Comment Submitted by catherine haedrich | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1919 | Comment Submitted by john Fugazzotto | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1920 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1921 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1922 | Comment Submitted by Carolyn Ostlund | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1923 | Comment Submitted by Sue-Ann Jacobson | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1924 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1925 | Comment Submitted by Kathryn A Dadukian | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1926 | Comment Submitted by Juan Rodriguez | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1927 | Comment Submitted by Rebel Cox | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1928 | Comment Submitted by Edward Gehringer | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1929 | Comment Submitted by Jerilyn  Schoggen | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1930 | Comment Submitted by Steve Scott | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1931 | Comment Submitted by Raquel  Robles | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1932 | Comment Submitted by Mary McCrystal | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1933 | Comment Submitted by Robert Smith | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1934 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1935 | Comment Submitted by  Carmen Heyer | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1936 | Comment Submitted by John Oblak | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1937 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1938 | Comment Submitted by Jose Rodriguez | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1939 | Comment Submitted by VERONIKA SAAVEDRA | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1940 | Comment Submitted by Debbie Barclay | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1941 | Comment Submitted by Maria Gordillo | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1942 | Comment Submitted by Rosa Mejia | USCIS-2021-0006-0001 | Posted | 10/05/2021 |

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-1943 | Comment Submitted by Antonio Garnica | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1944 | Comment Submitted by Stephen Russell | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1945 | Comment Submitted by Theresa Fleming | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1946 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1947 | Comment Submitted by Kathryn Dadukian | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1948 | Comment Submitted by Kurt Shaffer | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1949 | Comment Submitted by Paula  Salvo | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1950 | Comment Submitted by Lisa Stout | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1951 | Comment Submitted by Ted Linne | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1952 | Comment Submitted by Cole Fredrick | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1953 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1954 | Comment Submitted by Nola Curd | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1955 | Comment Submitted by Kelley Rumps | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1956 | Comment Submitted by Jack  Padgett | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1957 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1958 | Comment Submitted by C Lin | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1959 | Comment Submitted by Phil Culp | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1960 | Comment Submitted by Nancy Mcbride | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1961 | Comment Submitted by Thomas Burgess | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1962 | Comment Submitted by Paul Bishop | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1963 | Comment Submitted by Barbara Petty | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1964 | Comment Submitted by Mike Brendel | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1965 | Comment Submitted by Warner Rogers | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1966 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1967 | Comment Submitted by Jane Jenkins | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1968 | Comment Submitted by Joseph Sanfilippo | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1969 | Comment Submitted by Jeff Porter | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1970 | Comment Submitted by Marisa Hansen | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1971 | MM1 Comment Submitted by Lorrie Stillings | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1972 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1973 | MM1 Comment Submitted by Madeleine Straubel | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1974 | Comment Submitted by Mark Patterson | USCIS-2021-0006-0001 | Posted | 10/05/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700060**

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-1975 | Comment Submitted by Edgar Montelongo Gonzalez | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1976 | Comment Submitted by Raymond Settle | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1977 | Comment Submitted by Maria Gonzalez | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1978 | Comment Submitted by Robert Goodhand | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1979 | Comment Submitted by Ed Stock | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1980 | Comment Submitted by Charles Wreyford | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1981 | MM2 Comment Submitted by Gerardo Lazcano | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1982 | MM1 Comment Submitted by VERONIKA SAAVEDRA | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1983 | Comment Submitted by G K Burkle | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1984 | Comment Submitted by john seabolt | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1985 | Comment Submitted by Linda Rice | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1986 | Comment Submitted by John OBrien | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1987 | Comment Submitted by barry udcoff | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1988 | Comment Submitted by Deborah Thompson | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1989 | Comment Submitted by No Name | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1990 | Comment Submitted by Nephtali Santiago | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1991 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1992 | MM3 Comment Submitted by Cindy Stevens | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1993 | Comment Submitted by James Babitt | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1994 | Comment Submitted by greg gaddie | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1995 | MM2 Comment Submitted by Berenice Gonzalez | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1996 | MM1 Comment Submitted by Karen Cortez | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1997 | Comment Submitted by Janet Skjonsby | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1998 | Comment Submitted by L. Wimmer | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-1999 | Comment Submitted by Mike Ledbetter | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2000 | Comment Submitted by Roger Charles | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2001 | MM3 Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2002 | Comment Submitted by Dianne Albright | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2003 | Comment Submitted by Julien Antkies | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2004 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2005 | MM3 Comment Submitted by Robert Goodhand | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2006 | Comment Submitted by David and Joanna Koob | USCIS-2021-0006-0001 | Posted | 10/05/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700061**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-2007 | Comment Submitted by Anne Marie Coleman | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2008 | Comment Submitted by James Bruening | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2009 | Comment Submitted by RONALD RICE | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2010 | Comment Submitted by Tea party. Defenders of the constitution!! | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2011 | Comment Submitted by Richard Brown | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2012 | Comment Submitted by Al Schreiber | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2013 | Comment Submitted by kenna dennis | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2014 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2015 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2016 | MM2 Comment Submitted by Pedro Lopez | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2017 | Comment Submitted by Mary Jordan | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2018 | MM2 Comment Submitted by Juan Jarquin | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2019 | MM2 Comment Submitted by Linda Lopez | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2020 | Comment Submitted by Renee p Wilson | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2021 | Comment Submitted by Mary Ann Blaubach | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2022 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2023 | MM2 Comment Submitted by Ariam Padron Perez | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2024 | MM2 Comment Submitted by Ana Hill | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2025 | MM1 Comment Submitted by Diego Saavedra | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2026 | Comment Submitted by RICHARD NACE | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2027 | Comment Submitted by Noe Lopez Cruz | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2028 | MM1 Comment Submitted by Nicolas Ortiz garcia | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2029 | MM1 Comment Submitted by Beth Allen | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2030 | MM1 Comment Submitted by Gabriela Berumen | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2031 | Comment Submitted by David Smith | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2032 | Comment Submitted by Lynn Holloman | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2033 | Comment Submitted by Kari Bodey | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2034 | MM2 Comment Submitted by Sheila Marie Tobbe | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2035 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2036 | Comment Submitted by Joanne Cudney | USCIS-2021-0006-0001 | Posted | 10/05/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700062**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-2037 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2038 | Comment Submitted by Laura Kilbury | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2039 | Comment Submitted by Michael Skelton | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2040 | MM2 Comment Submitted by Mirely Lopez | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2041 | Comment Submitted by John Larkin | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2042 | Comment Submitted by DAVID JOHNSTON | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2043 | Comment Submitted by larry rodriguez | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2044 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2045 | MM1 Comment Submitted by Maria Cervantes | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2046 | Comment Submitted by Antonia Martinez | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2047 | Comment Submitted by Fred Sommerfeld | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2048 | MM3 Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2049 | Comment Submitted by George Duffield | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2050 | Comment Submitted by Robert Attaway | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2051 | MM1 Comment Submitted by Angel Peralta | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2052 | MM1 Comment Submitted by Patricua Peralta | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2053 | Comment Submitted by Patricua Peralta | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2054 | MM2 Comment Submitted by Maizie Esparza | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2055 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2056 | Comment Submitted by Raul Hernandez | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2057 | Comment Submitted by Wayne Graff | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2058 | Comment Submitted by Robert Klinefelter | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2059 | MM3 Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2060 | Comment Submitted by Paul Sussman | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2061 | MM1 Comment Submitted by Daniela Godoy | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2062 | MM2 Comment Submitted by Andrea Uribe | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2063 | Comment Submitted by Rose Nethery | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2064 | Comment Submitted by Matthew Kovich | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2065 | Comment Submitted by K Schafer | USCIS-2021-0006-0001 | Posted | 10/05/2021 |
| USCIS-2021-0006-2066 | Comment Submitted by Martha Johnson | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2067 | Comment Submitted by John Lamb | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2068 | MM3 Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2069 | MM1 Comment Submitted by Minori Hinds | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2070 | Comment Submitted by Robert Spencer | USCIS-2021-0006-0001 | Posted | 10/06/2021 |

Note: MM stands for mail mailing campaigns grouped by number.                      **AR2022_700063**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-2071 | MM1 Comment Submitted by Michael Amaka | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2072 | Comment Submitted by Eric Wood | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2073 | Comment Submitted by Cindy Fletcher | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2074 | Comment Submitted by James Carender | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2075 | Comment Submitted by Anita Egry | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2076 | MM2 Comment Submitted by Monica Lopez Romo | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2077 | MM1 Comment Submitted by Seth Burgett | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2078 | Comment Submitted by James Bangsund | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2079 | MM1 Comment Submitted by jessica hernandez | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2080 | Comment Submitted by Carlee Johnson | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2081 | MM1 Comment Submitted by Alicia Espinoza | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2082 | MM2 Comment Submitted by Juan Diego Garcilazo | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2083 | Comment Submitted by Barry Hughart | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2084 | MM1 Comment Submitted by Carolyn Friedman | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2085 | MM2 Comment Submitted by Maria Esparza | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2086 | MM1 Comment Submitted by Pat Drake | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2087 | Comment Submitted by Billy Fuller | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2088 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2089 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2090 | MM1 Comment Submitted by Laura Gariety | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2091 | Comment Submitted by MARVIN OLMEDO | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2092 | Comment Submitted by tom latina | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2093 | MM1 Comment Submitted by Stephanie Beck | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2094 | Comment Submitted by Myra Benson | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2095 | MM3 Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2096 | MM1 Comment Submitted by Allyson Whipple | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2097 | Comment Submitted by Ryan  Howell | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2098 | Comment Submitted by adrian bernal | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2099 | Comment Submitted by Rory Carpenter | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2100 | MM3 Comment Submitted by Milton KORNEGAY | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2101 | MM1 Comment Submitted by Maria Cueva | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2102 | MM2 Comment Submitted by Ileana Gonzalez | USCIS-2021-0006-0001 | Posted | 10/06/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700064**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-2103 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2104 | Comment Submitted by Carol Rodenberg | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2105 | Comment Submitted by Thomas Jamieson | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2106 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2107 | MM1 Comment Submitted by Paige Kimble | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2108 | Comment Submitted by Yanett  Gaspar | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2109 | Comment Submitted by MICHAEL DEYO | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2110 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2111 | Comment Submitted by Robert Stolzberg | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2112 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2113 | MM1 Comment Submitted by Maria Juarez | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2114 | MM1 Comment Submitted by Gabriela Barrera | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2115 | Comment Submitted by John Lepant | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2116 | MM2 Comment Submitted by Jose Bailey | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2117 | Comment Submitted by Peter Morris | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2118 | Comment Submitted by James Wilda | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2119 | MM1 Comment Submitted by alba pac | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2120 | Comment Submitted by Kendra Eshleman | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2121 | MM1 Comment Submitted by Ellen Hecht | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2122 | Comment Submitted by Edward Sullivan | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2123 | MM1 Comment Submitted by Mary Deschamp | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2124 | Comment Submitted by Daniel Schekirke | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2125 | MM2 Comment Submitted by Luisa Rodriguez | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2126 | MM2 Comment Submitted by Sebastian Acosta Sifuentes | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2127 | MM1 Comment Submitted by Alberto Murillo | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2128 | MM1 Comment Submitted by Karen Partida | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2129 | MM1 Comment Submitted by C Delvee | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2130 | Comment Submitted by Paula Sparks | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2131 | MM3 Comment Submitted by David Crothers | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2132 | Comment Submitted by Patricia Watts | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2133 | MM2 Comment Submitted by Najayra Valdovinos | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2134 | Unrelated Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/06/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700065**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-2135 | MM3 Comment Submitted by Tamara Slaughter-Cerven | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2136 | MM1 Comment Submitted by Jazmin Betancourt | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2137 | MM1 Comment Submitted by Samantha Watier | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2138 | MM2 Comment Submitted by Francisco Altamirano | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2139 | Comment Submitted by Brenda Laveaga | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2140 | Comment Submitted by John Farneth | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2141 | Comment Submitted by David Clark | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2142 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2143 | MM2 Comment Submitted by Donald Flory | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2144 | MM1 Comment Submitted by Evalee Mickey | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2145 | MM3 Comment Submitted by C R | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2146 | MM2 Comment Submitted by Araceli M Gutierrez | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2147 | Comment Submitted by Nicole Regalado | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2148 | MM3 Comment Submitted by Tracy Nilson | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2149 | MM1 Comment Submitted by Donovan Sanchez | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2150 | Comment Submitted by Steven Rodriguez | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2151 | MM1 Comment Submitted by Monica Hurtado | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2152 | Comment Submitted by Dylan  Cann | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2153 | Comment Submitted by Jewel  Garrick | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2154 | MM1 Comment Submitted by Gloria Vera | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2155 | MM2 Comment Submitted by Helmer Alvarez | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2156 | MM2 Comment Submitted by Alba Kim | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2157 | MM1 Comment Submitted by Alby Kim | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2158 | Comment Submitted by Crystal  Magrino | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2159 | MM1 Comment Submitted by David Ensign | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2160 | MM2 Comment Submitted by Janeth Zubiate | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2161 | Comment Submitted by Jane Broughton | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2162 | MM1 Comment Submitted by Reyes Villafaña | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2163 | MM1 Comment Submitted by Judith Clerjeune | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2164 | MM1 Comment Submitted by Marcella Hammond | USCIS-2021-0006-0001 | Posted | 10/08/2021 |

Note: MM stands for mail mailing campaigns grouped by number.                    **AR2022_700066**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-2165 | MM2 Comment Submitted by Christi Pugh | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2166 | MM1 Comment Submitted by Mary Stevens | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2167 | MM1 Comment Submitted by Cristina Gonzalez | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2168 | MM1 Comment Submitted by Jeannie Finlay-Kochanowski | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2169 | MM1 Comment Submitted by Kay Norman | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2170 | MM1 Comment Submitted by Barbara Snell | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2171 | MM1 Comment Submitted by Elaine Eudy | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2172 | MM1 Comment Submitted by Juan Pablo Martinez | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2173 | MM1 Comment Submitted by Charles Wright | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2174 | MM2 Comment Submitted by Cinthia Delgado | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2175 | MM1 Comment Submitted by Kathy Bradley | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2176 | MM1 Comment Submitted by Jason Miller | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2177 | MM1 Comment Submitted by Felicity Hohenshelt | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2178 | MM1 Comment Submitted by Jane Grimes | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2179 | MM1 Comment Submitted by Robert Rutkowski | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2180 | MM1 Comment Submitted by Richard Creswell | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2181 | MM1 Comment Submitted by Sue E. Dean | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2182 | MM1 Comment Submitted by Gretchen Abernathy | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2183 | MM1 Comment Submitted by Judith Peter | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2184 | MM2 Comment Submitted by America Baez | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2185 | MM1 Comment Submitted by Jessica Leon | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2186 | MM1 Comment Submitted by Deidra Smith | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2187 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2188 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2189 | MM1 Comment Submitted by Hazel Cespedes | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2190 | MM1 Comment Submitted by April garcia | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2191 | Comment Submitted by Laurie Liskin | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2192 | MM1 Comment Submitted by Alex Nagy | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2193 | MM1 Comment Submitted by Angeli Sivaraman | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2194 | MM1 Comment Submitted by Brady Watson | USCIS-2021-0006-0001 | Posted | 10/08/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700067**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-2195 | MM1 Comment Submitted by Fred Granlund | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2196 | MM1 Comment Submitted by Judith Lienhard | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2197 | MM1 Comment Submitted by Faith Franck | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2198 | MM2 Comment Submitted by Dulce Contreras | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2199 | MM1 Comment Submitted by Raymond Valinoti | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2200 | MM1 Comment Submitted by Ellen Lichtig | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2201 | MM2 Comment Submitted by Nancy DePina | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2202 | MM3 Comment Submitted by Sue Panfil | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2203 | Comment Submitted by Douglas Day | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2204 | Comment Submitted by Elizabeth  Leis | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2205 | Unrelated Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2206 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2207 | MM2 Comment Submitted by Kate Sorensen | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2208 | MM2 Comment Submitted by Kevin Romero | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2209 | MM1 Comment Submitted by Zithlaly Vega | USCIS-2021-0006-0001 | Posted | 10/06/2021 |
| USCIS-2021-0006-2210 | Comment Submitted by Quintin Pruitt | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2211 | Comment Submitted by Jane F Joyce | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2212 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2213 | MM1 Comment Submitted by Amanda Weaver | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2214 | MM2 Comment Submitted by Yadira Ortiz | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2215 | MM1 Comment Submitted by Aaron Bharucha | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2216 | Comment Submitted by Vianey Hernandez | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2217 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2218 | MM1 Comment Submitted by Sarah Yergeau | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2219 | MM2 Comment Submitted by Denis Victorino | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2220 | MM1 Comment Submitted by Andrew Ashburn | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2221 | MM1 Comment Submitted by Karen Conover | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2222 | Comment Submitted by Alejandra Villasenor | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2223 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2224 | MM1 Comment Submitted by Jodi Sandoval | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2225 | MM2 Comment Submitted by Luis Lizarraga | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2226 | MM1 Comment Submitted by Rose Quirk | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2227 | MM1 Comment Submitted by LaVerne Dolphin | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2228 | MM1 Comment Submitted by Marilyn Shea | USCIS-2021-0006-0001 | Posted | 10/07/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700068**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-2229 | Comment Submitted by Patric  Dignan | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2230 | Comment Submitted by Melissa Scott | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2231 | Comment Submitted by Jill Haberman | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2232 | Comment Submitted by Miguel Cruz | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2233 | Comment Submitted by Lizbeth Lopez | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2234 | Comment Submitted by Margarita Vasquez Martinez | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2235 | Comment Submitted by Alexis Luckey | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2236 | Comment Submitted by Kylie O'Neill-Mullin | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2237 | Comment Submitted by Sr. Ruth Schock | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2238 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2239 | Comment Submitted by Yael Pineda | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2240 | Comment Submitted by Phoebe Gooding | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2241 | Comment Submitted by Eva Villalba Diaz | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2242 | Comment Submitted by Jill Pape | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2243 | Comment Submitted by Christina Acosta | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2244 | Comment Submitted by Maria Martinez | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2245 | Comment Submitted by Megan Fila | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2246 | Comment Submitted by Gabriela Tenorio | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2247 | Comment Submitted by Anna Rubin | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2248 | Comment Submitted by Laura Smit | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2249 | Comment Submitted by Maria Zeimen | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2250 | Comment Submitted by Angel Calderon | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2251 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2252 | Comment Submitted by Barbara Boches | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2253 | Comment Submitted by Cristina Ruiz | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2254 | Comment Submitted by JoLillian Zwerdling | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2255 | Comment Submitted by Jody Leader | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2256 | Comment Submitted by Dominique Mazeaud | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2257 | Comment Submitted by Miguel Chavez | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2258 | Comment Submitted by Nathaly Trinidad | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2259 | Comment Submitted by Jessica Bell Odden | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2260 | Comment Submitted by Mary Martens | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2261 | Comment Submitted by Jean Metzger | USCIS-2021-0006-0001 | Posted | 10/07/2021 |

Note: MM stands for mail mailing campaigns grouped by number.        **AR2022_700069**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-2262 | Comment Submitted by Susannah Faulkner | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2263 | Comment Submitted by Isaac Martinez | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2264 | Comment Submitted by paula little | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2265 | Comment Submitted by Claire Stamborski | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2266 | Comment Submitted by Susan Taylor | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2267 | Comment Submitted by Bryan  Finch | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2268 | Comment Submitted by Alyssa Hafford | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2269 | Comment Submitted by Wanda Dossey | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2270 | Comment Submitted by Laura Rivero | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2271 | Comment Submitted by Vana Nguyen | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2272 | Comment Submitted by Joe Williams | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2273 | Comment Submitted by Leah Wilson | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2274 | Comment Submitted by Nuve Puma | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2275 | Comment Submitted by William Cozine | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2276 | Comment Submitted by Ry McFarlan | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2277 | Comment Submitted by Luz Mendez | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2278 | Comment Submitted by Ry McFarlan | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2279 | Comment Submitted by William Cozine | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2280 | Comment Submitted by Richard Vogler | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2281 | Comment Submitted by Patricia Kohler | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2282 | Comment Submitted by Genesis Zayas | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2283 | Comment Submitted by Victor Korsun | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2284 | Comment Submitted by Jeff Pace | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2285 | Comment Submitted by Cathy Nelson | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2286 | Comment Submitted by Gisel Lopez | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2287 | Comment Submitted by Nadine Bernard | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2288 | Comment Submitted by Marcia Silver | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2289 | Comment Submitted by Jermaine Wilson | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2290 | Comment Submitted by Edward Reichman | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2291 | Comment Submitted by Jaime Beltran | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2292 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2293 | Comment Submitted by Alicia Sengvixay | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2294 | Comment Submitted by Samantha Santana | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2295 | Duplicate Comment Submitted by Dalila  Ramos | USCIS-2021-0006-0001 | Posted | 10/07/2021 |

Note: MM stands for mail mailing campaigns grouped by number.                    **AR2022_700070**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-2296 | Comment Submitted by Oscar Santillano | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2297 | Comment Submitted by Rebecca Powell | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2298 | Comment Submitted by Michelle Munoz Ramos | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2299 | Comment Submitted by Juliana Neelley | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2300 | Comment Submitted by Isabela Caso | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2301 | Comment Submitted by Tasha Webb | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2302 | Comment Submitted by Sumayyah Yasin | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2303 | Comment Submitted by Denilson Hernandez | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2304 | Comment Submitted by Alyssa Brocker | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2305 | Comment Submitted by Gloria Mendoza | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2306 | Comment Submitted by Isabella Ortiz-Miller | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2307 | Comment Submitted by Dalila  Ramos | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2308 | Duplicate Comment Submitted by Dalila  Ramos | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2309 | Comment Submitted by Dale Mensch | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2310 | Comment Submitted by Maria Guadalupe Davila | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2311 | Comment Submitted by Tiffani Paul | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2312 | Comment Submitted by chris lopez | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2313 | MM1 Comment Submitted by Sam Bergman | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2314 | MM1 Comment Submitted by Sarah Resanovich | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2315 | MM2 Comment Submitted by Yaremi Bustamante | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2316 | MM1 Comment Submitted by Gabriel Suarez | USCIS-2021-0006-0001 | Posted | 10/07/2021 |
| USCIS-2021-0006-2317 | MM1 Comment Submitted by Mary Anne Ciasullo | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2318 | Comment Submitted by Janis Chester | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2319 | MM1 Comment Submitted by Olivia Clark | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2320 | MM1 Comment Submitted by Seth Laxman | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2321 | Comment Submitted by James Park | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2322 | MM2 Comment Submitted by Sandra Ibarra | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2323 | MM1 Comment Submitted by Michelle Baron | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2324 | MM2 Comment Submitted by Arlette Romo | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2325 | MM2 Comment Submitted by Jonatan Quintino | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2326 | MM1 Comment Submitted by Alexandra Muniz | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2327 | MM1 Comment Submitted by Olga McKenna | USCIS-2021-0006-0001 | Posted | 10/08/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700071**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-2328 | MM2 Comment Submitted by Diana Origel | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2329 | MM2 Comment Submitted by Jacqueline Miranda | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2330 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2331 | MM1 Comment Submitted by Jim Sheridan | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2332 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2333 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2334 | Comment Submitted by Howard County (MD) Council for Immigrant Justice (member) | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2335 | MM1 Comment Submitted by Nicholas Ciasullo | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2336 | MM1 Comment Submitted by Phyllis Morris | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2337 | Comment Submitted by Joana P | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2338 | MM2 Comment Submitted by Samuel Velazquez | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2339 | MM2 Comment Submitted by Abril Antunez | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2340 | Duplicate Comment Submitted by Amber Johnson | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2341 | MM1 Comment Submitted by Eric Henderson | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2342 | MM1 Comment Submitted by Julie Haywood | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2343 | MM2 Comment Submitted by Nancy Salgado | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2344 | Comment Submitted by Hostos Community College, the City University of New York | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2345 | Comment Submitted by Amber Johnson | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2346 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2347 | MM2 Comment Submitted by Ignacio Flores | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2348 | MM1 Comment Submitted by Teresa Hadro | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2349 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Withdrawn | 10/09/2021 |
| USCIS-2021-0006-2350 | MM1 Comment Submitted by Daniel Goldberg | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2351 | MM1 Comment Submitted by Susan Balaban | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2352 | MM1 Comment Submitted by Magdalena Sherman | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2353 | MM1 Comment Submitted by Tatumn Mathews-Rauch | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2354 | MM2 Comment Submitted by Gloria Favela | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2355 | MM2 Comment Submitted by Yolanda Toledo | USCIS-2021-0006-0001 | Posted | 10/08/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700072**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-2356 | MM1 Comment Submitted by Lucero S Rose | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2357 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2358 | Comment Submitted by Catherine Decker | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2359 | MM1 Comment Submitted by JOHN FERNANDEZ | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2360 | MM2 Comment Submitted by Adriana Cortez | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2361 | MM1 Comment Submitted by ERIN JOHNSON | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2362 | MM1 Comment Submitted by JL Angell | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2363 | MM1 Comment Submitted by Susan Babbitt | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2364 | MM2 Comment Submitted by darlyne woodward | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2365 | MM1 Comment Submitted by Pat Copenhaver | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2366 | MM1 Comment Submitted by Dallas Windham | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2367 | MM2 Comment Submitted by Omar Gutierrez | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2368 | MM2 Comment Submitted by Jesus Barrios | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2369 | MM1 Comment Submitted by Rhonda D. Wright MD | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2370 | MM1 Comment Submitted by Maureen McCarthy | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2371 | Comment Submitted by Bill Lembright | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2372 | MM1 Comment Submitted by R. Calvin Kimbrough Jr | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2373 | MM1 Comment Submitted by Nelia J Kimbrough | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2374 | Comment Submitted by Mary Ann Meiners | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2375 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2376 | MM1 Comment Submitted by Timothy Shaw | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2377 | MM1 Comment Submitted by Andrea Flores | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2378 | MM1 Comment Submitted by Richard Tregidgo | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2379 | MM2 Comment Submitted by Miguel Torres | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2380 | MM1 Comment Submitted by Christopher Co | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2381 | MM2 Comment Submitted by Judy Caplan | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2382 | MM1 Comment Submitted by Nina French | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2383 | MM1 Comment Submitted by Bruce Hlodnicki | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2384 | MM1 Comment Submitted by Alex Stavis | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2385 | MM1 Comment Submitted by Marlene Chavez | USCIS-2021-0006-0001 | Posted | 10/08/2021 |

Note: MM stands for mail mailing campaigns grouped by number.                    **AR2022_700073**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-2386 | MM1 Comment Submitted by Jose de Arteaga | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2387 | MM1 Comment Submitted by Garrerr Causey | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2388 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2389 | MM2 Comment Submitted by Gustavo Madrigal Pina | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2390 | MM1 Comment Submitted by russ ziegler | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2391 | MM1 Comment Submitted by Jonathan Holland | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2392 | MM1 Comment Submitted by Jessica Poter | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2393 | Comment Submitted by Carole Bruce Johnston | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2394 | MM1 Comment Submitted by Kelly Zachary | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2395 | MM1 Comment Submitted by Cesar Martinez | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2396 | MM2 Comment Submitted by Aura Meza | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2397 | Comment Submitted by Ana  Jimenez | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2398 | Comment Submitted by Jennifer Hubbard | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2399 | MM1 Comment Submitted by Jody Gibson | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2400 | MM1 Comment Submitted by Jessica Renfro | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2401 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2402 | MM1 Comment Submitted by Vincent Harriman | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2403 | MM2 Comment Submitted by Jorge Alcantara | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2404 | MM1 Comment Submitted by Thomas Davis | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2405 | MM1 Comment Submitted by Kevin Walsh | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2406 | MM2 Comment Submitted by Candace LaPorte | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2407 | MM1 Comment Submitted by Ileanna Guillen | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2408 | MM2 Comment Submitted by Jose Villanueva | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2409 | MM1 Comment Submitted by Tania Malven | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2410 | MM1 Comment Submitted by Dianne Doochin | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2411 | Unrelated Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2412 | MM1 Comment Submitted by Richard Bartkowicz | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2413 | MM1 Comment Submitted by Kathleen Juergens | USCIS-2021-0006-0001 | Posted | 10/08/2021 |
| USCIS-2021-0006-2414 | MM1 Comment Submitted by Nevaeh Woodward | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2415 | MM2 Comment Submitted by Gustavo Romero | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2416 | MM1 Comment Submitted by Greg Sells | USCIS-2021-0006-0001 | Posted | 10/09/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700074**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-2417 | MM2 Comment Submitted by Pedro Dominguez | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2418 | Comment Submitted by Francisco Albert Spagna, Tea Party Patriots | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2419 | MM1 Comment Submitted by Robert Fingerman | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2420 | MM1 Comment Submitted by Jenny Twomey | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2421 | MM2 Comment Submitted by Oscar Amaya Canales | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2422 | MM1 Comment Submitted by Nancy Mendoza | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2423 | MM1 Comment Submitted by marianne flanagan | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2424 | MM1 Comment Submitted by Maria Monras-Sender | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2425 | MM2 Comment Submitted by Samantha Suarez | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2426 | MM1 Comment Submitted by Christina Fanciullo | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2427 | MM1 Comment Submitted by Kelly walsh | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2428 | MM1 Comment Submitted by Janice VrMeer | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2429 | MM2 Comment Submitted by Brandon Gonzalez | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2430 | MM1 Comment Submitted by Meghan Grossman | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2431 | MM2 Comment Submitted by Susana Guerrero | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2432 | MM2 Comment Submitted by Alma Vazquez | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2433 | MM1 Comment Submitted by Peako Jenkins | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2434 | MM1 Comment Submitted by Barbara Smith | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2435 | MM1 Comment Submitted by Diane Watkins | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2436 | MM2 Comment Submitted by Robert Marquez | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2437 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2438 | MM1 Comment Submitted by Terry Supancic | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2439 | MM1 Comment Submitted by Christine Pratt | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2440 | MM1 Comment Submitted by Donna Jurick | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2441 | MM1 Comment Submitted by Ellen Doyle | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2442 | MM1 Comment Submitted by Beth A Hannon Penny | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2443 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2444 | MM2 Comment Submitted by Alma Ayala | USCIS-2021-0006-0001 | Posted | 10/09/2021 |

Note: MM stands for mail mailing campaigns grouped by number.                     **AR2022_700075**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-2445 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2446 | MM1 Comment Submitted by Lucia Castellini | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2447 | MM1 Comment Submitted by Sr. Margaret Efkeman | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2448 | MM1 Comment Submitted by Denise Alvarado | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2449 | MM2 Comment Submitted by Juan Murillo | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2450 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2451 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2452 | MM2 Comment Submitted by Fatima Avalos | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2453 | Comment Submitted by Linda Kleinschmidt | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2454 | MM1 Comment Submitted by RICHARD STERN | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2455 | MM1 Comment Submitted by Justine Brunett | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2456 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2457 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2458 | Comment Submitted by Luis Gaspar | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2459 | MM2 Comment Submitted by Luciana Soula | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2460 | MM1 Comment Submitted by Sushmita Lamsal | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2461 | MM1 Comment Submitted by Virginia Jastromb | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2462 | MM1 Comment Submitted by Phyllis Kemper | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2463 | MM1 Comment Submitted by Lorraine Manon | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2464 | Comment Submitted by Stacey Rutherford | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2465 | MM1 Comment Submitted by Jim Wilson | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2466 | MM2 Comment Submitted by Esther Piedra | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2467 | Comment Submitted by tyler pfenninger | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2468 | MM1 Comment Submitted by Dylan Pope | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2469 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2470 | MM1 Comment Submitted by Zoe Tether | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2471 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2472 | Comment Submitted by MARYANN MUELLER | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2473 | MM1 Comment Submitted by Arturo Flores Guerra | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2474 | MM2 Comment Submitted by Christian Olivo | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2475 | MM1 Comment Submitted by Marilyn Pongracz | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2476 | MM1 Comment Submitted by Joan Smith | USCIS-2021-0006-0001 | Posted | 10/09/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700076**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-2477 | Comment Submitted by Marti Jorgensen-Lindholm | USCIS-2021-0006-0001 | Posted | 10/10/2021 |
| USCIS-2021-0006-2478 | MM1 Comment Submitted by Tamillia Valenzuela | USCIS-2021-0006-0001 | Posted | 10/10/2021 |
| USCIS-2021-0006-2479 | MM1 Comment Submitted by Raul Cobos | USCIS-2021-0006-0001 | Posted | 10/10/2021 |
| USCIS-2021-0006-2480 | MM2 Comment Submitted by Philip Splawn | USCIS-2021-0006-0001 | Posted | 10/10/2021 |
| USCIS-2021-0006-2481 | MM1 Comment Submitted by John Oda | USCIS-2021-0006-0001 | Posted | 10/10/2021 |
| USCIS-2021-0006-2482 | MM1 Comment Submitted by Wendy Emmert | USCIS-2021-0006-0001 | Posted | 10/10/2021 |
| USCIS-2021-0006-2483 | MM2 Comment Submitted by Brayan Medina | USCIS-2021-0006-0001 | Posted | 10/10/2021 |
| USCIS-2021-0006-2484 | Comment Submitted by John Bisbee | USCIS-2021-0006-0001 | Posted | 10/10/2021 |
| USCIS-2021-0006-2485 | MM1 Comment Submitted by Sarah Barrett | USCIS-2021-0006-0001 | Posted | 10/10/2021 |
| USCIS-2021-0006-2486 | Comment Submitted by Tracy Anthony | USCIS-2021-0006-0001 | Posted | 10/10/2021 |
| USCIS-2021-0006-2487 | Comment Submitted by Valerie Erazo | USCIS-2021-0006-0001 | Posted | 10/10/2021 |
| USCIS-2021-0006-2488 | Comment Submitted by Megan Marchetti | USCIS-2021-0006-0001 | Posted | 10/10/2021 |
| USCIS-2021-0006-2489 | MM1 Comment Submitted by Judith Feldman | USCIS-2021-0006-0001 | Posted | 10/10/2021 |
| USCIS-2021-0006-2490 | MM1 Comment Submitted by Eva Ortiz | USCIS-2021-0006-0001 | Posted | 10/10/2021 |
| USCIS-2021-0006-2491 | Duplicate MM1 Comment Submitted by Eva Ortiz | USCIS-2021-0006-0001 | Posted | 10/10/2021 |
| USCIS-2021-0006-2492 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/10/2021 |
| USCIS-2021-0006-2493 | MM1 Comment Submitted by Nancy Wellmeier | USCIS-2021-0006-0001 | Posted | 10/10/2021 |
| USCIS-2021-0006-2494 | Comment Submitted by Viktor Esquivel Viktor Esquivel | USCIS-2021-0006-0001 | Posted | 10/10/2021 |
| USCIS-2021-0006-2495 | MM1 Comment Submitted by Sarah Axler | USCIS-2021-0006-0001 | Posted | 10/10/2021 |
| USCIS-2021-0006-2496 | MM1 Comment Submitted by Jennifer Kropinak | USCIS-2021-0006-0001 | Posted | 10/10/2021 |
| USCIS-2021-0006-2497 | MM2 Comment Submitted by Maria Torres | USCIS-2021-0006-0001 | Posted | 10/10/2021 |
| USCIS-2021-0006-2498 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/10/2021 |
| USCIS-2021-0006-2499 | MM1 Comment Submitted by Mary friskics-warren | USCIS-2021-0006-0001 | Posted | 10/10/2021 |
| USCIS-2021-0006-2500 | Comment Submitted by Walter Juarez | USCIS-2021-0006-0001 | Posted | 10/10/2021 |
| USCIS-2021-0006-2501 | Comment Submitted by Walter Juarez (2nd Comment) | USCIS-2021-0006-0001 | Posted | 10/10/2021 |
| USCIS-2021-0006-2502 | MM1 Comment Submitted by Susan Edelstein | USCIS-2021-0006-0001 | Posted | 10/10/2021 |
| USCIS-2021-0006-2503 | MM1 Comment Submitted by Jose Perez | USCIS-2021-0006-0001 | Posted | 10/10/2021 |
| USCIS-2021-0006-2504 | MM1 Comment Submitted by Haley Griffin | USCIS-2021-0006-0001 | Posted | 10/10/2021 |

Note: MM stands for mail mailing campaigns grouped by number.     **AR2022_700077**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-2505 | MM2 Comment Submitted by Aafrin Tharani | USCIS-2021-0006-0001 | Posted | 10/10/2021 |
| USCIS-2021-0006-2506 | MM1 Comment Submitted by Jason Miller | USCIS-2021-0006-0001 | Posted | 10/10/2021 |
| USCIS-2021-0006-2507 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/10/2021 |
| USCIS-2021-0006-2508 | MM1 Comment Submitted by Jaqui de Meric | USCIS-2021-0006-0001 | Posted | 10/10/2021 |
| USCIS-2021-0006-2509 | MM2 Comment Submitted by Victor Barbosa | USCIS-2021-0006-0001 | Posted | 10/10/2021 |
| USCIS-2021-0006-2510 | Comment Submitted by Victor Ballesteros | USCIS-2021-0006-0001 | Posted | 10/10/2021 |
| USCIS-2021-0006-2511 | MM1 Comment Submitted by Haleigh Rucinski | USCIS-2021-0006-0001 | Posted | 10/10/2021 |
| USCIS-2021-0006-2512 | Comment Submitted by Melissa Hagarty | USCIS-2021-0006-0001 | Posted | 10/10/2021 |
| USCIS-2021-0006-2513 | MM1 Comment Submitted by Natalie Clark | USCIS-2021-0006-0001 | Posted | 10/10/2021 |
| USCIS-2021-0006-2514 | MM2 Comment Submitted by Adela Ortega | USCIS-2021-0006-0001 | Posted | 10/10/2021 |
| USCIS-2021-0006-2515 | Comment Submitted by Miriam Elliott | USCIS-2021-0006-0001 | Posted | 10/10/2021 |
| USCIS-2021-0006-2516 | MM1 Comment Submitted by ML Wilm | USCIS-2021-0006-0001 | Posted | 10/10/2021 |
| USCIS-2021-0006-2517 | MM1 Comment Submitted by Anais Medina Flores | USCIS-2021-0006-0001 | Posted | 10/10/2021 |
| USCIS-2021-0006-2518 | MM1 Comment Submitted by David Strubbe | USCIS-2021-0006-0001 | Posted | 10/10/2021 |
| USCIS-2021-0006-2519 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/10/2021 |
| USCIS-2021-0006-2520 | Comment Submitted by Eduardo Cristobal | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2521 | MM1 Comment Submitted by Achyuth Madabhushi | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2522 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2523 | MM2 Comment Submitted by Maria Salcedo | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2524 | Comment Submitted by Rocio Ramirez | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2525 | MM1 Comment Submitted by Nancy St Germain | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2526 | Comment Submitted by Timothu Harvey | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2527 | Comment Submitted by David james | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2528 | Comment Submitted by Melissa Lotze | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2529 | Comment Submitted by Michael Bailey | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2530 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2531 | Comment Submitted by Dennis  Freeman | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2532 | Comment Submitted by V Cijunelis | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2533 | Comment Submitted by Patrick Armitage | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2534 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2535 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2536 | MM1 Comment Submitted by Jason Patent | USCIS-2021-0006-0001 | Posted | 10/11/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700078**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-2537 | MM2 Comment Submitted by Betsy Smith | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2538 | Comment Submitted by A M | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2539 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2540 | Comment Submitted by Liqa Muhdiq | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2541 | Comment Submitted by Gerard Kramer | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2542 | Comment Submitted by Allen Dowling | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2543 | Comment Submitted by Joyce Dunlap | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2544 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2545 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2546 | MM1 Comment Submitted by Alicia Stoddard | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2547 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2548 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2549 | Comment Submitted by joel ramirez | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2550 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2551 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2552 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2553 | Comment Submitted by Keith Nilges | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2554 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2555 | MM3 Comment Submitted by MICHAEL TALLARICO | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2556 | Comment Submitted by Jason Schmidt | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2557 | Comment Submitted by christopher hahn | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2558 | Comment Submitted by Paul Backus | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2559 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2560 | Comment Submitted by Kymber Martin | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2561 | Comment Submitted by Deslee Mitchell | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2562 | Comment Submitted by Gary Nelson | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2563 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2564 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2565 | Comment Submitted by Grandson of an immigrant | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2566 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2567 | Comment Submitted by Joshua Hopstetter | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2568 | Comment Submitted by george kulick | USCIS-2021-0006-0001 | Posted | 10/11/2021 |

Note: MM stands for mail mailing campaigns grouped by number.                    **AR2022_700079**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-2569 | Comment Submitted by Dianna Brinson | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2570 | MM2 Comment Submitted by Guadalupe Garcia | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2571 | Comment Submitted by Bill Field | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2572 | MM1 Comment Submitted by Andy Dugan | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2573 | Comment Submitted by Cassandra Gonzalez | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2574 | Comment Submitted by Mark Hebert | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2575 | Comment Submitted by Paula Bomhof | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2576 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2577 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2578 | Comment Submitted by Joe Citizen | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2579 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2580 | Comment Submitted by R R | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2581 | Comment Submitted by Kenneth Pitre | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2582 | Comment Submitted by Kathryn Jennings | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2583 | Comment Submitted by Tracie Winkle | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2584 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2585 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2586 | Comment Submitted by Chris Dophied | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2587 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2588 | Comment Submitted by Mathew Cox | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2589 | Comment Submitted by Mara Ferrusca | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2590 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2591 | Comment Submitted by K C | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2592 | Comment Submitted by Margaret Jensen | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2593 | Comment Submitted by Olivia Cardoza | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2594 | MM2 Comment Submitted by Mary Macke | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2595 | Comment Submitted by Mckayla Myers | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2596 | MM1 Comment Submitted by Laura Bregar | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2597 | Comment Submitted by Colton Hatch | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2598 | Comment Submitted by Taylor Crain | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2599 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2600 | MM1 Comment Submitted by Regina Girten | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2601 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2602 | Comment Submitted by Kenneth Smith | USCIS-2021-0006-0001 | Posted | 10/11/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700080**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-2603 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2604 | Comment Submitted by Thomas Paine | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2605 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2606 | Comment Submitted by Jack Maehoph | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2607 | Comment Submitted by Gary Marzipan | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2608 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2609 | Comment Submitted by Korac MacArthur | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2610 | Comment Submitted by Robert Cougill | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2611 | MM2 Comment Submitted by Luke Bishop | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2612 | MM1 Comment Submitted by Barbara Bowman | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2613 | Comment Submitted by Carley Tucker | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2614 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2615 | Comment Submitted by DYLAN TRIMBLE | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2616 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2617 | MM1 Comment Submitted by Emily Liptow | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2618 | MM2 Comment Submitted by Esmeralda Carretero | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2619 | MM1 Comment Submitted by Steven Kuntzman | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2620 | MM2 Comment Submitted by Stan Sivesind | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2621 | Comment Submitted by Larrin Habeger | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2622 | MM1 Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2623 | Comment Submitted by Cristarthelie  Sanchez | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2624 | MM1 Comment Submitted by Patricia Homan | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2625 | Comment Submitted by Lori Billaud | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2626 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2627 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2628 | Comment Submitted by Kacey Grantham, Road to Hire | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2629 | Comment Submitted by Madison Fournie | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2630 | MM1 Comment Submitted by Alexi Vance | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2631 | Comment Submitted by Randy De Armas | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2632 | MM1 Comment Submitted by Paulette Arnold | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2633 | Comment Submitted by Kenneth Bennae | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2634 | Comment Submitted by William Palin | USCIS-2021-0006-0001 | Posted | 10/11/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700081**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-2635 | Comment Submitted by Mason Hartzler | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2636 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2637 | Comment Submitted by Sterling Gustin | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2638 | MM3 Comment Submitted by Caley Pace | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2639 | Comment Submitted by Kammie Harris-Felcher | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2640 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2641 | Comment Submitted by Alexandra Yut | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2642 | MM2 Comment Submitted by Margarita Rivera Sanchez | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2643 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2644 | MM3 Comment Submitted by Rachel Davis | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2645 | Comment Submitted by Craig Huber | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2646 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2647 | Comment Submitted by Josef Schneider | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2648 | MM1 Comment Submitted by Debra Reuter | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2649 | Comment Submitted by Mary Cimaglio | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2650 | MM2 Comment Submitted by Karen Vejar | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2651 | Comment Submitted by Burnet Tucker | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2652 | Comment Submitted by Michelle Márquez | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2653 | Comment Submitted by Yasmine Mohammad | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2654 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2655 | Comment Submitted by Niels Uni | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2656 | MM1 Comment Submitted by thomas lux | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2657 | MM2 Comment Submitted by Ganzorig Batbold | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2658 | MM1 Comment Submitted by Amy Hofer | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2659 | MM1 Comment Submitted by Sandy Salinas | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2660 | MM1 Comment Submitted by freya christensen | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2661 | Comment Submitted by McKayla Myers rs | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2662 | Comment Submitted by Chris Tachibana | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2663 | MM1 Comment Submitted by Dan Snyder | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2664 | MM2 Comment Submitted by Angelica Guzman | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2665 | MM1 Comment Submitted by Hamp Price | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2666 | Comment Submitted by Alejandro  Sánchez | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2667 | Comment Submitted by Kai Ling Chen | USCIS-2021-0006-0001 | Posted | 10/11/2021 |

Note: MM stands for mail mailing campaigns grouped by number.                     **AR2022_700082**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-2668 | Comment Submitted by Kailing Chen | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2669 | Comment Submitted by Piper Lee | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2670 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2671 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2672 | Comment Submitted by Kayleigh Kreher | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2673 | MM1 Comment Submitted by Ken Box | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2674 | MM2 Comment Submitted by Leoivan Martinez | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2675 | Comment Submitted by Maya  Sorgea | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2676 | Comment Submitted by John Roark | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2677 | Comment Submitted by Abigail Stone | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2678 | Comment Submitted by Sue Friedman | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2679 | MM1 Comment Submitted by John Conti | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2680 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2681 | Comment Submitted by William Kerr | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2682 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2683 | Comment Submitted by Charles Knobloch | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2684 | MM1 Comment Submitted by Laura Saunders | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2685 | MM1 Comment Submitted by Christine Schell | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2686 | Comment Submitted by Daniel  Cortes | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2687 | Duplicate Comment Submitted by Daniel Cortes | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2688 | MM1 Comment Submitted by Katy Allis-Paredes | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2689 | MM2 Comment Submitted by Richard Thomas | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2690 | MM1 Comment Submitted by Joan Krueger | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2691 | MM1 Comment Submitted by John Humphrey | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2692 | Comment Submitted by Sr. Martha Owen, O.S.U. | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2693 | MM1 Comment Submitted by Jason Black | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2694 | MM2 Comment Submitted by Norma Orozco | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2695 | MM1 Comment Submitted by Dianne Zepeda | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2696 | Comment Submitted by Oscar Romero | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2697 | Comment Submitted by Allan Salazar | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2698 | MM3 Comment Submitted by Vernon Pace | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2699 | Comment Submitted by jim Hirz | USCIS-2021-0006-0001 | Posted | 10/12/2021 |

Note: MM stands for mail mailing campaigns grouped by number.                    **AR2022_700083**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | MM1 Comment Submitted by Leslie Gordon | | | |
|---|---|---|---|---|
| USCIS-2021-0006-2700 | Gordon | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2701 | MM1 Comment Submitted by Rachel Beck | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2702 | MM1 Comment Submitted by B P | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2703 | MM2 Comment Submitted by Rutherford Charlot | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2704 | MM2 Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2705 | Comment Submitted by Jenny Alfaro | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2706 | MM1 Comment Submitted by Kenia Maldonado | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2707 | MM2 Comment Submitted by lucy agon | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2708 | MM1 Comment Submitted by Kristin Griffin | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2709 | Comment Submitted by Jordan Castillo Chavez | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2710 | MM1 Comment Submitted by Candice Zamora | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2711 | Comment Submitted by Ian Jerome Kamus | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2712 | Comment Submitted by Sage Dutson | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2713 | MM1 Comment Submitted by Juan Molina | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2714 | MM2 Comment Submitted by Joel DeStefano | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2715 | Comment Submitted by Kim  Devito | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2716 | Comment Submitted by Christina Sanchez | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2717 | MM1 Comment Submitted by Melvin Rico | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2718 | Comment Submitted by Clayton Revell | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2719 | Comment Submitted by Timothy Carr | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2720 | MM1 Comment Submitted by Jean Wiant | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2721 | MM2 Comment Submitted by Robert Harrison | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2722 | MM2 Comment Submitted by Pedro Barilari | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2723 | MM1 Comment Submitted by Ocean Pellett | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2724 | MM2 Comment Submitted by Alondra Garcia | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2725 | MM1 Comment Submitted by Gabby BARILARI | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2726 | MM1 Comment Submitted by Lucia Barilari | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2727 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2728 | MM1 Comment Submitted by Pablo Barilari | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2729 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2730 | MM1 Comment Submitted by Pilar Barilari | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2731 | Comment Submitted by Derek Johnson | USCIS-2021-0006-0001 | Posted | 10/12/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700084**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-2732 | Comment Submitted by Michael Rivera | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2733 | Comment Submitted by Jazmin Vallejo-Black | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2734 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2735 | Comment Submitted by Armina Kadriovski | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2736 | Comment Submitted by Mayra Huerta Lucio | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2737 | MM1 Comment Submitted by Pamela Schure | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2738 | MM1 Comment Submitted by Celeste Walker | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2739 | MM1 Comment Submitted by Rick Umstattd | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2740 | MM1 Comment Submitted by Carly Hasbrook | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2741 | MM1 Comment Submitted by Kris Karnos | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2742 | MM1 Comment Submitted by Stefan Heymanns | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2743 | MM1 Comment Submitted by John Comiskey | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2744 | MM1 Comment Submitted by Stephanie Brown | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2745 | MM3 Comment Submitted by HOWARD STAFFORD | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2746 | MM1 Comment Submitted by Hoai-An Truong | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2747 | MM1 Comment Submitted by Simon Oh | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2748 | MM1 Comment Submitted by Lam Nguyen | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2749 | MM1 Comment Submitted by Elisheva Basseri | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2750 | MM1 Comment Submitted by Mara Privitt | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2751 | MM1 Comment Submitted by Douglas King | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2752 | MM1 Comment Submitted by Mary Deschamp | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2753 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2754 | Comment Submitted by yoselim segura | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2755 | Comment Submitted by Chris Harlan | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2756 | Comment Submitted by Cydney Wilkerson | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2757 | Comment Submitted by Josue Gamez | USCIS-2021-0006-0001 | Posted | 10/13/2021 |
| USCIS-2021-0006-2758 | MM1 Comment Submitted by Jessica Adams | USCIS-2021-0006-0001 | Posted | 10/13/2021 |
| USCIS-2021-0006-2759 | MM1 Comment Submitted by Dawn Broadbent | USCIS-2021-0006-0001 | Posted | 10/13/2021 |
| USCIS-2021-0006-2760 | MM2 Comment Submitted by Ian Suarez | USCIS-2021-0006-0001 | Posted | 10/13/2021 |
| USCIS-2021-0006-2761 | MM1 Comment Submitted by Lori Dick | USCIS-2021-0006-0001 | Posted | 10/13/2021 |
| USCIS-2021-0006-2762 | MM2 Comment Submitted by Heidi Rivera Alejandro | USCIS-2021-0006-0001 | Posted | 10/13/2021 |
| USCIS-2021-0006-2763 | MM1 Comment Submitted by Mary Galvin | USCIS-2021-0006-0001 | Posted | 10/13/2021 |

Note: MM stands for mail mailing campaigns grouped by number.                     **AR2022_700085**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-2764 | MM2 Comment Submitted by Mariana Ruiz | USCIS-2021-0006-0001 | Posted | 10/13/2021 |
| USCIS-2021-0006-2765 | Comment Submitted by Arthur Krysko | USCIS-2021-0006-0001 | Posted | 10/13/2021 |
| USCIS-2021-0006-2766 | MM1 Comment Submitted by Patricia Eldred | USCIS-2021-0006-0001 | Posted | 10/13/2021 |
| USCIS-2021-0006-2767 | MM1 Comment Submitted by Cailan Franz | USCIS-2021-0006-0001 | Posted | 10/13/2021 |
| USCIS-2021-0006-2768 | MM1 Comment Submitted by Elizabeth Zengel | USCIS-2021-0006-0001 | Posted | 10/13/2021 |
| USCIS-2021-0006-2769 | MM1 Comment Submitted by Stephen Clemens | USCIS-2021-0006-0001 | Posted | 10/13/2021 |
| USCIS-2021-0006-2770 | MM1 Comment Submitted by San Juana Paramo | USCIS-2021-0006-0001 | Posted | 10/13/2021 |
| USCIS-2021-0006-2771 | MM1 Comment Submitted by Kara Huberman | USCIS-2021-0006-0001 | Posted | 10/13/2021 |
| USCIS-2021-0006-2772 | Comment Submitted by Miguel Quirarte | USCIS-2021-0006-0001 | Posted | 10/13/2021 |
| USCIS-2021-0006-2773 | Comment Submitted by Jefferson Keith | USCIS-2021-0006-0001 | Posted | 10/13/2021 |
| USCIS-2021-0006-2774 | MM1 Comment Submitted by Eliott Gillooly | USCIS-2021-0006-0001 | Posted | 10/13/2021 |
| USCIS-2021-0006-2775 | Comment Submitted by NAKASEC | USCIS-2021-0006-0001 | Posted | 10/13/2021 |
| USCIS-2021-0006-2776 | MM2 Comment Submitted by Felipa Lechado | USCIS-2021-0006-0001 | Posted | 10/13/2021 |
| USCIS-2021-0006-2777 | MM1 Comment Submitted by Raymond Lampe | USCIS-2021-0006-0001 | Posted | 10/13/2021 |
| USCIS-2021-0006-2778 | MM2 Comment Submitted by Denisse Guitarra | USCIS-2021-0006-0001 | Posted | 10/13/2021 |
| USCIS-2021-0006-2779 | Comment Submitted by LarryVFP SkwarczynskiFB | USCIS-2021-0006-0001 | Posted | 10/13/2021 |
| USCIS-2021-0006-2780 | Comment Submitted by Miguel Chavez | USCIS-2021-0006-0001 | Posted | 10/13/2021 |
| USCIS-2021-0006-2781 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/12/2021 |
| USCIS-2021-0006-2782 | Comment Submitted by Elijah Weber | USCIS-2021-0006-0001 | Posted | 10/11/2021 |
| USCIS-2021-0006-2783 | Comment Submitted by James Pezzillo | USCIS-2021-0006-0001 | Posted | 10/09/2021 |
| USCIS-2021-0006-2784 | Unrelated Comment Submitted by Shelby Tate | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2785 | Comment Submitted by Naomi Villa | USCIS-2021-0006-0001 | Posted | 10/16/2021 |
| USCIS-2021-0006-2786 | Comment Submitted by Franklin Wright | USCIS-2021-0006-0001 | Posted | 10/16/2021 |
| USCIS-2021-0006-2787 | Comment Submitted by Yulissa Hernandez | USCIS-2021-0006-0001 | Posted | 10/13/2021 |
| USCIS-2021-0006-2788 | Comment Submitted by Susan Doud | USCIS-2021-0006-0001 | Posted | 10/13/2021 |
| USCIS-2021-0006-2789 | Comment Submitted by Arthur Schurr | USCIS-2021-0006-0001 | Posted | 10/13/2021 |
| USCIS-2021-0006-2790 | Comment Submitted by Alba Palma | USCIS-2021-0006-0001 | Posted | 10/13/2021 |
| USCIS-2021-0006-2791 | Comment Submitted by Victoria de la Llama | USCIS-2021-0006-0001 | Posted | 10/13/2021 |
| USCIS-2021-0006-2792 | Comment Submitted by Eva Santos | USCIS-2021-0006-0001 | Posted | 10/13/2021 |
| USCIS-2021-0006-2793 | Comment Submitted by Manish Chaturvedi | USCIS-2021-0006-0001 | Posted | 10/13/2021 |
| USCIS-2021-0006-2794 | Comment Submitted by Vamsi Krishna | USCIS-2021-0006-0001 | Posted | 10/13/2021 |
| USCIS-2021-0006-2795 | Comment Submitted by Kumar Patel | USCIS-2021-0006-0001 | Posted | 10/13/2021 |
| USCIS-2021-0006-2796 | Comment Submitted by Mohan KUMAR | USCIS-2021-0006-0001 | Posted | 10/13/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700086**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-2797 | Comment Submitted by Joseph Mathew | USCIS-2021-0006-0001 | Posted | 10/13/2021 |
| USCIS-2021-0006-2798 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/13/2021 |
| USCIS-2021-0006-2799 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/13/2021 |
| USCIS-2021-0006-2800 | Comment Submitted by Bharathi Narayanan | USCIS-2021-0006-0001 | Posted | 10/13/2021 |
| USCIS-2021-0006-2801 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/13/2021 |
| USCIS-2021-0006-2802 | Comment Submitted by Neeraja Gaddameedi | USCIS-2021-0006-0001 | Posted | 10/13/2021 |
| USCIS-2021-0006-2803 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/13/2021 |
| USCIS-2021-0006-2804 | Comment Submitted by Balamurali Natarajan | USCIS-2021-0006-0001 | Posted | 10/13/2021 |
| USCIS-2021-0006-2805 | Comment Submitted by Surya NM | USCIS-2021-0006-0001 | Posted | 10/13/2021 |
| USCIS-2021-0006-2806 | Comment Submitted by Yolanda Soto | USCIS-2021-0006-0001 | Posted | 10/13/2021 |
| USCIS-2021-0006-2807 | Comment Submitted by Srinivas Reddy | USCIS-2021-0006-0001 | Posted | 10/13/2021 |
| USCIS-2021-0006-2808 | Comment Submitted by Santhalakshmi Ananthakrishnan | USCIS-2021-0006-0001 | Posted | 10/13/2021 |
| USCIS-2021-0006-2809 | Comment Submitted by Pranav reddy | USCIS-2021-0006-0001 | Posted | 10/13/2021 |
| USCIS-2021-0006-2810 | Comment Submitted by Venkat K | USCIS-2021-0006-0001 | Posted | 10/13/2021 |
| USCIS-2021-0006-2811 | Comment Submitted by Luis Marroquin | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2812 | Comment Submitted by Eric Voise | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2813 | Comment Submitted by Kishan Kumar | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2814 | Comment Submitted by Prathap  Jagadeeshwar | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2815 | Comment Submitted by Prashant Gupta | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2816 | Comment Submitted by Sneha Dharmadhikari | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2817 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2818 | Comment Submitted by Anirban  Roy | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2819 | Comment Submitted by Barada Biswal | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2820 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2821 | Comment Submitted by Prasad Murugaiyan | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2822 | Comment Submitted by john deegan | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2823 | Comment Submitted by Ana Cardenas Benitez | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2824 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2825 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2826 | Comment Submitted by Meryenn Sanchez | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2827 | Comment Submitted by Yedid Sanchez | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2828 | Comment Submitted by Fnu Vaibhav | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2829 | Comment Submitted by Deepak Sharma | USCIS-2021-0006-0001 | Posted | 10/14/2021 |

Note: MM stands for mail mailing campaigns grouped by number.                **AR2022_700087**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-2830 | Comment Submitted by Manik  Bahl | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2831 | Comment Submitted by Sujan Sreeram | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2832 | Comment Submitted by Christopher Stimson | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2833 | Comment Submitted by Anonymous Anon | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2834 | Comment Submitted by Swami Ramamurthi | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2835 | Comment Submitted by Pooja Shandilya | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2836 | Comment Submitted by Pawan Kumar Rawat | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2837 | Comment Submitted by Sreenivasa Vanavasam | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2838 | Comment Submitted by Prashant Chougule | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2839 | Comment Submitted by Johnica Melhiraj | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2840 | Comment Submitted by Sanjeev Kanojia | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2841 | Comment Submitted by Ram Kumar Packiyaraj | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2842 | Comment Submitted by Sathyanarayan Krishnamurthy | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2843 | Comment Submitted by Seethakantha Kuthpadi | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2844 | Comment Submitted by Annu Kuruvilla | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2845 | Comment Submitted by Anji Pulusu | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2846 | Comment Submitted by Krishna Mudgala | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2847 | Comment Submitted by Vaibhav  Varade | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2848 | Comment Submitted by Kallol Mukherjee | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2849 | Comment Submitted by Manju Ramkumar | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2850 | Comment Submitted by Ashish Joshi | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2851 | Comment Submitted by Josh Lambert | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2852 | Comment Submitted by Satya Vaddadi | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2853 | Comment Submitted by KARTHIKEYAN BALAKRISHNAN | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2854 | Comment Submitted by Muhammad Anwar | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2855 | Comment Submitted by Saketh Kannoju | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2856 | Comment Submitted by Kishore KREDDY | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2857 | Comment Submitted by Ebony Yarger | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2858 | Comment Submitted by Rammohan Penchala | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2859 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2860 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2861 | Comment Submitted by Dulce Hernandez | USCIS-2021-0006-0001 | Posted | 10/14/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700088**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-2862 | Comment Submitted by Aniruddh Tiwari | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2863 | Comment Submitted by Manikandan Kadarkarai | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2864 | Comment Submitted by Alena  RC | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2865 | Comment Submitted by Victoria Enriquez | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2866 | Comment Submitted by Sonty  Gopal | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2867 | Comment Submitted by Ravi Chandran | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2868 | Comment Submitted by Swathi  Chakunta | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2869 | Comment Submitted by Indira Esparza | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2870 | Comment Submitted by Ranjit A | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2871 | Comment Submitted by Madhanasundaram Shanmugasundaram | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2872 | Comment Submitted by Pritam Ray | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2873 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2874 | Comment Submitted by Kavita  Gupta | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2875 | Comment Submitted by Vibhu Agrawal | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2876 | Comment Submitted by Jessica Culley | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2877 | Comment Submitted by Sukesh Bodavula | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2878 | Comment Submitted by Ivan Malkara | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2879 | Comment Submitted by venkata balabhadruni | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2880 | Comment Submitted by Prashant  Pandey | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2881 | Comment Submitted by Anand SM | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2882 | Comment Submitted by Manuel Avalos | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2883 | Comment Submitted by Suhas Dere | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2884 | Comment Submitted by Jorge de Oliveira Netto | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2885 | Comment Submitted by Senthil Anand Balakrishnan | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2886 | Comment Submitted by Debasish Chaudhuri | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2887 | Comment Submitted by Shalini Balasubramanian | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2888 | Comment Submitted by Aaditya Dimri | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2889 | Comment Submitted by Jyothi Karthik | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2890 | Comment Submitted by Venkata Kolla | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2891 | Comment Submitted by Vidyadhar Jangale | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2892 | Comment Submitted by Brian Bi | USCIS-2021-0006-0001 | Posted | 10/14/2021 |

Note: MM stands for mail mailing campaigns grouped by number.                    **AR2022_700089**

| USCIS-2021-0006-2893 | Comment Submitted by Zoila Alvarez Hernandez | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
|---|---|---|---|---|
| USCIS-2021-0006-2894 | Comment Submitted by Nancy  Mejia | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2895 | Comment Submitted by Shiny Pradeep | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2896 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2897 | Comment Submitted by DIANA Diaz | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2898 | Comment Submitted by Krish M | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2899 | Comment Submitted by Hetal Dave | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2900 | Comment Submitted by Varun B | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2901 | Comment Submitted by Shantanu Chaudhuri | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2902 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2903 | Comment Submitted by Program for Public Consultation | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2904 | Comment Submitted by Lauren Lapinski | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2905 | Comment Submitted by Sreedhar Vedantham | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2906 | Comment Submitted by Shivani  Sharma | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2907 | Comment Submitted by Anay Reyes | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2908 | Comment Submitted by Subhash Mamidi | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2909 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2910 | Comment Submitted by Brian Feregrino | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2911 | Comment Submitted by D SAMSON | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2912 | Comment Submitted by Rishi Yagnik | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2913 | Comment Submitted by Sue Johnson | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2914 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2915 | Comment Submitted by Rahul Kodkani | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2916 | Comment Submitted by Santanu Nandi | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2917 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2918 | Comment Submitted by Deepak J | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2919 | Comment Submitted by Indu Sharma | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2920 | Comment Submitted by Hina  Goplani | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2921 | Comment Submitted by Venkata Y | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2922 | Comment Submitted by Deepak Goplani | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2923 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2924 | Comment Submitted by Susan Gefter | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2925 | Comment Submitted by suresh dodda | USCIS-2021-0006-0001 | Posted | 10/14/2021 |

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-2926 | MM1 Comment Submitted by Bekky Baker | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2927 | Comment Submitted by aadi dodda | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2928 | MM1 Comment Submitted by Diego Saavedra | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2929 | Comment Submitted by VICTOR Herrera | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2930 | Comment Submitted by Neeraja Dodda | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2931 | Comment Submitted by Divya  Chottera thimmaiah | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2932 | Comment Submitted by Siri Dodda | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2933 | Comment Submitted by Stephanie Lepe | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2934 | Comment Submitted by Ravikumar palanichamy | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2935 | MM2 Comment Submitted by Angelica Parra | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2936 | MM2 Comment Submitted by Alexandra Solares | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2937 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/14/2021 |
| USCIS-2021-0006-2938 | Comment Submitted by Maribel Lepe | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2939 | Comment Submitted by Ram Naresh Rayaprolu | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2940 | MM2 Comment Submitted by Libni Vargas | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2941 | Comment Submitted by Manish Shah | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2942 | MM1 Comment Submitted by Omar Lopez | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2943 | MM1 Comment Submitted by Lauren Silinonte | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2944 | MM2 Comment Submitted by Sharzil Hussain | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2945 | MM1 Comment Submitted by Judith Baker | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2946 | Comment Submitted by Miriam Torres Suarez | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2947 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2948 | Comment Submitted by Sharon Healey | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2949 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2950 | Comment Submitted by Julia Halpin | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2951 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2952 | Comment Submitted by Nathan Zuckerman | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2953 | Comment Submitted by Beth Cooper | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2954 | MM2 Comment Submitted by Nataly S | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2955 | Comment Submitted by Susan Pearce | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2956 | Comment Submitted by Nancy Solak | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2957 | MM1 Comment Submitted by Julie Hansen | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2958 | Comment Submitted by Joel Gerst | USCIS-2021-0006-0001 | Posted | 10/15/2021 |

Note: MM stands for mail mailing campaigns grouped by number.                    **AR2022_700091**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-2959 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2960 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2961 | Comment Submitted by Naomi Murphy | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2962 | Comment Submitted by N Luke Brown | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2963 | Comment Submitted by Lynn Bruno | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2964 | Comment Submitted by Todd Snyder | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2965 | Comment Submitted by Linda Bergofsky | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2966 | MM2 Comment Submitted by Alma Martinez | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2967 | Comment Submitted by Susan Dee | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2968 | Comment Submitted by Yogita Bala Vaddavalli | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2969 | Comment Submitted by Jackie Ramirez | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2970 | Comment Submitted by Diane Adkin | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2971 | Comment Submitted by Lynda Erickson | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2972 | Comment Submitted by Jim McComb | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2973 | Comment Submitted by Denise Lytle | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2974 | MM2 Comment Submitted by Luis Tierrafria | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2975 | Comment Submitted by Darakshan Masood | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2976 | MM1 Comment Submitted by Morgan Davis | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2977 | Comment Submitted by Stephanie Friedman | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2978 | Comment Submitted by Ziaul  Siddiqui | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2979 | Comment Submitted by Ravi Gosai | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2980 | Comment Submitted by Ashok Jekka Jothikrishnan | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2981 | Comment Submitted by Nitin Kulkarni | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2982 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2983 | Comment Submitted by Neha Gosai | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2984 | Comment Submitted by Joseph T. | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2985 | Comment Submitted by Khushbu Gosai | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2986 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2987 | Comment Submitted by Anusha Sumugam | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2988 | Comment Submitted by D Dina Friedman | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2989 | Comment Submitted by Anusha Sumugam | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2990 | Comment Submitted by Leslie Noble | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2991 | Comment Submitted by Leslie  Herman | USCIS-2021-0006-0001 | Posted | 10/15/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700092**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-2992 | Comment Submitted by Long Beach Gray Panthers | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2993 | Comment Submitted by Vijay Sale | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2994 | Comment Submitted by Anika Pensiero | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2995 | Comment Submitted by Madhusudan Koukuntla | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2996 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2997 | Comment Submitted by annique  boomsma | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2998 | Comment Submitted by Baskar  Kundu | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-2999 | Comment Submitted by Ketan Shah | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-3000 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-3001 | Comment Submitted by james hoffman | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-3002 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-3003 | MM2 Comment Submitted by Yessie Peña | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-3004 | Comment Submitted by Vinay Kodali | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-3005 | MM1 Comment Submitted by Judith Sandeen | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-3006 | MM2 Comment Submitted by Elvira Barragan | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-3007 | Comment Submitted by Raghu Chengalvarayan | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-3008 | Comment Submitted by Robert Donahue | USCIS-2021-0006-0001 | Posted | 10/16/2021 |
| USCIS-2021-0006-3009 | Comment Submitted by Carrie Neptune | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-3010 | MM1 Comment Submitted by Shalimar Gonzales | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-3011 | Comment Submitted by Sri Kannoju | USCIS-2021-0006-0001 | Posted | 10/16/2021 |
| USCIS-2021-0006-3012 | Comment Submitted by Jean Stracy | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-3013 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-3014 | Comment Submitted by Walker Adams | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-3015 | Comment Submitted by Jaimee Lambert | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-3016 | Comment Submitted by Lise Brenner | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-3017 | Comment Submitted by Boopathi Raja Rajendran | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-3018 | MM2 Comment Submitted by Cristina Moran | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-3019 | MM1 Comment Submitted by Peter Wood | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-3020 | MM1 Comment Submitted by Rosa Antonio | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-3021 | MM1 Comment Submitted by Eva Turgeon | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-3022 | Comment Submitted by Kelsey Livingston | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-3023 | MM1 Comment Submitted by Jessica Menke | USCIS-2021-0006-0001 | Posted | 10/16/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700093**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| USCIS-2021-0006-3024 | Comment Submitted by Cynthia Ramirez | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
|---|---|---|---|---|
| USCIS-2021-0006-3025 | MM1 Comment Submitted by Renee Wolforth | USCIS-2021-0006-0001 | Posted | 10/16/2021 |
| USCIS-2021-0006-3026 | MM2 Comment Submitted by Rose Garay | USCIS-2021-0006-0001 | Posted | 10/15/2021 |
| USCIS-2021-0006-3027 | Comment Submitted by Kennia Melendez | USCIS-2021-0006-0001 | Posted | 10/16/2021 |
| USCIS-2021-0006-3028 | MM2 Comment Submitted by Gabriel Velez | USCIS-2021-0006-0001 | Posted | 10/16/2021 |
| USCIS-2021-0006-3029 | MM1 Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/16/2021 |
| USCIS-2021-0006-3030 | MM2 Comment Submitted by Karina Ferreri | USCIS-2021-0006-0001 | Posted | 10/16/2021 |
| USCIS-2021-0006-3031 | Comment Submitted by Kavitha Vanavasam | USCIS-2021-0006-0001 | Posted | 10/16/2021 |
| USCIS-2021-0006-3032 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/16/2021 |
| USCIS-2021-0006-3033 | Comment Submitted by SWAMY NAIDU BANGARU BENNA LINGA | USCIS-2021-0006-0001 | Posted | 10/16/2021 |
| USCIS-2021-0006-3034 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/16/2021 |
| USCIS-2021-0006-3035 | MM1 Comment Submitted by Stacey Cannon | USCIS-2021-0006-0001 | Posted | 10/16/2021 |
| USCIS-2021-0006-3036 | MM1 Comment Submitted by Stevie Day | USCIS-2021-0006-0001 | Posted | 10/16/2021 |
| USCIS-2021-0006-3037 | MM2 Comment Submitted by Johan Ceron | USCIS-2021-0006-0001 | Posted | 10/16/2021 |
| USCIS-2021-0006-3038 | Comment Submitted by Anne hart | USCIS-2021-0006-0001 | Posted | 10/16/2021 |
| USCIS-2021-0006-3039 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/16/2021 |
| USCIS-2021-0006-3040 | MM1 Comment Submitted by Mary Louis Rustowicz | USCIS-2021-0006-0001 | Posted | 10/16/2021 |
| USCIS-2021-0006-3041 | MM1 Comment Submitted by Lidia McMahan | USCIS-2021-0006-0001 | Posted | 10/16/2021 |
| USCIS-2021-0006-3042 | Comment Submitted by Gitsel Carranza | USCIS-2021-0006-0001 | Posted | 10/16/2021 |
| USCIS-2021-0006-3043 | Comment Submitted by Leslie Almaguer | USCIS-2021-0006-0001 | Posted | 10/16/2021 |
| USCIS-2021-0006-3044 | MM1 Comment Submitted by Nathan Hetrick | USCIS-2021-0006-0001 | Posted | 10/16/2021 |
| USCIS-2021-0006-3045 | MM1 Comment Submitted by Beverly Hoeffer | USCIS-2021-0006-0001 | Posted | 10/16/2021 |
| USCIS-2021-0006-3046 | Comment Submitted by Matthew Reitz | USCIS-2021-0006-0001 | Posted | 10/16/2021 |
| USCIS-2021-0006-3047 | Comment Submitted by Chris Dionne | USCIS-2021-0006-0001 | Posted | 10/16/2021 |
| USCIS-2021-0006-3048 | Comment Submitted by Anneliese Thomae Elias | USCIS-2021-0006-0001 | Posted | 10/16/2021 |
| USCIS-2021-0006-3049 | Comment Submitted by Dr. Darlene Clemens | USCIS-2021-0006-0001 | Posted | 10/16/2021 |
| USCIS-2021-0006-3050 | MM2 Comment Submitted by Elizabeth Gallegos | USCIS-2021-0006-0001 | Posted | 10/16/2021 |
| USCIS-2021-0006-3051 | MM2 Comment Submitted by Alondra Valencia | USCIS-2021-0006-0001 | Posted | 10/16/2021 |
| USCIS-2021-0006-3052 | Comment Submitted by Sarah Northrup | USCIS-2021-0006-0001 | Posted | 10/16/2021 |
| USCIS-2021-0006-3053 | Comment Submitted by Jeremy Ehrlich | USCIS-2021-0006-0001 | Posted | 10/16/2021 |
| USCIS-2021-0006-3054 | MM1 Comment Submitted by Rebecca Woehrle | USCIS-2021-0006-0001 | Posted | 10/16/2021 |
| USCIS-2021-0006-3055 | MM1 Comment Submitted by Sonia Cleary | USCIS-2021-0006-0001 | Posted | 10/17/2021 |

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-3056 | Comment Submitted by Kristina Serrano | USCIS-2021-0006-0001 | Posted | 10/16/2021 |
| USCIS-2021-0006-3057 | MM1 Comment Submitted by Vanedsa Castro | USCIS-2021-0006-0001 | Posted | 10/16/2021 |
| USCIS-2021-0006-3058 | Comment Submitted by Rachel Peizer | USCIS-2021-0006-0001 | Posted | 10/16/2021 |
| USCIS-2021-0006-3059 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/17/2021 |
| USCIS-2021-0006-3060 | Comment Submitted by Tarcisio Cunha | USCIS-2021-0006-0001 | Posted | 10/17/2021 |
| USCIS-2021-0006-3061 | MM1 Comment Submitted by Jo Hakola | USCIS-2021-0006-0001 | Posted | 10/17/2021 |
| USCIS-2021-0006-3062 | Comment Submitted by Angela Rojas | USCIS-2021-0006-0001 | Posted | 10/17/2021 |
| USCIS-2021-0006-3063 | Comment Submitted by Anoop George Philip | USCIS-2021-0006-0001 | Posted | 10/17/2021 |
| USCIS-2021-0006-3064 | Comment Submitted by Prisca Gloor | USCIS-2021-0006-0001 | Posted | 10/17/2021 |
| USCIS-2021-0006-3065 | Comment Submitted by Deva Kumar Deva | USCIS-2021-0006-0001 | Posted | 10/17/2021 |
| USCIS-2021-0006-3066 | Comment Submitted by Vishal Joshi | USCIS-2021-0006-0001 | Posted | 10/17/2021 |
| USCIS-2021-0006-3067 | MM1 Comment Submitted by Debra Lutje | USCIS-2021-0006-0001 | Posted | 10/17/2021 |
| USCIS-2021-0006-3068 | MM2 Comment Submitted by K Garcia | USCIS-2021-0006-0001 | Posted | 10/17/2021 |
| USCIS-2021-0006-3069 | Comment Submitted by Himashveta Kumar | USCIS-2021-0006-0001 | Posted | 10/17/2021 |
| USCIS-2021-0006-3070 | MM1 Comment Submitted by Susana Silva-Strommer | USCIS-2021-0006-0001 | Posted | 10/17/2021 |
| USCIS-2021-0006-3071 | Comment Submitted by Kumar Krishnan | USCIS-2021-0006-0001 | Posted | 10/17/2021 |
| USCIS-2021-0006-3072 | Comment Submitted by Akash Kumar | USCIS-2021-0006-0001 | Posted | 10/17/2021 |
| USCIS-2021-0006-3073 | MM1 Comment Submitted by Gabriela Santiago | USCIS-2021-0006-0001 | Posted | 10/17/2021 |
| USCIS-2021-0006-3074 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/17/2021 |
| USCIS-2021-0006-3075 | MM1 Comment Submitted by Diane Smith | USCIS-2021-0006-0001 | Posted | 10/17/2021 |
| USCIS-2021-0006-3076 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/17/2021 |
| USCIS-2021-0006-3077 | Comment Submitted by Julie Damerell | USCIS-2021-0006-0001 | Posted | 10/17/2021 |
| USCIS-2021-0006-3078 | Comment Submitted by Elizabeth Ebel-Nuwayser | USCIS-2021-0006-0001 | Posted | 10/17/2021 |
| USCIS-2021-0006-3079 | Comment Submitted by Subhash Chandel | USCIS-2021-0006-0001 | Posted | 10/17/2021 |
| USCIS-2021-0006-3080 | Comment Submitted by Laurel Singleton | USCIS-2021-0006-0001 | Posted | 10/17/2021 |
| USCIS-2021-0006-3081 | MM2 Comment Submitted by Alejandra Rodriguez | USCIS-2021-0006-0001 | Posted | 10/17/2021 |
| USCIS-2021-0006-3082 | MM1 Comment Submitted by Michael Steigerwald | USCIS-2021-0006-0001 | Posted | 10/17/2021 |
| USCIS-2021-0006-3083 | Comment Submitted by Ayyammal Govindaraj | USCIS-2021-0006-0001 | Posted | 10/17/2021 |
| USCIS-2021-0006-3084 | MM1 Comment Submitted by Nicholas Oliver | USCIS-2021-0006-0001 | Posted | 10/17/2021 |
| USCIS-2021-0006-3085 | Comment Submitted by Maria Pena | USCIS-2021-0006-0001 | Posted | 10/17/2021 |

Note: MM stands for mail mailing campaigns grouped by number.                    **AR2022_700095**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-3086 | Comment Submitted by Valerie Policastro Edie | USCIS-2021-0006-0001 | Posted | 10/17/2021 |
| USCIS-2021-0006-3087 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/17/2021 |
| USCIS-2021-0006-3088 | Comment Submitted by Aditya jain | USCIS-2021-0006-0001 | Posted | 10/17/2021 |
| USCIS-2021-0006-3089 | Comment Submitted by Ann Myers | USCIS-2021-0006-0001 | Posted | 10/17/2021 |
| USCIS-2021-0006-3090 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/17/2021 |
| USCIS-2021-0006-3091 | Comment Submitted by Radhika Viswakarma | USCIS-2021-0006-0001 | Posted | 10/17/2021 |
| USCIS-2021-0006-3092 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/17/2021 |
| USCIS-2021-0006-3093 | MM1 Comment Submitted by Dayanis Lopez  Reyes | USCIS-2021-0006-0001 | Posted | 10/17/2021 |
| USCIS-2021-0006-3094 | Comment Submitted by Mark Williams | USCIS-2021-0006-0001 | Posted | 10/17/2021 |
| USCIS-2021-0006-3095 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/17/2021 |
| USCIS-2021-0006-3096 | MM1 Comment Submitted by Esther Kendall | USCIS-2021-0006-0001 | Posted | 10/17/2021 |
| USCIS-2021-0006-3097 | Comment Submitted by Delia Ward | USCIS-2021-0006-0001 | Posted | 10/17/2021 |
| USCIS-2021-0006-3098 | Comment Submitted by Emerson Miranda | USCIS-2021-0006-0001 | Posted | 10/17/2021 |
| USCIS-2021-0006-3099 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/17/2021 |
| USCIS-2021-0006-3100 | Comment Submitted by Susan Klavon | USCIS-2021-0006-0001 | Posted | 10/17/2021 |
| USCIS-2021-0006-3101 | Comment Submitted by Joshua Udovich | USCIS-2021-0006-0001 | Posted | 10/17/2021 |
| USCIS-2021-0006-3102 | Comment Submitted by Beena Swami | USCIS-2021-0006-0001 | Posted | 10/17/2021 |
| USCIS-2021-0006-3103 | Comment Submitted by Tarun Kaura | USCIS-2021-0006-0001 | Posted | 10/17/2021 |
| USCIS-2021-0006-3104 | Comment Submitted by Krishnakanth  Rajaram | USCIS-2021-0006-0001 | Posted | 10/17/2021 |
| USCIS-2021-0006-3105 | Comment Submitted by James Jeyaprakash | USCIS-2021-0006-0001 | Posted | 10/17/2021 |
| USCIS-2021-0006-3106 | Comment Submitted by Lakshmi I | USCIS-2021-0006-0001 | Posted | 10/17/2021 |
| USCIS-2021-0006-3107 | Comment Submitted by Zuri Aulis | USCIS-2021-0006-0001 | Posted | 10/17/2021 |
| USCIS-2021-0006-3108 | Comment Submitted by Shailendra Shrivastava | USCIS-2021-0006-0001 | Posted | 10/17/2021 |
| USCIS-2021-0006-3109 | MM1 Comment Submitted by Eric Robson | USCIS-2021-0006-0001 | Posted | 10/17/2021 |
| USCIS-2021-0006-3110 | Comment Submitted by Kusuma Jilla | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3111 | MM2 Comment Submitted by Elizabeth Ortiz | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3112 | MM1 Comment Submitted by Sam Sant | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3113 | MM2 Comment Submitted by Gerardo Hernandez | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3114 | Comment Submitted by Annapurna Burra | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3115 | Comment Submitted by Sri Rdy | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3116 | MM1 Comment Submitted by Marilyn Carlisle | USCIS-2021-0006-0001 | Posted | 10/18/2021 |

Note: MM stands for mail mailing campaigns grouped by number.            **AR2022_700096**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-3117 | MM2 Comment Submitted by Mike and Kathy Sherman | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3118 | Comment Submitted by Kumaran Parthiban | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3119 | MM1 Comment Submitted by Justine Colella | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3120 | MM2 Comment Submitted by Luna Chen | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3121 | MM1 Comment Submitted by Alejandra Ramirez | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3122 | Comment Submitted by Cerritos College | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3123 | MM1 Comment Submitted by Sr. M. RoseAnita Ramirez | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3124 | Comment Submitted by Marissa B | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3125 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3126 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3127 | Comment Submitted by Andrea  Dickey | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3128 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3129 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3130 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3131 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3132 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3133 | Comment Submitted by Teresa  Parks | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3134 | Comment Submitted by Teresa Bowen | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3135 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3136 | Comment Submitted by David Lacey | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3137 | Comment Submitted by Martha Woods | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3138 | Comment Submitted by Morelle Forster | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3139 | Comment Submitted by Lily Wei | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3140 | Comment Submitted by Joseph Barnes | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3141 | Comment Submitted by Cherie Smith | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3142 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3143 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3144 | Comment Submitted by C D | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3145 | Comment Submitted by Anissa Hikel | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3146 | Comment Submitted by Aurora Insurriaga | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3147 | Comment Submitted by Mayela Saldana | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3148 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/18/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700097**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-3149 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3150 | Comment Submitted by William Pulera | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3151 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3152 | Comment Submitted by Kathryn Ciuro | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3153 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3154 | Comment Submitted by Joseph Alexander | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3155 | Comment Submitted by Tushar Patil | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3156 | Comment Submitted by Levi Patrick | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3157 | Comment Submitted by jeremie bowles | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3158 | Comment Submitted by John Corsbie | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3159 | Comment Submitted by Michael Yakus | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3160 | Comment Submitted by Charles Jasper | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3161 | Comment Submitted by James Puckett | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3162 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3163 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3164 | Comment Submitted by Jennifer Davis | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3165 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3166 | Comment Submitted by George Lowe | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3167 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3168 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3169 | Comment Submitted by Chantel Smith | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3170 | Comment Submitted by James Smith | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3171 | Comment Submitted by Mona Ware | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3172 | Comment Submitted by Danielle Hartnell | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3173 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3174 | Comment Submitted by Phillip Fieweger | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3175 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3176 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3177 | Comment Submitted by Karla Arango | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3178 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3179 | Comment Submitted by Maria Garcia | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3180 | Comment Submitted by Aditya Kejriwal | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3181 | Comment Submitted by Jerome  Jones | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3182 | Comment Submitted by Patricia Popadyn | USCIS-2021-0006-0001 | Posted | 10/18/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700098**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-3183 | Comment Submitted by Coco  Lee | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3184 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3185 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3186 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3187 | Comment Submitted by Illegal Asylum Loopholes Authority to USCIS = NO | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3188 | Comment Submitted by Marquita Hain | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3189 | Comment Submitted by Kathleen Sellers | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3190 | Comment Submitted by Zulma Rico | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3191 | Comment Submitted by Vanesa Hernandez Saucedo | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3192 | Comment Submitted by Yanuri Garcia | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3193 | Comment Submitted by Diana Blair | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3194 | Comment Submitted by Pete Sokop | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3195 | Comment Submitted by Mariela Monterroza | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3196 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3197 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3198 | Comment Submitted by Benjamin Stevens | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3199 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3200 | Comment Submitted by Suzanne Silverstein | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3201 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3202 | Comment Submitted by Clara von Dohlen | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3203 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3204 | Comment Submitted by Dan Donaldson | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3205 | Comment Submitted by Geoff Giglio | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3206 | Comment Submitted by Erika Loggins | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3207 | Comment Submitted by Bryan Arnold | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3208 | Comment Submitted by David Gonzalez | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3209 | Comment Submitted by Pradeep Kudethur | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3210 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3211 | Comment Submitted by Daniel Bernal | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3212 | Comment Submitted by Dee Johnson | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3213 | Comment Submitted by Dyson-John Arakaki | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3214 | Comment Submitted by Suresh Mulekar | USCIS-2021-0006-0001 | Posted | 10/18/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700099**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-3215 | Comment Submitted by John Lopez | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3216 | Comment Submitted by Bharath Kunjal | USCIS-2021-0006-0001 | Posted | 10/18/2021 |
| USCIS-2021-0006-3217 | Comment Submitted by Lileadne Garza | USCIS-2021-0006-0001 | Posted | 10/19/2021 |
| USCIS-2021-0006-3218 | Comment Submitted by Susan Hernandez | USCIS-2021-0006-0001 | Posted | 10/19/2021 |
| USCIS-2021-0006-3219 | Comment Submitted by Linda Schnelle | USCIS-2021-0006-0001 | Posted | 10/19/2021 |
| USCIS-2021-0006-3220 | Comment Submitted by Bryan Rovayo | USCIS-2021-0006-0001 | Posted | 10/19/2021 |
| USCIS-2021-0006-3221 | Comment Submitted by Juan Figueroa | USCIS-2021-0006-0001 | Posted | 10/19/2021 |
| USCIS-2021-0006-3222 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/19/2021 |
| USCIS-2021-0006-3223 | Comment Submitted by Jaime Lopez Serrano | USCIS-2021-0006-0001 | Posted | 10/19/2021 |
| USCIS-2021-0006-3224 | Comment Submitted by Ramesh Vaid | USCIS-2021-0006-0001 | Posted | 10/19/2021 |
| USCIS-2021-0006-3225 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/19/2021 |
| USCIS-2021-0006-3226 | Comment Submitted by Nishanth Dinakaran | USCIS-2021-0006-0001 | Posted | 10/19/2021 |
| USCIS-2021-0006-3227 | Comment Submitted by Allister Layne | USCIS-2021-0006-0001 | Posted | 10/19/2021 |
| USCIS-2021-0006-3228 | Comment Submitted by Karla Islas | USCIS-2021-0006-0001 | Posted | 10/19/2021 |
| USCIS-2021-0006-3229 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/19/2021 |
| USCIS-2021-0006-3230 | Comment Submitted by Gary Hehemann | USCIS-2021-0006-0001 | Posted | 10/19/2021 |
| USCIS-2021-0006-3231 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/19/2021 |
| USCIS-2021-0006-3232 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/19/2021 |
| USCIS-2021-0006-3233 | Comment Submitted by Caryn Cowin | USCIS-2021-0006-0001 | Posted | 10/19/2021 |
| USCIS-2021-0006-3234 | Comment Submitted by Karthikeyan Rajamani | USCIS-2021-0006-0001 | Posted | 10/19/2021 |
| USCIS-2021-0006-3235 | Comment Submitted by Jose Maria Olmo Millan | USCIS-2021-0006-0001 | Posted | 10/19/2021 |
| USCIS-2021-0006-3236 | Comment Submitted by Marlowe Cross | USCIS-2021-0006-0001 | Posted | 10/19/2021 |
| USCIS-2021-0006-3237 | Comment Submitted by John Kim | USCIS-2021-0006-0001 | Posted | 10/19/2021 |
| USCIS-2021-0006-3238 | Comment Submitted by Val Gomez | USCIS-2021-0006-0001 | Posted | 10/19/2021 |
| USCIS-2021-0006-3239 | Comment Submitted by CU DENVER STUDENT | USCIS-2021-0006-0001 | Posted | 10/19/2021 |
| USCIS-2021-0006-3240 | Comment Submitted by Erika Malinoski | USCIS-2021-0006-0001 | Posted | 10/19/2021 |
| USCIS-2021-0006-3241 | Comment Submitted by Kristal Burton | USCIS-2021-0006-0001 | Posted | 10/19/2021 |
| USCIS-2021-0006-3242 | Comment Submitted by Billy Collins | USCIS-2021-0006-0001 | Posted | 10/19/2021 |
| USCIS-2021-0006-3243 | Comment Submitted by Karina Duarte | USCIS-2021-0006-0001 | Posted | 10/19/2021 |
| USCIS-2021-0006-3244 | Comment Submitted by Saray Benavides | USCIS-2021-0006-0001 | Posted | 10/19/2021 |
| USCIS-2021-0006-3245 | Comment Submitted by Mollie Lawrence | USCIS-2021-0006-0001 | Posted | 10/19/2021 |
| USCIS-2021-0006-3246 | Comment Submitted by Eliza Pedro Hinojosa | USCIS-2021-0006-0001 | Posted | 10/19/2021 |
| USCIS-2021-0006-3247 | Comment Submitted by Sundaresh Babu Selvaraj | USCIS-2021-0006-0001 | Posted | 10/19/2021 |

Note: MM stands for mail mailing campaigns grouped by number.                    **AR2022_700100**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-3248 | Comment Submitted by Chris Garza | USCIS-2021-0006-0001 | Posted | 10/19/2021 |
| USCIS-2021-0006-3249 | Comment Submitted by Benyeth Ortega morales | USCIS-2021-0006-0001 | Posted | 10/19/2021 |
| USCIS-2021-0006-3250 | Comment Submitted by Eileen Gormly | USCIS-2021-0006-0001 | Posted | 10/19/2021 |
| USCIS-2021-0006-3251 | Comment Submitted by Vanessa Vivas | USCIS-2021-0006-0001 | Posted | 10/19/2021 |
| USCIS-2021-0006-3252 | Comment Submitted by Jennifer Montejano | USCIS-2021-0006-0001 | Posted | 10/19/2021 |
| USCIS-2021-0006-3253 | Comment Submitted by V B | USCIS-2021-0006-0001 | Posted | 10/19/2021 |
| USCIS-2021-0006-3254 | Comment Submitted by Kristin Lilly | USCIS-2021-0006-0001 | Posted | 10/19/2021 |
| USCIS-2021-0006-3255 | Comment Submitted by Logan Fracassa | USCIS-2021-0006-0001 | Posted | 10/19/2021 |
| USCIS-2021-0006-3256 | Comment Submitted by Diego Saavedra | USCIS-2021-0006-0001 | Posted | 10/19/2021 |
| USCIS-2021-0006-3257 | Comment Submitted by Juliann Berman | USCIS-2021-0006-0001 | Posted | 10/19/2021 |
| USCIS-2021-0006-3258 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/19/2021 |
| USCIS-2021-0006-3259 | Comment Submitted by Yaneth Tellez | USCIS-2021-0006-0001 | Posted | 10/19/2021 |
| USCIS-2021-0006-3260 | Comment Submitted by Christine Anderson | USCIS-2021-0006-0001 | Posted | 10/19/2021 |
| USCIS-2021-0006-3261 | Comment Submitted by Darrick Conkling | USCIS-2021-0006-0001 | Posted | 10/19/2021 |
| USCIS-2021-0006-3262 | Comment Submitted by Angela  Burchard | USCIS-2021-0006-0001 | Posted | 10/19/2021 |
| USCIS-2021-0006-3263 | Comment Submitted by Cecilia Salazar | USCIS-2021-0006-0001 | Posted | 10/19/2021 |
| USCIS-2021-0006-3264 | Comment Submitted by Ken McGlothlen | USCIS-2021-0006-0001 | Posted | 10/19/2021 |
| USCIS-2021-0006-3265 | Comment Submitted by Ashley Lucas | USCIS-2021-0006-0001 | Posted | 10/20/2021 |
| USCIS-2021-0006-3266 | Comment Submitted by Jennifer Mojica | USCIS-2021-0006-0001 | Posted | 10/20/2021 |
| USCIS-2021-0006-3267 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/20/2021 |
| USCIS-2021-0006-3268 | Comment Submitted by Tania Aguilar | USCIS-2021-0006-0001 | Posted | 10/20/2021 |
| USCIS-2021-0006-3269 | Comment Submitted by Lisa Wells | USCIS-2021-0006-0001 | Posted | 10/20/2021 |
| USCIS-2021-0006-3270 | Comment Submitted by Perla Perez | USCIS-2021-0006-0001 | Posted | 10/20/2021 |
| USCIS-2021-0006-3271 | Comment Submitted by Amanda Lindell | USCIS-2021-0006-0001 | Posted | 10/20/2021 |
| USCIS-2021-0006-3272 | Comment Submitted by Tom Kennedy | USCIS-2021-0006-0001 | Posted | 10/20/2021 |
| USCIS-2021-0006-3273 | Comment Submitted by Lizbeth Cuevas | USCIS-2021-0006-0001 | Posted | 10/20/2021 |
| USCIS-2021-0006-3274 | Comment Submitted by Barbara Atkins | USCIS-2021-0006-0001 | Posted | 10/20/2021 |
| USCIS-2021-0006-3275 | Comment Submitted by Cinthia Cruz | USCIS-2021-0006-0001 | Posted | 10/20/2021 |
| USCIS-2021-0006-3276 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/20/2021 |
| USCIS-2021-0006-3277 | Comment Submitted by Pareen Mhatre | USCIS-2021-0006-0001 | Posted | 10/20/2021 |
| USCIS-2021-0006-3278 | Comment Submitted by Miguel Chavez | USCIS-2021-0006-0001 | Posted | 10/20/2021 |
| USCIS-2021-0006-3279 | Comment Submitted by Suresh Munuswamy | USCIS-2021-0006-0001 | Posted | 10/20/2021 |
| USCIS-2021-0006-3280 | Comment Submitted by Stef nebel | USCIS-2021-0006-0001 | Posted | 10/20/2021 |
| USCIS-2021-0006-3281 | Comment Submitted by Saugata  Mondal | USCIS-2021-0006-0001 | Posted | 10/20/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700101**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-3282 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/20/2021 |
| USCIS-2021-0006-3283 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3284 | Comment Submitted by Angel Piza | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3285 | Comment Submitted by Uma Patil | USCIS-2021-0006-0001 | Posted | 10/20/2021 |
| USCIS-2021-0006-3286 | Comment Submitted by Sreekanth Ravindranath | USCIS-2021-0006-0001 | Posted | 10/20/2021 |
| USCIS-2021-0006-3287 | Comment Submitted by Vijay Nagandla | USCIS-2021-0006-0001 | Posted | 10/20/2021 |
| USCIS-2021-0006-3288 | Comment Submitted by BHASKARARAO VAKAMULLU | USCIS-2021-0006-0001 | Posted | 10/20/2021 |
| USCIS-2021-0006-3289 | MM1 Comment Submitted by Erik Kolb | USCIS-2021-0006-0001 | Posted | 10/20/2021 |
| USCIS-2021-0006-3290 | MM1 Comment Submitted by Jessica Valdez | USCIS-2021-0006-0001 | Posted | 10/20/2021 |
| USCIS-2021-0006-3291 | MM1 Comment Submitted by Shelby Hale | USCIS-2021-0006-0001 | Posted | 10/20/2021 |
| USCIS-2021-0006-3292 | Comment Submitted by Bonnie Johnson | USCIS-2021-0006-0001 | Posted | 10/20/2021 |
| USCIS-2021-0006-3293 | MM2 Comment Submitted by James Wade | USCIS-2021-0006-0001 | Posted | 10/20/2021 |
| USCIS-2021-0006-3294 | Comment Submitted by Shivakumar Coimbatore Gnanavel | USCIS-2021-0006-0001 | Posted | 10/20/2021 |
| USCIS-2021-0006-3295 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/20/2021 |
| USCIS-2021-0006-3296 | Comment Submitted by Santhosh Kumar Sanjeevi | USCIS-2021-0006-0001 | Posted | 10/20/2021 |
| USCIS-2021-0006-3297 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/20/2021 |
| USCIS-2021-0006-3298 | MM1 Comment Submitted by Jesus Martinez | USCIS-2021-0006-0001 | Posted | 10/20/2021 |
| USCIS-2021-0006-3299 | MM1 Comment Submitted by Juan Gutierrez | USCIS-2021-0006-0001 | Posted | 10/20/2021 |
| USCIS-2021-0006-3300 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/20/2021 |
| USCIS-2021-0006-3301 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/20/2021 |
| USCIS-2021-0006-3302 | MM1 Comment Submitted by Gabriela Guzman | USCIS-2021-0006-0001 | Posted | 10/20/2021 |
| USCIS-2021-0006-3303 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/20/2021 |
| USCIS-2021-0006-3304 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/20/2021 |
| USCIS-2021-0006-3305 | MM1 Comment Submitted by Eusevio Ortega | USCIS-2021-0006-0001 | Posted | 10/20/2021 |
| USCIS-2021-0006-3306 | MM1 Comment Submitted by Steven Dornbusch | USCIS-2021-0006-0001 | Posted | 10/20/2021 |
| USCIS-2021-0006-3307 | Comment Submitted by Jessica Saca | USCIS-2021-0006-0001 | Posted | 10/20/2021 |
| USCIS-2021-0006-3308 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/20/2021 |
| USCIS-2021-0006-3309 | Comment Submitted by Bakul Ratanpara | USCIS-2021-0006-0001 | Posted | 10/20/2021 |
| USCIS-2021-0006-3310 | MM2 Comment Submitted by Amalia Marquez | USCIS-2021-0006-0001 | Posted | 10/20/2021 |
| USCIS-2021-0006-3311 | Comment Submitted by Juan Marin Martinez | USCIS-2021-0006-0001 | Posted | 10/20/2021 |
| USCIS-2021-0006-3312 | Comment Submitted by Krishanu Sinha | USCIS-2021-0006-0001 | Posted | 10/20/2021 |

Note: MM stands for mail mailing campaigns grouped by number.                     **AR2022_700102**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-3313 | Comment Submitted by Vikas Rakhunde | USCIS-2021-0006-0001 | Posted | 10/20/2021 |
| USCIS-2021-0006-3314 | Comment Submitted by Ajay Pandey | USCIS-2021-0006-0001 | Posted | 10/20/2021 |
| USCIS-2021-0006-3315 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-3316 | Comment Submitted by Akhil Raj | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-3317 | Comment Submitted by Seethakantha Kuthpadi | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-3318 | Comment Submitted by Jai Gujju | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-3319 | MM1 Comment Submitted by Don Bush | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-3320 | MM2 Comment Submitted by Gertrude White | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-3321 | Comment Submitted by Sandeep Ayyatan | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-3322 | Unrelated Comment Submitted by Lisa Leutem | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-3323 | Comment Submitted by Hira Su | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-3324 | Comment Submitted by Sandy Williams | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-3325 | Comment Submitted by Angel Hernandez | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-3326 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-3327 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-3328 | Comment Submitted by JASON HENK | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-3329 | Comment Submitted by William Luckett | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-3330 | Comment Submitted by Madhavan  Ramanujam | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-3331 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-3332 | Comment Submitted by Mari Matsumoto | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-3333 | Comment Submitted by Carolina Fialho | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-3334 | Comment Submitted by Fnu Rubina Taj | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-3335 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-3336 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-3337 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-3338 | Comment Submitted by Edgar Narvaez | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-3339 | Comment Submitted by Sami  Sanwar | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-3340 | Comment Submitted by Sanjay S | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-3341 | Comment Submitted by Trina Semorile | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-3342 | Comment Submitted by Madhusudan Koukuntla | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-3343 | Comment Submitted by Venu Gopal Vegesana | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-3344 | Comment Submitted by Rahul Jain | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-3345 | Comment Submitted by Lokes  Swami | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-3346 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/20/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700103**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-3347 | Comment Submitted by Alejandra Gaspar | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-3348 | Comment Submitted by Namita Verma | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-3349 | Comment Submitted by Sheldon Burkhalter | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3350 | Comment Submitted by James Klein | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3351 | Comment Submitted by Michael Madden | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3352 | Comment Submitted by Aurora Insurriaga | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3353 | Comment Submitted by Virginia McFarland | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3354 | Comment Submitted by Rosa Avila | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3355 | Comment Submitted by Elizabeth Williams | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3356 | Comment Submitted by David McGraw-Schuchman | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3357 | Comment Submitted by Barbara Buck | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3358 | Comment Submitted by Johanna Cummings | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3359 | Comment Submitted by Bill Rosenthal | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3360 | Comment Submitted by Timothy Spurlin | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3361 | Comment Submitted by Darrell Trombley | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3362 | Comment Submitted by Ed Mccoy | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3363 | Comment Submitted by Justin Rizzo-Weaver | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3364 | Comment Submitted by Patsy Martinson | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3365 | Comment Submitted by Anne-Marie Griger | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3366 | Comment Submitted by John Rhoades | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3367 | Comment Submitted by Sally Ng | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3368 | Comment Submitted by Joan Agro | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3369 | Comment Submitted by Seana Parker-Dalton | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3370 | Comment Submitted by Mandy Tshibangu | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3371 | Comment Submitted by Justin Landry | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3372 | Comment Submitted by Mary Rogge | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3373 | Comment Submitted by Kathryn Steed | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3374 | Comment Submitted by Melanie Flores | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3375 | Comment Submitted by Steven Kuntzman | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3376 | Comment Submitted by Lilly Lam | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3377 | Comment Submitted by S Kusano | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3378 | Comment Submitted by ro bril | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3379 | Comment Submitted by Mary Andrews | USCIS-2021-0006-0001 | Posted | 10/22/2021 |

Note: MM stands for mail mailing campaigns grouped by number.                    **AR2022_700104**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-3380 | Comment Submitted by Joseph Scariano | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3381 | Comment Submitted by NATALIE RAMOS | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3382 | Comment Submitted by Lauren Sims | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3383 | Comment Submitted by Letitia Dace | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3384 | Comment Submitted by David Fish | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3385 | Comment Submitted by Iris Antman | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3386 | Comment Submitted by JoAnne Metzler | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3387 | Comment Submitted by Micah McVicker | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3388 | Comment Submitted by Gregory Williams | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3389 | Comment Submitted by Brittany Brown | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3390 | Comment Submitted by Jane Silverman | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3391 | Comment Submitted by Nancy Bardalez | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3392 | Comment Submitted by David Stutsman | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3393 | Comment Submitted by Robert Ortiz | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3394 | Comment Submitted by andrea Withers | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3395 | Comment Submitted by Kelsey Freeman | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3396 | Comment Submitted by Gary Albright | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3397 | Comment Submitted by Jane Silverman | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3398 | Comment Submitted by Loreen Zermeno | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3399 | Comment Submitted by Barbara Fristoe | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3400 | Comment Submitted by Chris Rose | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3401 | Comment Submitted by Scout Perry | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3402 | Comment Submitted by Kathe Garbrick | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3403 | Comment Submitted by Linda Porter | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3404 | Comment Submitted by William Semple | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3405 | Comment Submitted by Teresa DeNardo | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3406 | Comment Submitted by Sharon Longyear | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3407 | Comment Submitted by Marc Lionetti | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3408 | Comment Submitted by Debi Stromberg | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3409 | Comment Submitted by Sharon Baker | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3410 | Comment Submitted by Laura Newton | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3411 | Comment Submitted by Barbara Sorgeler | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3412 | Comment Submitted by Dusan Lysy | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3413 | Comment Submitted by Raquel Cosio | USCIS-2021-0006-0001 | Posted | 10/22/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700105**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-3414 | Comment Submitted by Patricia Mensing | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3415 | Comment Submitted by Aurora Navarro | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3416 | Comment Submitted by Paulette Schindele | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3417 | Comment Submitted by Brianda Hernandez | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3418 | Comment Submitted by Ashley Hanshaw | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3419 | Comment Submitted by Cathy Carleton | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3420 | Comment Submitted by Albert Coffman | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3421 | Comment Submitted by Monika Jelonnek | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3422 | Comment Submitted by ChristopherChristopher Stimson | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3423 | Comment Submitted by Cherie Flavin | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3424 | Comment Submitted by Myra Schegloff | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3425 | Comment Submitted by Barbara Methvin | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3426 | Comment Submitted by Cyd Dispenza | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3427 | Comment Submitted by Alex Fierro-Clarke | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3428 | Comment Submitted by Debra Reuter | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3429 | Comment Submitted by Stephen Mead | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3430 | Comment Submitted by Pablo Voitzuk | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3431 | Comment Submitted by MARK WHITE | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3432 | Comment Submitted by David Kornreich | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3433 | Comment Submitted by Georgia Locker | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3434 | Comment Submitted by Raymond Wells | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3435 | Comment Submitted by Linda Gazzola | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3436 | Comment Submitted by Leann Kanda | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3437 | Comment Submitted by Devorah Soodak | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3438 | Comment Submitted by Dave Frank | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3439 | Comment Submitted by Julia Barry | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3440 | Comment Submitted by Jim Macris | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3441 | Comment Submitted by Lisa Stone | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3442 | Comment Submitted by tom bauer | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3443 | Comment Submitted by ROBERT STOUT | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3444 | Comment Submitted by James Teas | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3445 | Comment Submitted by Evelyn Solorzano | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3446 | Comment Submitted by Brandon Juhl | USCIS-2021-0006-0001 | Posted | 10/22/2021 |

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-3447 | Comment Submitted by Barbara Seaman | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3448 | Comment Submitted by Scott Baier | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3449 | Comment Submitted by Chelsea Steel | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3450 | Comment Submitted by Serena Wade | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3451 | Comment Submitted by Patty Feliz | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3452 | Comment Submitted by Ash Trull | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3453 | Comment Submitted by kerry Wright | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3454 | Comment Submitted by Victoria Koch | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3455 | Comment Submitted by Talina Goldsbury | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3456 | Comment Submitted by Kyra Mikala | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3457 | Comment Submitted by Karen Rivera | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3458 | Comment Submitted by Jim Wilson | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3459 | Comment Submitted by Maureen Sheahan | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3460 | Comment Submitted by Carol Rubinger | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3461 | Comment Submitted by Ana Bahena | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3462 | Comment Submitted by Tamar Schwartz | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3463 | Comment Submitted by Elizabeth Enright | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3464 | Comment Submitted by Josephine Yeskovich | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3465 | Comment Submitted by Larry Denio | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3466 | Comment Submitted by Mayra Bolanos | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3467 | Comment Submitted by Caroline Sévilla | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3468 | Comment Submitted by Jenny H | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3469 | Comment Submitted by Ailsa Hermann-Wu | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3470 | Comment Submitted by Katherine Naff | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3471 | Comment Submitted by Diana Toth | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3472 | Comment Submitted by Eleanor Yasgur | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3473 | Comment Submitted by Amy Allen | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3474 | Comment Submitted by Stacy Crosby | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3475 | Comment Submitted by joyce wilson | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3476 | Comment Submitted by silvana CASTANEDA | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3477 | Comment Submitted by Patrick Callanan | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3478 | Comment Submitted by Ernest Bustillos | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3479 | Comment Submitted by Leslie Lethridge | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3480 | Comment Submitted by Linda Bell | USCIS-2021-0006-0001 | Posted | 10/22/2021 |

Note: MM stands for mail mailing campaigns grouped by number.     **AR2022_700107**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-3481 | Comment Submitted by Bruce Wood | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3482 | Comment Submitted by Julie Hansen | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3483 | Comment Submitted by Diana Berkowitz | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3484 | Comment Submitted by Ericka Taylor | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3485 | Comment Submitted by Claudia Castillo | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3486 | Comment Submitted by Richard Tregidgo | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3487 | Comment Submitted by Peter Caesar | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3488 | Comment Submitted by Matthew Tarpley | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3489 | Comment Submitted by Lucy Harmon | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3490 | Comment Submitted by Pamela J. Richart | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3491 | Comment Submitted by Srinadh Ventrapragada | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3492 | Comment Submitted by Justin Yancy | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3493 | Comment Submitted by Dwight Sanders | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3494 | Comment Submitted by Loretta Cooper | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3495 | Comment Submitted by Margean Kastner | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3496 | Comment Submitted by Nancy Dubin | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3497 | Comment Submitted by Anne Autry | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3498 | Comment Submitted by Stephen Cutler | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3499 | Comment Submitted by Venture Merz | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3500 | Comment Submitted by Marcia Dresner | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3501 | Comment Submitted by Chuck Tucker | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3502 | Comment Submitted by Alison Lay Cranston | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3503 | Comment Submitted by DAVID RUFFNER | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3504 | Comment Submitted by Regina Islas | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3505 | Comment Submitted by Carla C. Waldron | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3506 | Comment Submitted by Penelope Andrews | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3507 | Comment Submitted by Dacia Murphy | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3508 | Comment Submitted by Maria Villalba | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3509 | Comment Submitted by Zithlaly Vega | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3510 | Comment Submitted by Roberta Reed | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3511 | Comment Submitted by Elle Batjer | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3512 | Comment Submitted by Linda Hautala | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3513 | Comment Submitted by Bas Hollander | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3514 | Comment Submitted by Joanne McClarty | USCIS-2021-0006-0001 | Posted | 10/22/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700108**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-3515 | Comment Submitted by Tom LaManna | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3516 | Comment Submitted by Kathe Garbrick | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3517 | Comment Submitted by Florie Rothenberg | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3518 | Comment Submitted by Virginia Phillips | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3519 | Comment Submitted by Martha Hahn | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3520 | Comment Submitted by Sharon Paltin | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3521 | Comment Submitted by Charlotte Jones-Carroll | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3522 | Comment Submitted by Robyn Class | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3523 | Comment Submitted by Monica Lonigro | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3524 | Comment Submitted by Stephen Zettel | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3525 | Comment Submitted by Wayne Stalsworth | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3526 | Comment Submitted by Yvonne Goulbourne | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3527 | Comment Submitted by Rosanai Paniagua | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3528 | Comment Submitted by John Campbell | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3529 | Comment Submitted by Mark Williams | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3530 | Comment Submitted by Stefany Reich-Silber | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3531 | Comment Submitted by Julia Baker | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3532 | Comment Submitted by Ramesh Vaid | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3533 | Comment Submitted by Robynne Limoges | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3534 | Comment Submitted by Kimberly Crafton | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3535 | Comment Submitted by Gail Moran | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3536 | Comment Submitted by Hannah Yindra | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3537 | Comment Submitted by Nan Stevenson | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3538 | Comment Submitted by Beth Jane Freeman | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3539 | Comment Submitted by Jan Steckel | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3540 | Comment Submitted by Brenda Kay Heredia | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3541 | Comment Submitted by Elizabeth Weintraub | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3542 | Comment Submitted by Bobby Keeland | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3543 | Comment Submitted by Mary Danhauer | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3544 | Comment Submitted by Kristina Emick | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3545 | Comment Submitted by AJ MAFFEY | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3546 | Comment Submitted by JL Angell | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3547 | Comment Submitted by Gary Nelson | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3548 | Comment Submitted by Aaron Kapral | USCIS-2021-0006-0001 | Posted | 10/22/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700109**

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-3549 | Comment Submitted by Douglas C Smyth | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3550 | Comment Submitted by Kristen Schroder | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3551 | Comment Submitted by Paula Shafransky | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3552 | Comment Submitted by Enid Cardinal | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3553 | Comment Submitted by Kerry Kemp | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3554 | Comment Submitted by Jessica Robertson | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3555 | Comment Submitted by Glen Anderson | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3556 | Comment Submitted by Jane Grimes | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3557 | Comment Submitted by Joanne Tenney | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3558 | Comment Submitted by Judith Ford | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3559 | Comment Submitted by Julie Bernstein | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3560 | Comment Submitted by Alice West | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3561 | Comment Submitted by Rebecca Sanchez | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3562 | Comment Submitted by Laetitia Bordes | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3563 | Comment Submitted by Peter Sokop | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3564 | Comment Submitted by Deb Catone | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3565 | Comment Submitted by Dana Lobell | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3566 | Comment Submitted by Joel DeStefano | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3567 | Comment Submitted by ana maria capestany gonzalez | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3568 | Comment Submitted by Dawn Broadbent | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3569 | Comment Submitted by Matthew Tarpley | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3570 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3571 | Comment Submitted by Lazaro Mohamed | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3572 | Comment Submitted by Gwen Clift | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3573 | Comment Submitted by Katherine Kiang | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3574 | Comment Submitted by Kenneth Douglas | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3575 | Comment Submitted by Tim Jouet | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3576 | Comment Submitted by Amy Dell | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3577 | Comment Submitted by Ellen Wasfi | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3578 | Comment Submitted by Richard Rutherford | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3579 | Comment Submitted by Diane Pierce | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3580 | Comment Submitted by Prisca Gloor | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3581 | Comment Submitted by Dave Ruske | USCIS-2021-0006-0001 | Posted | 10/22/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700110**

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-3582 | Comment Submitted by Lenore Dowling | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3583 | Comment Submitted by Bett Butler | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3584 | Comment Submitted by Cynthia Hernandez | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3585 | Comment Submitted by Jill McManus | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3586 | Comment Submitted by Deidra Smith | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3587 | Comment Submitted by Monica Marquez | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3588 | Comment Submitted by Sandy Williams | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3589 | Comment Submitted by joy nelson | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3590 | Comment Submitted by Beth Thielman | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3591 | Comment Submitted by Gilberto Suastegui | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3592 | Comment Submitted by Kenneth Ruby | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3593 | Comment Submitted by Elmer Garza | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3594 | Comment Submitted by BARBARA J FAVRE | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3595 | Comment Submitted by Don Jantzi | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3596 | Comment Submitted by Cynthia Broten | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3597 | Comment Submitted by Pilar Millhollen | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3598 | Comment Submitted by Mauricio Patino | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3599 | Comment Submitted by David Martinez | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3600 | Comment Submitted by Katharine Skolnick | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3601 | Comment Submitted by Paul D. Whitehead | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3602 | Comment Submitted by Janet Han | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3603 | Comment Submitted by Barbara Miller | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3604 | Comment Submitted by Danielle Zuniga | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3605 | Comment Submitted by Susan Farquhar | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3606 | Comment Submitted by Veronica Robleto | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3607 | Comment Submitted by Charles Byrne | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3608 | Comment Submitted by Claire Hoptay | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3609 | Comment Submitted by jeanne tranel | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3610 | Comment Submitted by Martha Peyton | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3611 | Comment Submitted by Constance Hanser | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3612 | Comment Submitted by Richard Stern | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3613 | Comment Submitted by Kristy Kirkland | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3614 | Comment Submitted by Jaimee Lambert | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3615 | Comment Submitted by Cori Bishop | USCIS-2021-0006-0001 | Posted | 10/22/2021 |

Note: MM stands for mail mailing campaigns grouped by number.        **AR2022_700111**

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-3616 | Comment Submitted by Jaci Harris | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3617 | Comment Submitted by Mike Abler | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3618 | Comment Submitted by Carl Prellwitz | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3619 | Comment Submitted by Diane Kent | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3620 | Comment Submitted by Natalie Clark | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3621 | Comment Submitted by Margaret Shaffer | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3622 | Comment Submitted by Craig Way | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3623 | Comment Submitted by Mary Sharp Davis | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3624 | Comment Submitted by Rutherford Charlot | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3625 | Comment Submitted by Erin O'Daniel | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3626 | Comment Submitted by Paul Moss | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3627 | Comment Submitted by Alex Rollosson Halbhuber | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3628 | Comment Submitted by Margaret Rinegar | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3629 | Comment Submitted by Richard Smith | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3630 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3631 | Comment Submitted by carol vonsederholm | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3632 | Comment Submitted by Rick Brott | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3633 | Comment Submitted by Robert Strelke | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3634 | Comment Submitted by Kasie Reyes | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3635 | Comment Submitted by Jeff Sbonek | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3636 | Comment Submitted by Sarah Andrews | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3637 | Comment Submitted by Judi Gardner | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3638 | Comment Submitted by Angela Gantos | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3639 | Comment Submitted by Eileen Judge | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3640 | Comment Submitted by Janice Hudson | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3641 | Comment Submitted by Steve Blocklin | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3642 | Comment Submitted by Natalia Albanese | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3643 | Comment Submitted by Monica Wehrle | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3644 | Comment Submitted by Noel Levy | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3645 | Comment Submitted by Johnkoop Martinez | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3646 | Comment Submitted by Carole Williams | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3647 | Comment Submitted by Steven Bal | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3648 | Comment Submitted by Maria Nava gazca | USCIS-2021-0006-0001 | Posted | 10/22/2021 |

Note: MM stands for mail mailing campaigns grouped by number.                    **AR2022_700112**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-3649 | Comment Submitted by Linda Ferland | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3650 | Comment Submitted by Christine Roane | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3651 | Comment Submitted by Dennis Smith | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3652 | Comment Submitted by Megan Ruiz | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3653 | Comment Submitted by Risa Wallach | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3654 | Comment Submitted by Michelle Benes | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3655 | Comment Submitted by Sarah Westwind | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3656 | Comment Submitted by Aubrey LaBarre | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3657 | Comment Submitted by Deborah Lyons | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3658 | Comment Submitted by Stacy Lee | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3659 | Comment Submitted by David Guggenhime | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3660 | Comment Submitted by Jane Holt | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3661 | Comment Submitted by Chester Payne | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3662 | Comment Submitted by Susan Gibson | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3663 | Comment Submitted by Jo Harvey | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3664 | Comment Submitted by Gary Towne | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3665 | Comment Submitted by Margot Mott-Smith | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3666 | Comment Submitted by Roberta Garcia | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3667 | Comment Submitted by Antoinette Bonsignore | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3668 | Comment Submitted by Stephanie Cuellar | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3669 | Comment Submitted by Jason Steadman | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3670 | Comment Submitted by Shannon Pitts | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3671 | Comment Submitted by James Roberts | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3672 | Comment Submitted by Eugene Howard | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3673 | Comment Submitted by Benjamin Martin | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3674 | Comment Submitted by Michael Seager | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3675 | Comment Submitted by Dayree Ramirez | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3676 | Comment Submitted by Earl Grove | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3677 | Comment Submitted by Crawford MacCallum | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3678 | Comment Submitted by Vic DeAngelo | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3679 | Comment Submitted by Julia Bottom | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3680 | Comment Submitted by John Ota | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3681 | Comment Submitted by Suzanne Wallin | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3682 | Comment Submitted by Darin Pepper | USCIS-2021-0006-0001 | Posted | 10/22/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700113**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-3683 | Comment Submitted by Susan Chenelle | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3684 | Comment Submitted by Tracy S Troth | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3685 | Comment Submitted by Sapphire Nguyen | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3686 | Comment Submitted by Jacqueline Mejia | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3687 | Comment Submitted by Marietta Bala | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3688 | Comment Submitted by Diane Martella | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3689 | Comment Submitted by Keith Sander | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3690 | Comment Submitted by j p | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3691 | Comment Submitted by A.L. Steiner | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3692 | Comment Submitted by Alice Vides | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3693 | Comment Submitted by Anthony Glover | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3694 | Comment Submitted by Susan Pascoe | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3695 | Comment Submitted by Terry Tedesco | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3696 | Comment Submitted by Maureen Kowsky | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3697 | Comment Submitted by Marcos Casillas | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3698 | Comment Submitted by raijean johannsen | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3699 | Comment Submitted by Oscar Paz | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3700 | Comment Submitted by Steven Weinstein-Foner | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3701 | Comment Submitted by Shelby Cornwall | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3702 | Comment Submitted by Lauren Williamson | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3703 | Comment Submitted by Marian Rauch | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3704 | Comment Submitted by Shannon Pitts | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3705 | Comment Submitted by Carolyn Hahn-Re | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3706 | Comment Submitted by Joan McCormick | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3707 | Comment Submitted by Bri Price | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3708 | Comment Submitted by Priscilla Ramirez | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3709 | Comment Submitted by John Czachurski | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3710 | Comment Submitted by Rebecca White | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3711 | Comment Submitted by Therese Ryan | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3712 | Comment Submitted by Kristopher Burrell | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3713 | Comment Submitted by John H Nickey | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3714 | Comment Submitted by Tiffany Pyette | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3715 | Comment Submitted by Eric Robson | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3716 | Comment Submitted by Ellen Lichtig | USCIS-2021-0006-0001 | Posted | 10/22/2021 |

Note: MM stands for mail mailing campaigns grouped by number.        **AR2022_700114**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-3717 | Comment Submitted by Moira McKinnon | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3718 | Comment Submitted by Sarah Bauman | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3719 | Comment Submitted by Raymond Lampe | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3720 | Comment Submitted by Noah Hanmer | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3721 | Comment Submitted by Meg Schaefer | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3722 | Comment Submitted by Stephen Burton | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3723 | Comment Submitted by Connie Lindgren | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3724 | Comment Submitted by Eileen McCorry | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3725 | Comment Submitted by Zulema Zarate | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3726 | Comment Submitted by Maddy Sando | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3727 | Comment Submitted by Paul Hagedorn | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3728 | Comment Submitted by Amira Shaer | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3729 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3730 | Comment Submitted by Sr. Eileen Schieber | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3731 | Comment Submitted by Paul Manning | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3732 | Comment Submitted by David Christian | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3733 | Comment Submitted by Joseph Patteson | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3734 | Comment Submitted by Gay Jurgens | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3735 | Comment Submitted by Linda Blatnik | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3736 | Comment Submitted by Mary Root | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3737 | Comment Submitted by Edith Smith | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3738 | Comment Submitted by Pamela Fickenscher | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3739 | Comment Submitted by Kitty Savage | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3740 | Comment Submitted by Joan Ganeles | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3741 | Comment Submitted by Tara Egnatios | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3742 | Comment Submitted by Richard Mansfield | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3743 | Comment Submitted by Ana Sol Gutierrez | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3744 | Comment Submitted by Nancy Parisio | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3745 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3746 | Comment Submitted by Dan M | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3747 | Comment Submitted by Lizbeth  Morales | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3748 | Comment Submitted by Marcella Hammond | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3749 | Comment Submitted by Lila M. Gardner | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3750 | Comment Submitted by Ruth Hehn | USCIS-2021-0006-0001 | Posted | 10/22/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700115**

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-3751 | Comment Submitted by Stephanie Aragon | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3752 | Comment Submitted by Verna Rosenzweig | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3753 | Comment Submitted by Brian Still | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3754 | Comment Submitted by Brenda Morgan | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3755 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3756 | Comment Submitted by Cynthia J. Coan | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3757 | Comment Submitted by Arnold Reinsch | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3758 | Comment Submitted by thomas Lux | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3759 | Comment Submitted by Porter Horne | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3760 | Comment Submitted by Edna Mullen | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3761 | Comment Submitted by Carol Lubkowski | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3762 | Comment Submitted by Mari Matsumoto | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3763 | Comment Submitted by Eanthy Zeltman | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3764 | Comment Submitted by Marie Spaulding | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3765 | Comment Submitted by Dolly Yates | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3766 | Comment Submitted by Anne Henry | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3767 | Comment Submitted by Elizabeth Jarquin | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3768 | Comment Submitted by Sara Vinas | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3769 | Comment Submitted by Patricia Rodgers | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3770 | Comment Submitted by Pamela Suastegui | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3771 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3772 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3773 | Comment Submitted by Michelle Lira | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3774 | Comment Submitted by Mary Lou Pierron | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3775 | Comment Submitted by Sister Kathleen Corbett | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3776 | Comment Submitted by Angela Teixeira | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3777 | Comment Submitted by Maria Garcia | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3778 | Comment Submitted by Kevin Wentworth | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3779 | Comment Submitted by Juan Martinez-Salcido | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3780 | Comment Submitted by James Keffer | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3781 | Comment Submitted by Peter Parks | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3782 | Comment Submitted by Francesca Rago | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3783 | Comment Submitted by Candace LaPorte | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3784 | Comment Submitted by Char Esser | USCIS-2021-0006-0001 | Posted | 10/22/2021 |

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-3785 | Comment Submitted by Canda Kawambwa | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3786 | Comment Submitted by Eric Schneider | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3787 | Comment Submitted by Mary Ann McGivern | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3788 | Comment Submitted by Adrianne Aron | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3789 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3790 | Comment Submitted by Jillian Sang | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3791 | Comment Submitted by David Feusse | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3792 | Comment Submitted by Kathleen Massanari | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3793 | Comment Submitted by Erin Johnson | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3794 | Comment Submitted by Catherine Beauchamp | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3795 | Comment Submitted by Connor Onnor | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3796 | Comment Submitted by Sarah Clark | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3797 | Comment Submitted by Alexana Carter | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3798 | Comment Submitted by Dan Esposito | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3799 | Comment Submitted by Canda Kawambwa | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3800 | Comment Submitted by Alicia Ramirez | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3801 | Comment Submitted by Ashley Hanshaw | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3802 | Comment Submitted by Alicia Ramirez | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3803 | Comment Submitted by Geraldine Thompson | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3804 | Comment Submitted by Alicia Ramirez | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3805 | Comment Submitted by Teresa Phillips | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3806 | Comment Submitted by Marge Othrow | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3807 | Comment Submitted by C. Kasey | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3808 | Comment Submitted by Lawrence Deng | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3809 | Comment Submitted by Susan Gold | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3810 | Comment Submitted by Teri Moltenberry | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3811 | Comment Submitted by Linda King | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3812 | Comment Submitted by Nicole Everling | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3813 | Comment Submitted by Lori Hansen | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3814 | Comment Submitted by Patricia Anne McQuerry | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3815 | Comment Submitted by Andy Watts | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3816 | Comment Submitted by Emily Sun | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3817 | Comment Submitted by Kailey White | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3818 | Comment Submitted by Michael Violante | USCIS-2021-0006-0001 | Posted | 10/22/2021 |

Note: MM stands for mail mailing campaigns grouped by number.                    **AR2022_700117**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-3819 | Comment Submitted by Lori Stefano | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3820 | Comment Submitted by Carol Gordon | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3821 | Comment Submitted by Kathleen Osberger | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3822 | Comment Submitted by Stephanie Foizen | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3823 | Comment Submitted by Nick Viggiano | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3824 | Comment Submitted by Gabriel Sucher | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3825 | Comment Submitted by Hollis Chenery | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3826 | Comment Submitted by Nancy Kingston | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3827 | Comment Submitted by Michelle Mondragon | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3828 | Comment Submitted by yvette obrien | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3829 | Comment Submitted by Angela Gardner | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3830 | Comment Submitted by Jonathan Sheets | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3831 | Comment Submitted by Ann Schwartz | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3832 | Comment Submitted by Whitney Metz | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3833 | Comment Submitted by Dorothy McQuown | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3834 | Comment Submitted by Fernando De Los Santos | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3835 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3836 | Comment Submitted by Virgene Link-New | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3837 | Comment Submitted by Richad Bugddal | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3838 | Comment Submitted by Matt Brzezinski | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3839 | Comment Submitted by Kaile Kefi | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3840 | Comment Submitted by Annie McCombs | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3841 | Comment Submitted by Madina Noorzai | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3842 | Comment Submitted by Hazel Cespedes | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3843 | Comment Submitted by Priyanka Bhakta | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3844 | Comment Submitted by Shawnda Jacobs | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3845 | Comment Submitted by Irene Hilgers | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3846 | Comment Submitted by Tom Lawson | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3847 | Comment Submitted by Jim Loveland | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3848 | Comment Submitted by west ruck | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3849 | Comment Submitted by Hina Naveed | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3850 | Comment Submitted by Andrea Stone | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3851 | Comment Submitted by Jay B | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3852 | Comment Submitted by Mary Toohey | USCIS-2021-0006-0001 | Posted | 10/22/2021 |

Note: MM stands for mail mailing campaigns grouped by number.       **AR2022_700118**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-3853 | Comment Submitted by Joan Grace | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3854 | Comment Submitted by David Kannerstein | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3855 | Comment Submitted by Adia Gooden | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3856 | Comment Submitted by Jennifer Solange | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3857 | Comment Submitted by Margaret Croner | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3858 | Comment Submitted by c gorin | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3859 | Comment Submitted by Stephanie Ho | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3860 | Comment Submitted by Joyce Bell | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3861 | Comment Submitted by William Bader | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3862 | Comment Submitted by Robin Patten | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3863 | Comment Submitted by Navin Sivakumar | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3864 | Comment Submitted by Magdalena Escobar-Cervantes | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3865 | Comment Submitted by Maricarmen Molina | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3866 | Comment Submitted by Ned Rollins | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3867 | Comment Submitted by Yeni Martinez Flores | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3868 | Comment Submitted by joyce shiffrin | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3869 | Comment Submitted by Cindy Engel | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3870 | Comment Submitted by Donna Olsen | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3871 | Comment Submitted by Eric Buhle | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3872 | Comment Submitted by Chenna Bonequi | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3873 | Comment Submitted by Davoud Ashouri | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3874 | Comment Submitted by Barbara Aronowitz | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3875 | Comment Submitted by Neyda Perez Moreno | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3876 | Comment Submitted by Chelsee Boehm | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3877 | Comment Submitted by Susan Castelli-Hill | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3878 | Comment Submitted by Patricia Baker | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3879 | Comment Submitted by Jennifer M Rinas | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3880 | Comment Submitted by Nadine Nieves | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3881 | Comment Submitted by Katie Stabb | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3882 | Comment Submitted by Alphonso Johnson | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3883 | Comment Submitted by Margaret Rogers | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3884 | Comment Submitted by Ocean Pellett | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3885 | Comment Submitted by Steven Andrychowski | USCIS-2021-0006-0001 | Posted | 10/22/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700119**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-3886 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3887 | Comment Submitted by Stephen Thiroux | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3888 | Comment Submitted by Marjory Keenan | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3889 | Comment Submitted by Brad Sanders | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3890 | Comment Submitted by DeeDee Tostanoski | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3891 | Comment Submitted by Madeline Helbraun | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3892 | Comment Submitted by Juan Garcia | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3893 | Comment Submitted by PJ Carter | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3894 | Comment Submitted by Chuck Card | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3895 | Comment Submitted by David Gassman | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3896 | Comment Submitted by Tracy Rodgers | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3897 | Comment Submitted by eartha newsong | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3898 | Comment Submitted by Robert Sapp | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3899 | Comment Submitted by Rosemarie Pace | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3900 | Comment Submitted by Yuri Figueroa | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3901 | Comment Submitted by Debra Cohen | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3902 | Comment Submitted by Rachel Rakaczky | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3903 | Comment Submitted by Judy Kushner | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3904 | Comment Submitted by Jennifer Adrian-Thiroux | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3905 | Comment Submitted by JoAnn V. Bethel | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3906 | Comment Submitted by Ann Hostler | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3907 | Comment Submitted by Lauren Kofsky | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3908 | Comment Submitted by Justin Philipps | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3909 | Comment Submitted by Kevin Walsh | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3910 | Comment Submitted by Judith Sandeen | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3911 | Comment Submitted by Guy Merckx | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3912 | Comment Submitted by James Talbot | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3913 | Comment Submitted by Kimberly Allen | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3914 | Comment Submitted by Jordan Shapiro | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3915 | Comment Submitted by John Doucette | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3916 | Comment Submitted by Suzanne M. | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3917 | Comment Submitted by Paola Fernandez | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3918 | Comment Submitted by Gloria Goodwin | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3919 | Comment Submitted by Loretta Schaeffer | USCIS-2021-0006-0001 | Posted | 10/22/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700120**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-3920 | Comment Submitted by Dana Willis-Jick | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3921 | Comment Submitted by Cheryl Wilson | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3922 | Comment Submitted by Linda Murphy | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3923 | Comment Submitted by Paul Blackburn | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3924 | Comment Submitted by Raquel Haro | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3925 | Comment Submitted by Mark Washburn | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3926 | Comment Submitted by Susan Olive | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3927 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3928 | Comment Submitted by Jack Berger | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3929 | Comment Submitted by Maria Christina Blanco | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3930 | Comment Submitted by Zoe Edington | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3931 | Comment Submitted by Lynn Levine | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3932 | Comment Submitted by Mary Catherine Manley SSJ | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3933 | Comment Submitted by Connie Graber | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3934 | Comment Submitted by Michelle Rose | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3935 | Comment Submitted by Jim Piascik | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3936 | Comment Submitted by Sam Bergman | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3937 | Comment Submitted by Tim Glover | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3938 | Comment Submitted by Waleska Perez | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3939 | Comment Submitted by Nan Wollman | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3940 | Comment Submitted by Marie Garescher | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3941 | Comment Submitted by Raul Cobos | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3942 | Comment Submitted by Robin Dax | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-3943 | Comment Submitted by Brian Ainsley | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-3944 | Comment Submitted by Kahlil Goodwyn | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-3945 | Comment Submitted by Mary Cato | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-3946 | Comment Submitted by Levy Woodruff | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-3947 | Comment Submitted by Roberta Adams | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-3948 | Comment Submitted by Leslie Lomas | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-3949 | Comment Submitted by Garry Kramchak | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-3950 | Comment Submitted by Karen Fedorov | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-3951 | Comment Submitted by Jeff Lewin | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-3952 | Comment Submitted by Jacqueline Eliopoulos | USCIS-2021-0006-0001 | Posted | 10/23/2021 |

Note: MM stands for mail mailing campaigns grouped by number.                    **AR2022_700121**

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-3953 | Comment Submitted by Darlene Wyatt | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-3954 | Comment Submitted by Carol Holler | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-3955 | Comment Submitted by Charles Froelich | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-3956 | Comment Submitted by Maura Lentini | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-3957 | Comment Submitted by Jim Turanchik | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-3958 | Comment Submitted by Deirdre Downey | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-3959 | Comment Submitted by Robert Fingerman | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-3960 | Comment Submitted by Carlos Soria | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-3961 | Comment Submitted by Macie Schriner | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-3962 | Comment Submitted by Elsa Carcamo | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-3963 | Comment Submitted by Kevin McKelvie | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-3964 | Comment Submitted by Carol Ng | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-3965 | Comment Submitted by Theresa Bucher | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-3966 | Comment Submitted by Ashley Ouellette | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-3967 | Comment Submitted by Lois Bailey Lindsey | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-3968 | Comment Submitted by jen Eiffert | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-3969 | Comment Submitted by Karl Pierce | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-3970 | Comment Submitted by Margaret Garlan | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-3971 | Comment Submitted by Lisset Garcia | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-3972 | Comment Submitted by Lesly Llanten | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-3973 | Comment Submitted by Lizeth Caldera | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-3974 | Comment Submitted by Danielle Jackson | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-3975 | Comment Submitted by Todd McKenney | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-3976 | Comment Submitted by Eric Wollscheid | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-3977 | Comment Submitted by Erika Gomez | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-3978 | Comment Submitted by Summer Josephson | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-3979 | Comment Submitted by Kelly Bosis | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-3980 | Comment Submitted by Beth Rendall | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-3981 | Comment Submitted by Jennifer Roller | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-3982 | Comment Submitted by Adella Albiani | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-3983 | Comment Submitted by Robert D'Alessandro | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-3984 | Comment Submitted by Judy Carmody | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-3985 | Comment Submitted by Andrew Stygles | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-3986 | Comment Submitted by Mary Landrum | USCIS-2021-0006-0001 | Posted | 10/23/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700122**

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-3987 | Comment Submitted by Emily Yelton | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-3988 | Comment Submitted by Regina Freeland | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-3989 | Comment Submitted by Jesse Marsden | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-3990 | Comment Submitted by Elvia Emigdio | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-3991 | Comment Submitted by Donna Dominguez | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-3992 | Comment Submitted by Jodi Rodar | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-3993 | Comment Submitted by Stephanie Blumenthal | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-3994 | Comment Submitted by Isabel Hannigan | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-3995 | Comment Submitted by Mary Brannan | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-3996 | Comment Submitted by Mary Bundy | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-3997 | Comment Submitted by Carolyn Jaramillo | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-3998 | Comment Submitted by Roshni Sanyasi | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-3999 | Comment Submitted by Meira Fried | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-4000 | Comment Submitted by Samantha Stryke | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-4001 | Comment Submitted by Joan Spooner | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-4002 | Comment Submitted by Stephen Preston | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-4003 | Comment Submitted by Tyrha Delger | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-4004 | Comment Submitted by John McSwigan | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-4005 | Comment Submitted by Susan Campbell | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-4006 | Comment Submitted by Deborah Williams | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-4007 | Comment Submitted by Ashlee Jones | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-4008 | Comment Submitted by Evan McDermit | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-4009 | Comment Submitted by Adrian Cerrato | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-4010 | Comment Submitted by Tamar Schwartz | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-4011 | Comment Submitted by Kendra Serrano | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-4012 | Comment Submitted by Karin Olson | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-4013 | Comment Submitted by Peggy Curchack | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-4014 | Comment Submitted by Ed Fiedler | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-4015 | Comment Submitted by Beth Bertram | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-4016 | Comment Submitted by Betsy Webster | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-4017 | Comment Submitted by Annette Dubois | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-4018 | Comment Submitted by Krysta W | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-4019 | Comment Submitted by Liliana Gaytan | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-4020 | Comment Submitted by Robert Johansson | USCIS-2021-0006-0001 | Posted | 10/23/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700123**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-4021 | Comment Submitted by Susan Babbitt | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-4022 | Comment Submitted by Diane Rohn | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-4023 | Comment Submitted by Ann Khambholja | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-4024 | Comment Submitted by Denise Curry | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-4025 | Comment Submitted by Heather Wood | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-4026 | Comment Submitted by Donna Mack | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-4027 | Comment Submitted by Yesenia Aguilar | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-4028 | Comment Submitted by criseyda Gomez | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-4029 | Comment Submitted by Robert Brooks | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-4030 | Comment Submitted by Michael Klausing | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-4031 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-4032 | Comment Submitted by thalia lubin | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-4033 | Comment Submitted by Marianne Follingstad | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-4034 | Comment Submitted by Rina Blackden | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-4035 | Comment Submitted by Camille Gilbert | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-4036 | Comment Submitted by James Maggi | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-4037 | Comment Submitted by Marguerite D. Scott | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-4038 | Comment Submitted by Virginia Jastromb | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-4039 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-4040 | Comment Submitted by Sandra Hostetler | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-4041 | Comment Submitted by Doris Dumont | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-4042 | Comment Submitted by Kate Sugarman | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-4043 | Comment Submitted by Sister Mary Kay Mahowald | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-4044 | Comment Submitted by Janet Graham | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-4045 | Comment Submitted by Raul Arcos Hawkins | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-4046 | Comment Submitted by MIRIAM  L. IOSUPOVICI | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-4047 | Comment Submitted by Giorgia Lopez | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-4048 | Comment Submitted by Richard Smith | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-4049 | Comment Submitted by Colby Alonso | USCIS-2021-0006-0001 | Posted | 10/23/2021 |
| USCIS-2021-0006-4050 | Comment Submitted by Randy Gerlach | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4051 | Comment Submitted by Janet Garcia | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4052 | Comment Submitted by Angel Mendez | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4053 | Comment Submitted by Cecilia Garcia | USCIS-2021-0006-0001 | Posted | 10/24/2021 |

Note: MM stands for mail mailing campaigns grouped by number.        **AR2022_700124**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-4054 | Comment Submitted by Arturo de Jesus Morales Camacho | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4055 | Comment Submitted by Arturo de Jesus Morales Camacho | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4056 | Comment Submitted by Arturo de Jesus Morales Camacho | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4057 | Comment Submitted by Arturo de Jesus Morales Camacho | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4058 | Comment Submitted by Arturo de Jesus Morales Camacho | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4059 | Comment Submitted by Arturo de Jesus Morales Camacho | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4060 | Comment Submitted by Arturo de Jesus Morales Camacho | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4061 | Comment Submitted by Betsy Webster | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4062 | Comment Submitted by Daniel Rosmann | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4063 | Comment Submitted by Arturo de Jesus Morales Camacho | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4064 | Comment Submitted by Arturo de Jesus Morales Camacho | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4065 | Comment Submitted by Erika Castillo | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4066 | Comment Submitted by Brianda Hernandez | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4067 | Comment Submitted by Kristen Taylor | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4068 | Comment Submitted by Laura Horowitz | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4069 | Comment Submitted by Catherine Giugno | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4070 | Comment Submitted by Andrew Smith | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4071 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4072 | Comment Submitted by Jennifer Novo | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4073 | Comment Submitted by Katia Fausto | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4074 | Comment Submitted by Barbara T Russum | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4075 | Comment Submitted by Steve Garnaas-Holmes | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4076 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4077 | Comment Submitted by Sister Eleanor Craig | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4078 | Comment Submitted by Michael Rice | USCIS-2021-0006-0001 | Posted | 10/24/2021 |

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-4079 | Comment Submitted by Corina Gonzalez | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4080 | Comment Submitted by Catherine Cooke | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4081 | Comment Submitted by Sophia Milone | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4082 | Comment Submitted by Robert Smithfield | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4083 | Comment Submitted by Beatrice Zovich | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4084 | Comment Submitted by Zoey Kapusinski | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4085 | Comment Submitted by Barat Ellman | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4086 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4087 | Comment Submitted by Chris King | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4088 | Comment Submitted by Jonathon Leonard | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4089 | Comment Submitted by Susan Steepy | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4090 | Comment Submitted by Laura Minero | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4091 | Comment Submitted by Nan Waltman | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4092 | Comment Submitted by Akilah Sanders-Reed | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4093 | Comment Submitted by Barbara Vangsness | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4094 | Comment Submitted by Char Schumann | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4095 | Comment Submitted by Jose Diaz | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4096 | Comment Submitted by Andrea Vespoint | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4097 | Comment Submitted by Erika Castillo | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4098 | Comment Submitted by Janet Latham | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4099 | Comment Submitted by Rev. Marylee Fithian | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4100 | Comment Submitted by Alice Romejko | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4101 | Comment Submitted by Victoria Boyd-Kennedy | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4102 | Comment Submitted by Elli Kimbauer | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4103 | Comment Submitted by Rebecca Beaulieu | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4104 | Comment Submitted by Margaret Huck | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4105 | Comment Submitted by Maggie Fechtel | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4106 | Comment Submitted by Marisa Atencio | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4107 | Comment Submitted by cesar morales | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4108 | Comment Submitted by Taylor Smith | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4109 | Comment Submitted by Jane Xiao | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4110 | Comment Submitted by Jose Martinez Hernandez | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4111 | Comment Submitted by Scott Bowman | USCIS-2021-0006-0001 | Posted | 10/24/2021 |

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-4112 | Comment Submitted by Linda Bronstein | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4113 | Comment Submitted by Michael Rivera | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4114 | Comment Submitted by Susan Chakmakian | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4115 | Comment Submitted by Maria Hernandez | USCIS-2021-0006-0001 | Posted | 10/24/2021 |
| USCIS-2021-0006-4116 | Comment Submitted by Frederick Cliver | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4117 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4118 | Comment Submitted by Suzanne Wood | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4119 | Comment Submitted by Bert Morris | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4120 | Comment Submitted by Sophia Mirto | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4121 | Comment Submitted by Jonathan Weinstock | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4122 | Comment Submitted by Arthur Alfreds | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4123 | Comment Submitted by Felicity Figueroa | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4124 | Comment Submitted by Kristin Arioli | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4125 | Comment Submitted by Nicole Vioujas | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4126 | Comment Submitted by Marc Lionetti | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4127 | Comment Submitted by Dan Spilman | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4128 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4129 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4130 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4131 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4132 | Comment Submitted by Frances Nelsen | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4133 | Comment Submitted by Joanne Watchie | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4134 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4135 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4136 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4137 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4138 | Comment Submitted by Parshva Jain | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-4139 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-4140 | Comment Submitted by Pamela Gudino | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-4141 | Comment Submitted by Susan Walsh | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-4142 | Comment Submitted by bree erb | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-4143 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-4144 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-4145 | Comment Submitted by Shiny Pradeep | USCIS-2021-0006-0001 | Posted | 10/21/2021 |

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-4146 | Comment Submitted by Carlos Garcia | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-4147 | Comment Submitted by Avery Knoll | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-4148 | Comment Submitted by Praveen M | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-4149 | Comment Submitted by Beverly Saling | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-4150 | Comment Submitted by Caroline Bleckmann | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-4151 | Comment Submitted by Sathyanarayanan Dhandapani | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-4152 | Comment Submitted by Anna Probst | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-4153 | Comment Submitted by Maria Camara | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-4154 | Comment Submitted by Eduardo Nobrega | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-4155 | Comment Submitted by Nisith Canakapalli | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-4156 | Comment Submitted by Beth Seberger | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-4157 | Comment Submitted by Miriam Puerto | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-4158 | Comment Submitted by Peggy Fisher Johaningsmeir | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-4159 | Comment Submitted by Lilian Rodriguez | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-4160 | Comment Submitted by Miriam Puerto | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-4161 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-4162 | Comment Submitted by Le Huynh | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-4163 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-4164 | Comment Submitted by Eva Sinha | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-4165 | Comment Submitted by Vrinda Punj | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-4166 | Comment Submitted by Berenice  Ramos | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-4167 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-4168 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-4169 | Comment Submitted by Juan Zarate | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-4170 | Comment Submitted by Columbia Jewish Congregation | USCIS-2021-0006-0001 | Posted | 10/21/2021 |
| USCIS-2021-0006-4171 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-4172 | Comment Submitted by Lori Del Buono | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-4173 | Comment Submitted by Cyrus Alexander | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-4174 | Comment Submitted by Lenchen Slongwhite | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-4175 | Comment Submitted by Eti Sinha | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-4176 | Comment Submitted by Ayaan Siddiqui | USCIS-2021-0006-0001 | Posted | 10/22/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700128**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-4177 | Comment Submitted by Juli Shealey | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-4178 | Comment Submitted by Carlo Chunga Pizarro | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-4179 | Comment Submitted by Alicia  Sengvixay | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-4180 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-4181 | Comment Submitted by Omar Solis | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-4182 | Comment Submitted by Gabby Osornio | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-4183 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-4184 | Comment Submitted by Arthur Schurr | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-4185 | Comment Submitted by William Welkowitz | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-4186 | Comment Submitted by Ashley Tupper | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-4187 | Comment Submitted by William Watts | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-4188 | Comment Submitted by Ruth Gonzalez Jimenez | USCIS-2021-0006-0001 | Posted | 10/22/2021 |
| USCIS-2021-0006-4189 | Comment Submitted by Daniel  Colares | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4190 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4191 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4192 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4193 | Comment Submitted by Chandra Pulagam | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4194 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4195 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4196 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4197 | Comment Submitted by Stevent Cardenas | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4198 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4199 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4200 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4201 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4202 | Comment Submitted by Carol Gonzales | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4203 | MM1 Comment Submitted by Claire Fishman | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4204 | Comment Submitted by Becky Gregg | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4205 | Comment Submitted by A T | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4206 | Comment Submitted by Jesus Martinez | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4207 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4208 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4209 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4210 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/25/2021 |

Note: MM stands for mail mailing campaigns grouped by number.                    **AR2022_700129**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-4211 | MM1 Comment Submitted by Stephanie Martin | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4212 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4213 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4214 | MM1 Comment Submitted by Timothy Vandover | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4215 | MM1 Comment Submitted by Chari Rosales | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4216 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4217 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4218 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4219 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4220 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4221 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4222 | Unrelated Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4223 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4224 | MM1 Comment Submitted by Haley Kelly | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4225 | MM1 Comment Submitted by Judith Flahavan | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4226 | Comment Submitted by Attie America | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4227 | MM1 Comment Submitted by Madeleine Tilley | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4228 | MM1 Comment Submitted by Ivan Rhudick | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4229 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4230 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4231 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4232 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4233 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4234 | Comment Submitted by Nicole Regalado | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4235 | Comment Submitted by Regina Markert | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4236 | MM1 Comment Submitted by Judith Clemens | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4237 | MM1 Comment Submitted by Carol Soto | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4238 | Comment Submitted by Guillermo Corona | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4239 | MM1 Comment Submitted by Tom Haigh | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4240 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4241 | MM1 Comment Submitted by Robin Weirich | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4242 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4243 | MM1 Comment Submitted by Amrita Burdick | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4244 | MM1 Comment Submitted by Jessica Woodard | USCIS-2021-0006-0001 | Posted | 10/25/2021 |

Note: MM stands for mail mailing campaigns grouped by number.                    **AR2022_700130**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-4245 | MM1 Comment Submitted by Zachary Stallard | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4246 | Comment Submitted by Alondra Marroquín | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4247 | MM1 Comment Submitted by Lauren Mangini | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4248 | MM1 Comment Submitted by Saray Benavides | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4249 | MM1 Comment Submitted by James Rasmussen | USCIS-2021-0006-0001 | Posted | 10/25/2021 |
| USCIS-2021-0006-4250 | MM1 Comment Submitted by Michelle Benes | USCIS-2021-0006-0001 | Posted | 10/26/2021 |
| USCIS-2021-0006-4251 | MM1 Comment Submitted by Bonita Staas | USCIS-2021-0006-0001 | Posted | 10/26/2021 |
| USCIS-2021-0006-4252 | Comment Submitted by Tea Party | USCIS-2021-0006-0001 | Posted | 10/26/2021 |
| USCIS-2021-0006-4253 | MM1 Comment Submitted by Shirin Wertime | USCIS-2021-0006-0001 | Posted | 10/26/2021 |
| USCIS-2021-0006-4254 | MM1 Comment Submitted by Marcos Casillas | USCIS-2021-0006-0001 | Posted | 10/26/2021 |
| USCIS-2021-0006-4255 | Comment Submitted by Camilla Flores | USCIS-2021-0006-0001 | Posted | 10/26/2021 |
| USCIS-2021-0006-4256 | Comment Submitted by Keri Taddie | USCIS-2021-0006-0001 | Posted | 10/26/2021 |
| USCIS-2021-0006-4257 | Comment Submitted by Adriana Cadena | USCIS-2021-0006-0001 | Posted | 10/26/2021 |
| USCIS-2021-0006-4258 | MM1 Comment Submitted by Karen Flores | USCIS-2021-0006-0001 | Posted | 10/26/2021 |
| USCIS-2021-0006-4259 | MM1 Comment Submitted by Christopher Loera-Pena | USCIS-2021-0006-0001 | Posted | 10/26/2021 |
| USCIS-2021-0006-4260 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/26/2021 |
| USCIS-2021-0006-4261 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/26/2021 |
| USCIS-2021-0006-4262 | MM1 Comment Submitted by U Bruner | USCIS-2021-0006-0001 | Posted | 10/26/2021 |
| USCIS-2021-0006-4263 | Comment Submitted by Rocio Nicacio-Ramirez | USCIS-2021-0006-0001 | Posted | 10/26/2021 |
| USCIS-2021-0006-4264 | MM1 Comment Submitted by Patricia Griffin | USCIS-2021-0006-0001 | Posted | 10/26/2021 |
| USCIS-2021-0006-4265 | MM1 Comment Submitted by Eddie Franco | USCIS-2021-0006-0001 | Posted | 10/26/2021 |
| USCIS-2021-0006-4266 | MM1 Comment Submitted by Emanuel Lopez | USCIS-2021-0006-0001 | Posted | 10/26/2021 |
| USCIS-2021-0006-4267 | MM2 Comment Submitted by Carlos Borraz | USCIS-2021-0006-0001 | Posted | 10/26/2021 |
| USCIS-2021-0006-4268 | MM1 Comment Submitted by Paloma Olmedo-Gonzalez | USCIS-2021-0006-0001 | Posted | 10/26/2021 |
| USCIS-2021-0006-4269 | Comment Submitted by Satoru LeGuin | USCIS-2021-0006-0001 | Posted | 10/26/2021 |
| USCIS-2021-0006-4270 | Duplicate Comment Submitted by Satoru LeGuin | USCIS-2021-0006-0001 | Posted | 10/26/2021 |
| USCIS-2021-0006-4271 | Comment Submitted by Maria Rivera | USCIS-2021-0006-0001 | Posted | 10/26/2021 |
| USCIS-2021-0006-4272 | MM1 Comment Submitted by Lilli MacDonald | USCIS-2021-0006-0001 | Posted | 10/26/2021 |
| USCIS-2021-0006-4273 | MM1 Comment Submitted by Reese Morreale | USCIS-2021-0006-0001 | Posted | 10/26/2021 |
| USCIS-2021-0006-4274 | MM1 Comment Submitted by Amy Sonnenberg | USCIS-2021-0006-0001 | Posted | 10/26/2021 |
| USCIS-2021-0006-4275 | MM1 Comment Submitted by Danielle Valderrama Saldivia | USCIS-2021-0006-0001 | Posted | 10/26/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700131**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-4276 | MM1 Comment Submitted by Kaitlyn Davenport | USCIS-2021-0006-0001 | Posted | 10/26/2021 |
| USCIS-2021-0006-4277 | MM1 Comment Submitted by Makena Hoyt | USCIS-2021-0006-0001 | Posted | 10/26/2021 |
| USCIS-2021-0006-4278 | MM1 Comment Submitted by Elizabeth Kiehne | USCIS-2021-0006-0001 | Posted | 10/26/2021 |
| USCIS-2021-0006-4279 | MM1 Comment Submitted by Leyana Dessauer | USCIS-2021-0006-0001 | Posted | 10/26/2021 |
| USCIS-2021-0006-4280 | Comment Submitted by Corinne Gunter | USCIS-2021-0006-0001 | Posted | 10/26/2021 |
| USCIS-2021-0006-4281 | Comment Submitted by Franz Schneider | USCIS-2021-0006-0001 | Posted | 10/26/2021 |
| USCIS-2021-0006-4282 | Comment Submitted by Anand Misra | USCIS-2021-0006-0001 | Posted | 10/26/2021 |
| USCIS-2021-0006-4283 | Comment Submitted by Gillian Butler | USCIS-2021-0006-0001 | Posted | 10/26/2021 |
| USCIS-2021-0006-4284 | MM1 Comment Submitted by Moliang Pan | USCIS-2021-0006-0001 | Posted | 10/26/2021 |
| USCIS-2021-0006-4285 | Comment Submitted by Dale Hemmelgarn | USCIS-2021-0006-0001 | Posted | 10/26/2021 |
| USCIS-2021-0006-4286 | MM1 Comment Submitted by Cassidy Bennett | USCIS-2021-0006-0001 | Posted | 10/26/2021 |
| USCIS-2021-0006-4287 | Comment Submitted by Padma Danturty | USCIS-2021-0006-0001 | Posted | 10/26/2021 |
| USCIS-2021-0006-4288 | MM1 Comment Submitted by Deborah Lelchuk | USCIS-2021-0006-0001 | Posted | 10/26/2021 |
| USCIS-2021-0006-4289 | MM1 Comment Submitted by Estiby Marquez | USCIS-2021-0006-0001 | Posted | 10/26/2021 |
| USCIS-2021-0006-4290 | Comment Submitted by Blanca Cruz | USCIS-2021-0006-0001 | Posted | 10/26/2021 |
| USCIS-2021-0006-4291 | MM1 Comment Submitted by Sandra Marquez | USCIS-2021-0006-0001 | Posted | 10/26/2021 |
| USCIS-2021-0006-4292 | Comment Submitted by David Evans | USCIS-2021-0006-0001 | Posted | 10/26/2021 |
| USCIS-2021-0006-4293 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/26/2021 |
| USCIS-2021-0006-4294 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/26/2021 |
| USCIS-2021-0006-4295 | MM1 Comment Submitted by Evelio Rodriguez Vaquerano | USCIS-2021-0006-0001 | Posted | 10/26/2021 |
| USCIS-2021-0006-4296 | Comment Submitted by Joe Margevicius | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4297 | Comment Submitted by Ric Pine | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4298 | MM1 Comment Submitted by Peter Piazza | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4299 | MM1 Comment Submitted by Jennifer Cardenas | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4300 | MM1 Comment Submitted by Angela Mastaloudis | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4301 | MM1 Comment Submitted by Andrea Taylor | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4302 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4303 | Comment Submitted by Don Bisdorf | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4304 | Comment Submitted by Diana palomino | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4305 | Comment Submitted by Roberto Aguilar | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4306 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4307 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/27/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700132**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-4308 | Comment Submitted by Roger Herzler | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4309 | MM1 Comment Submitted by Rebecca Scarborough | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4310 | MM1 Comment Submitted by Lissette Padilla | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4311 | MM1 Comment Submitted by Veronica Sousa | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4312 | MM1 Comment Submitted by Ana Gotardo | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4313 | MM1 Comment Submitted by Nancy Schulman | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4314 | Comment Submitted by Juan Borja | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4315 | MM2 Comment Submitted by Dulce Medina | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4316 | MM1 Comment Submitted by Lovji Hakim | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4317 | MM1 Comment Submitted by Kate Moore | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4318 | MM1 Comment Submitted by Esther Garvett | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4319 | MM1 Comment Submitted by Evelyn Ho | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4320 | MM1 Comment Submitted by West Smith | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4321 | MM2 Comment Submitted by Gerardo Hernandez Ortiz | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4322 | MM2 Comment Submitted by Alix Cervantes | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4323 | MM2 Comment Submitted by Araceli Arias | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4324 | MM2 Comment Submitted by alix cervantes | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4325 | MM1 Comment Submitted by Douglas Gruenau | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4326 | MM1 Comment Submitted by Scarlett Bacon | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4327 | MM1 Comment Submitted by Julio Navarrete | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4328 | MM1 Comment Submitted by Angel Mendez | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4329 | MM1 Comment Submitted by Julio Lucas | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4330 | MM1 Comment Submitted by Helena Vu | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4331 | Comment Submitted by Candy Navarro | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4332 | MM1 Comment Submitted by Michael Eisenberg | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4333 | MM1 Comment Submitted by Ujjyani Ghosh | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4334 | MM2 Comment Submitted by Ivan Castaneda | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4335 | MM1 Comment Submitted by Tito Galdo | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4336 | MM1 Comment Submitted by Luis Lozano | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4337 | Comment Submitted by Cintia Fraga | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4338 | MM2 Comment Submitted by Lauren Jackman | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4339 | MM2 Comment Submitted by Aimee Bare | USCIS-2021-0006-0001 | Posted | 10/27/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700133**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-4340 | MM2 Comment Submitted by Alyssa Bare | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4341 | MM2 Comment Submitted by Beatriz Trejo | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4342 | MM2 Comment Submitted by Yolanda Toledo | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4343 | MM2 Comment Submitted by Blanca Colunga | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4344 | MM1 Comment Submitted by Laurie Tidyman-Jones | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4345 | MM2 Comment Submitted by Awil Hussein | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4346 | MM2 Comment Submitted by Jacob Martin | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4347 | MM2 Comment Submitted by Yadira Bribiesca | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4348 | MM1 Comment Submitted by Elaine Dorough Johnson | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4349 | MM2 Comment Submitted by Norma Chacon | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4350 | Comment Submitted by Vanessa Avila | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4351 | MM1 Comment Submitted by Joe Pitt | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4352 | MM2 Comment Submitted by Eliasib Paredes | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4353 | MM1 Comment Submitted by Leslie Cepeda Echeverria | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4354 | MM1 Comment Submitted by Samuel Ahanonu | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4355 | Comment Submitted by Denisse Guitarra | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4356 | MM2 Comment Submitted by Areli Garcia | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4357 | MM1 Comment Submitted by SUSANA SERNA | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4358 | MM1 Comment Submitted by Clait Braun | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4359 | MM1 Comment Submitted by Gregory Parkinson | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4360 | MM1 Comment Submitted by Clare Hopkins | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4361 | MM1 Duplicate Comment Submitted by Clare Hopkins | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4362 | MM1 Comment Submitted by Lea Morgan | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4363 | MM1 Comment Submitted by Erik Schnabel | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4364 | MM1 Comment Submitted by Michael Lawrence | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4365 | MM1 Comment Submitted by Precious Opurum | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4366 | Comment Submitted by Jose Martinez Hernandez | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4367 | MM1 Comment Submitted by Jackie Autry | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4368 | MM1 Comment Submitted by Eren Lee | USCIS-2021-0006-0001 | Posted | 10/27/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700134**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-4369 | MM1 Comment Submitted by Koffee Whyte | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4370 | MM1 Comment Submitted by Stephen Sachs | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4371 | MM1 Comment Submitted by Jesus Bernal | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4372 | MM2 Comment Submitted by Stephany Barron | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4373 | MM1 Comment Submitted by Shawn Johnson | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4374 | MM1 Comment Submitted by Loretta Rowley | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4375 | MM1 Comment Submitted by Juan Rios | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4376 | MM1 Comment Submitted by Gabriella Sanchez-Jones | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4377 | MM2 Comment Submitted by Priscila Lopez | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4378 | MM1 Comment Submitted by Isaac Morris | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4379 | MM1 Comment Submitted by Reese Wilson | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4380 | MM1 Comment Submitted by Erin Connelly | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4381 | MM1 Comment Submitted by Erin Park | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4382 | MM1 Comment Submitted by Alli Loreni | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4383 | MM1 Comment Submitted by Jeannie Finlay-Kochanowski | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4384 | MM1 Comment Submitted by Gabriela Almeida-Altamirano | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4385 | MM1 Comment Submitted by Reuben Attah | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4386 | MM2 Comment Submitted by Jessica Sanchez | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4387 | MM1 Comment Submitted by Magaly Nano | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4388 | MM2 Comment Submitted by Maria Gavidia | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4389 | MM1 Comment Submitted by Jason Miller | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4390 | MM1 Comment Submitted by Elizabeth Shaw | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4391 | MM1 Comment Submitted by Sandra Luo | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4392 | MM2 Comment Submitted by Ej Hernandez | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4393 | MM1 Comment Submitted by Celia Velazquez | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4394 | Comment Submitted by Edward Thornton | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4395 | MM2 Comment Submitted by Cristina Gonzalez | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4396 | Comment Submitted by Patrick Buckley | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4397 | Comment Submitted by Noemi Almaraz | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4398 | Comment Submitted by Daniel Keener | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4399 | MM2 Comment Submitted by Pedro Lopez | USCIS-2021-0006-0001 | Posted | 10/27/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700135**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-4400 | MM1 Submitted by Mariela Minor | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4401 | Comment Submitted by Padmalekha Danturty | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4402 | Comment Submitted by Jose Guadalupe Juarez Estrada | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4403 | MM1 Comment Submitted by Carol Berger | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4404 | Comment Submitted by Beatriz Trejo | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4405 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4406 | MM2 Comment Submitted by Juan Colunga | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4407 | Comment Submitted by Jack Alexander | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4408 | MM1 Submitted by Sylvia Barnard | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4409 | MM1 Comment Submitted by Kay Shelton | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4410 | MM1 Comment Submitted by Destiny Macias | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4411 | Comment Submitted by Amy Cummins | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4412 | MM1 Comment Submitted by Ali Blake | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4413 | Comment Submitted by Barbara English | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4414 | MM1 Comment Submitted by Gail Roberts | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4415 | MM1 Comment Submitted by Allen Altman | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4416 | MM1 Comment Submitted by Loreta Jordan | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4417 | Comment Submitted by David Gonzalez | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4418 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4419 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4420 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4421 | MM1 Comment Submitted by Dorothea Leicher | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4422 | MM1 Comment Submitted by Brian Jay | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4423 | Comment Submitted by Fred Williams | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4424 | MM1 Comment Submitted by Frances Enriquez | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4425 | MM1 Comment Submitted by Mary McKenna | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4426 | MM2 Comment Submitted by Yesenia Duran | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4427 | Comment Submitted by Jannet Franco | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4428 | MM1 Comment Submitted by Emmalia Harrington | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4429 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4430 | MM1 Comment Submitted by Kathryn Kushman | USCIS-2021-0006-0001 | Posted | 10/27/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700136**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | MM1 Comment Submitted by Rebecca | | | |
|---|---|---|---|---|
| USCIS-2021-0006-4431 | Scarborough | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4432 | Comment Submitted by Susan Clerkin | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4433 | MM1 Comment Submitted by Diana Peterson | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4434 | MM1 Comment Submitted by Sarah Beth Stein | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4435 | MM1 Comment Submitted by Madeleine Straubel | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4436 | Comment Submitted by Ghadir Dhawi | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4437 | MM1 Comment Submitted by Ruby Alvarez | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4438 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4439 | MM1 Comment Submitted by Lauren Fenenbock | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4440 | Comment Submitted by Tara Johnson | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4441 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/27/2021 |
| USCIS-2021-0006-4442 | MM1 Comment Submitted by Itzel Aguayo | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4443 | MM1 Comment Submitted by John Miller | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4444 | MM1 Comment Submitted by Kevin Silvey | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4445 | Comment Submitted by Monica Sciortino | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4446 | MM1 Comment Submitted by Yvonne Su | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4447 | MM1 Comment Submitted by Charles Cohen | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4448 | MM1 Comment Submitted by Keila Almazan | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4449 | MM1 Comment Submitted by Teresa Padgett | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4450 | MM1 Comment Submitted by Amanda Grant | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4451 | MM1 Comment Submitted by Annick Richardson | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4452 | MM1 Comment Submitted by Annick Richardson | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4453 | Comment Submitted by Swathi Chakunta | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4454 | Comment Submitted by Sushama Desai | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4455 | Comment Submitted by Alejandra Ramirez Aguillon | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4456 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4457 | Comment Submitted by Anna Lifson | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4458 | Comment Submitted by Preetha  Ramamoorthy | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4459 | Comment Submitted by Shane Ivey | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4460 | Comment Submitted by Maria Cantoran | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4461 | Comment Submitted by Mayra Huerta | USCIS-2021-0006-0001 | Posted | 10/28/2021 |

Note: MM stands for mail mailing campaigns grouped by number.                    **AR2022_700137**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-4462 | Comment Submitted by Ram Packiyaraj | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4463 | MM1 Comment Submitted by Emily Raider | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4464 | Comment Submitted by adriana canas | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4465 | MM1 Comment Submitted by Camille Teague | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4466 | MM2 Comment Submitted by Itzel Ramos | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4467 | MM1 Comment Submitted by Lizbeth Garcia | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4468 | MM1 Comment Submitted by Barbara Winner | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4469 | MM1 Comment Submitted by Eric Wollscheid | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4470 | MM1 Comment Submitted by URIEL MARTINEZ | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4471 | MM2 Comment Submitted by Leslie Lopez | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4472 | Comment Submitted by Sara Magallon | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4473 | MM1 Comment Submitted by America Rios | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4474 | MM1 Comment Submitted by Mark Goold | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4475 | Comment Submitted by Sergio Leyva | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4476 | Comment Submitted by santiago marquez | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4477 | MM1 Comment Submitted by Teresa Phillips | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4478 | MM1 Comment Submitted by Amy Gutierrez | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4479 | Comment Submitted by Minori Hinds | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4480 | MM1 Comment Submitted by Marie Stanford | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4481 | MM2 Comment Submitted by Angie Z | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4482 | MM2 Comment Submitted by Miguel Zaldana | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4483 | Comment Submitted by MARIA ZUNIGA | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4484 | MM1 Comment Submitted by Jordan Echols | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4485 | MM2 Comment Submitted by Kasandra Perez | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4486 | MM2 Comment Submitted by Cesar Salas | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4487 | MM1 Comment Submitted by Dorothy Anderson | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4488 | Comment Submitted by Evelyn Van | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4489 | MM1 Comment Submitted by Makayla Adams | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4490 | MM1 Comment Submitted by Betty Jordan | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4491 | MM1 Comment Submitted by Nyle Farooqui | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4492 | MM1 Comment Submitted by Dexter Benefield | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4493 | Comment Submitted by Isabel Forster | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4494 | MM1 Comment Submitted by Caitlyn Tillett | USCIS-2021-0006-0001 | Posted | 10/28/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700138**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-4495 | MM1 Comment Submitted by Larissa Williams | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4496 | MM1 Comment Submitted by Stokely Dennis | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4497 | Comment Submitted by John Jacobs | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4498 | MM1 Comment Submitted by Jonathan Brockman | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4499 | MM1 Comment Submitted by Lance Knight | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4500 | MM1 Comment Submitted by Caroline Sanchez | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4501 | MM1 Comment Submitted by Daniel Morante | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4502 | MM1 Comment Submitted by Lucas Barroso | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4503 | MM1 Comment Submitted by Matheus Barroso | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4504 | MM1 Comment Submitted by Wilson Barroso | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4505 | MM1 Comment Submitted by Vanessa Millan | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4506 | MM1 Comment Submitted by Peter Dye | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4507 | Comment Submitted by Lucille Souza | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4508 | MM1 Comment Submitted by Monica Guilar | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4509 | MM1 Comment Submitted by Ziheng Fang | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4510 | MM1 Comment Submitted by Mary Laxague | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4511 | MM1 Comment Submitted by Grace Lodge | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4512 | MM1 Comment Submitted by Raul Gamez | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4513 | Comment Submitted by Josseline Rios Velasquez | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4514 | Comment Submitted by Angelica Mende | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4515 | MM1 Comment Submitted by Mary Laxague | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4516 | MM2 Comment Submitted by URIEL MARTINEZ | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4517 | MM1 Comment Submitted by Noemi Perdomo | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4518 | MM1 Comment Submitted by URIEL MARTINEZ (2nd Comment) | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4519 | Comment Submitted by Scott Onesky | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4520 | MM1 Comment Submitted by Faith Strailey | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4521 | MM1 Comment Submitted by Laura Rodriguez | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4522 | MM2 Comment Submitted by Lucy Carrasco | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4523 | Comment Submitted by Debbie Spear | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4524 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4525 | Comment Submitted by John Doyle | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4526 | MM1 Comment Submitted by Iris Avelar | USCIS-2021-0006-0001 | Posted | 10/28/2021 |

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-4527 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4528 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4529 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4530 | Comment Submitted by Lori Karny | USCIS-2021-0006-0001 | Posted | 10/28/2021 |
| USCIS-2021-0006-4531 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/29/2021 |
| USCIS-2021-0006-4532 | Comment Submitted by David  Taylor | USCIS-2021-0006-0001 | Posted | 10/29/2021 |
| USCIS-2021-0006-4533 | MM1 Comment Submitted by Susanna Saul | USCIS-2021-0006-0001 | Posted | 10/29/2021 |
| USCIS-2021-0006-4534 | Comment Submitted by Stanley Holmes | USCIS-2021-0006-0001 | Posted | 10/29/2021 |
| USCIS-2021-0006-4535 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/29/2021 |
| USCIS-2021-0006-4536 | Comment Submitted by Elizabeth Madden | USCIS-2021-0006-0001 | Posted | 10/29/2021 |
| USCIS-2021-0006-4537 | MM1 Comment Submitted by Stephen Greenberg | USCIS-2021-0006-0001 | Posted | 10/29/2021 |
| USCIS-2021-0006-4538 | MM1 Comment Submitted by Michelle Upham | USCIS-2021-0006-0001 | Posted | 10/29/2021 |
| USCIS-2021-0006-4539 | Comment Submitted by Juan Gonzalez | USCIS-2021-0006-0001 | Posted | 10/29/2021 |
| USCIS-2021-0006-4540 | Comment Submitted by Halimot-Sadia Okusi | USCIS-2021-0006-0001 | Posted | 10/29/2021 |
| USCIS-2021-0006-4541 | Comment Submitted by Elizabeth Zuniga | USCIS-2021-0006-0001 | Posted | 10/29/2021 |
| USCIS-2021-0006-4542 | Comment Submitted by Kamya Bowser | USCIS-2021-0006-0001 | Posted | 10/29/2021 |
| USCIS-2021-0006-4543 | Comment Submitted by Lidia Jacobo | USCIS-2021-0006-0001 | Posted | 10/29/2021 |
| USCIS-2021-0006-4544 | Comment Submitted by yuriria lopez | USCIS-2021-0006-0001 | Posted | 10/29/2021 |
| USCIS-2021-0006-4545 | Comment Submitted by Maria Saucedo | USCIS-2021-0006-0001 | Posted | 10/29/2021 |
| USCIS-2021-0006-4546 | Comment Submitted by Ans Luna | USCIS-2021-0006-0001 | Posted | 10/29/2021 |
| USCIS-2021-0006-4547 | MM1 Comment Submitted by Eunice Contreras | USCIS-2021-0006-0001 | Posted | 10/29/2021 |
| USCIS-2021-0006-4548 | Comment Submitted by Julia Love | USCIS-2021-0006-0001 | Posted | 10/29/2021 |
| USCIS-2021-0006-4549 | Comment Submitted by Daniel Andalon | USCIS-2021-0006-0001 | Posted | 10/29/2021 |
| USCIS-2021-0006-4550 | MM1 Comment Submitted by Hannah Banfiel | USCIS-2021-0006-0001 | Posted | 10/29/2021 |
| USCIS-2021-0006-4551 | MM1 Comment Submitted by Janet Ramirez | USCIS-2021-0006-0001 | Posted | 10/29/2021 |
| USCIS-2021-0006-4552 | MM2 Comment Submitted by Jacob Martin | USCIS-2021-0006-0001 | Posted | 10/29/2021 |
| USCIS-2021-0006-4553 | MM2 Comment Submitted by Jordy Larrea | USCIS-2021-0006-0001 | Posted | 10/29/2021 |
| USCIS-2021-0006-4554 | Comment Submitted by Joseline Garcia | USCIS-2021-0006-0001 | Posted | 10/29/2021 |
| USCIS-2021-0006-4555 | Comment Submitted by Daniela Bernabo | USCIS-2021-0006-0001 | Posted | 10/29/2021 |
| USCIS-2021-0006-4556 | MM1 Comment Submitted by Brieanna Haverkamp | USCIS-2021-0006-0001 | Posted | 10/29/2021 |
| USCIS-2021-0006-4557 | Comment Submitted by Anjelica Banks-Abbott | USCIS-2021-0006-0001 | Posted | 10/29/2021 |
| USCIS-2021-0006-4558 | MM1 Comment Submitted by Luisa Morales | USCIS-2021-0006-0001 | Posted | 10/29/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700140**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-4559 | MM1 Comment Submitted by Ernie Martinez | USCIS-2021-0006-0001 | Posted | 10/29/2021 |
| USCIS-2021-0006-4560 | Comment Submitted by Scarlet Peralta | USCIS-2021-0006-0001 | Posted | 10/29/2021 |
| USCIS-2021-0006-4561 | Comment Submitted by Hector Vasquez | USCIS-2021-0006-0001 | Posted | 10/30/2021 |
| USCIS-2021-0006-4562 | Comment Submitted by Lupita Puente | USCIS-2021-0006-0001 | Posted | 10/30/2021 |
| USCIS-2021-0006-4563 | Comment Submitted by Victoria Castillo | USCIS-2021-0006-0001 | Posted | 10/30/2021 |
| USCIS-2021-0006-4564 | MM1 Comment Submitted by Kaki Friskics-Warren | USCIS-2021-0006-0001 | Posted | 10/30/2021 |
| USCIS-2021-0006-4565 | Comment Submitted by Liliana Castillo | USCIS-2021-0006-0001 | Posted | 10/30/2021 |
| USCIS-2021-0006-4566 | MM2 Comment Submitted by Gustavo Perez | USCIS-2021-0006-0001 | Posted | 10/30/2021 |
| USCIS-2021-0006-4567 | MM1 Comment Submitted by Daisy Clark | USCIS-2021-0006-0001 | Posted | 10/30/2021 |
| USCIS-2021-0006-4568 | MM1 Comment Submitted by Sean San Jose | USCIS-2021-0006-0001 | Posted | 10/30/2021 |
| USCIS-2021-0006-4569 | MM1 Comment Submitted by V B | USCIS-2021-0006-0001 | Posted | 10/30/2021 |
| USCIS-2021-0006-4570 | MM1 Comment Submitted by Casey Hoekstra | USCIS-2021-0006-0001 | Posted | 10/30/2021 |
| USCIS-2021-0006-4571 | MM1 Comment Submitted by Ariana Gonzalez | USCIS-2021-0006-0001 | Posted | 10/30/2021 |
| USCIS-2021-0006-4572 | Comment Submitted by Maricruz Ramirez | USCIS-2021-0006-0001 | Posted | 10/30/2021 |
| USCIS-2021-0006-4573 | MM2 Comment Submitted by Baez Guillermina | USCIS-2021-0006-0001 | Posted | 10/30/2021 |
| USCIS-2021-0006-4574 | MM1 Comment Submitted by Guirales Luz | USCIS-2021-0006-0001 | Posted | 10/30/2021 |
| USCIS-2021-0006-4575 | MM1 Comment Submitted by Kimberly Hedler | USCIS-2021-0006-0001 | Posted | 10/30/2021 |
| USCIS-2021-0006-4576 | MM2 Comment Submitted by Juan Segura | USCIS-2021-0006-0001 | Posted | 10/30/2021 |
| USCIS-2021-0006-4577 | MM1 Comment Submitted by James Huynh | USCIS-2021-0006-0001 | Posted | 10/30/2021 |
| USCIS-2021-0006-4578 | MM1 Comment Submitted by Mary Chisholm | USCIS-2021-0006-0001 | Posted | 10/30/2021 |
| USCIS-2021-0006-4579 | MM1 Comment Submitted by Jang Lee | USCIS-2021-0006-0001 | Posted | 10/30/2021 |
| USCIS-2021-0006-4580 | MM1 Comment Submitted by Jan Dunn | USCIS-2021-0006-0001 | Posted | 10/30/2021 |
| USCIS-2021-0006-4581 | MM2 Comment Submitted by Vanessa Schafer | USCIS-2021-0006-0001 | Posted | 10/30/2021 |
| USCIS-2021-0006-4582 | MM1 Comment Submitted by Jose Lopez | USCIS-2021-0006-0001 | Posted | 10/30/2021 |
| USCIS-2021-0006-4583 | MM1 Comment Submitted by Arianna Mestre | USCIS-2021-0006-0001 | Posted | 10/30/2021 |
| USCIS-2021-0006-4584 | MM1 Comment Submitted by J. Angell | USCIS-2021-0006-0001 | Posted | 10/30/2021 |
| USCIS-2021-0006-4585 | MM1 Comment Submitted by Doris Ashbrook | USCIS-2021-0006-0001 | Posted | 10/30/2021 |
| USCIS-2021-0006-4586 | MM1 Comment Submitted by Domenico Romero | USCIS-2021-0006-0001 | Posted | 10/30/2021 |
| USCIS-2021-0006-4587 | MM1 Comment Submitted by Lynn Ludwig | USCIS-2021-0006-0001 | Posted | 10/30/2021 |
| USCIS-2021-0006-4588 | MM1 Comment Submitted by Kahlil Goodwyn | USCIS-2021-0006-0001 | Posted | 10/31/2021 |
| USCIS-2021-0006-4589 | MM1 Comment Submitted by Sarah Lanzman | USCIS-2021-0006-0001 | Posted | 10/31/2021 |
| USCIS-2021-0006-4590 | Comment Submitted by Alok Kulkarni | USCIS-2021-0006-0001 | Posted | 10/31/2021 |

Note: MM stands for mail mailing campaigns grouped by number.

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-4591 | Comment Submitted by Jacquee Peebles | USCIS-2021-0006-0001 | Posted | 10/31/2021 |
| USCIS-2021-0006-4592 | MM1 Comment Submitted by Beth Jane Freeman | USCIS-2021-0006-0001 | Posted | 10/31/2021 |
| USCIS-2021-0006-4593 | Comment Submitted by Estefania Mancines | USCIS-2021-0006-0001 | Posted | 10/31/2021 |
| USCIS-2021-0006-4594 | Comment Submitted by Salim Shakir | USCIS-2021-0006-0001 | Posted | 10/31/2021 |
| USCIS-2021-0006-4595 | Comment Submitted by Jumana Shakir | USCIS-2021-0006-0001 | Posted | 10/31/2021 |
| USCIS-2021-0006-4596 | Comment Submitted by Lubaina Shakir | USCIS-2021-0006-0001 | Posted | 10/31/2021 |
| USCIS-2021-0006-4597 | Comment Submitted by Mustafa Shakir | USCIS-2021-0006-0001 | Posted | 10/31/2021 |
| USCIS-2021-0006-4598 | Comment Submitted by Karen Parrish | USCIS-2021-0006-0001 | Posted | 10/31/2021 |
| USCIS-2021-0006-4599 | MM1 Comment Submitted by Cole Hague | USCIS-2021-0006-0001 | Posted | 10/31/2021 |
| USCIS-2021-0006-4600 | Comment Submitted by Luis Rivera | USCIS-2021-0006-0001 | Posted | 10/31/2021 |
| USCIS-2021-0006-4601 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/31/2021 |
| USCIS-2021-0006-4602 | Comment Submitted by Sam Baumer | USCIS-2021-0006-0001 | Posted | 10/31/2021 |
| USCIS-2021-0006-4603 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 10/31/2021 |
| USCIS-2021-0006-4604 | MM1 Comment Submitted by Catherine Felegi | USCIS-2021-0006-0001 | Posted | 10/31/2021 |
| USCIS-2021-0006-4605 | MM2 Comment Submitted by Sara Hernandez | USCIS-2021-0006-0001 | Posted | 10/31/2021 |
| USCIS-2021-0006-4606 | MM1 Comment Submitted by Paul Bickmore | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4607 | MM1 Comment Submitted by Jen Mullen | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4608 | Unrelated Comment Submitted by Joh Tester | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4609 | Duplicate Unrelated Comment Submitted by Joh Tester | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4610 | MM1 Comment Submitted by Scout Perry | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4611 | Unrelated Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4612 | Unrelated Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4613 | MM1 Comment Submitted by Connie Balbuena | USCIS-2021-0006-0001 | Posted | 10/31/2021 |
| USCIS-2021-0006-4614 | Comment Submitted by Sandy Holder | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4615 | Comment Submitted by Carol Kain | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4616 | Comment Submitted by Rostopher Geller | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4617 | MM2 Comment Submitted by Jose Gomez | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4618 | Comment Submitted by Ramtej Pinisetty | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4619 | MM1 Comment Submitted by Zaira Garcia | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4620 | MM2 Comment Submitted by Kat Zepeda | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4621 | MM2 Comment Submitted by Trevor Grossett | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4622 | MM1 Comment Submitted by Linda Milton | USCIS-2021-0006-0001 | Posted | 11/01/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700142**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-4623 | MM2 Comment Submitted by Marisol Gonzalez | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4624 | MM2 Comment Submitted by Geneva Zimmerman | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4625 | MM1 Comment Submitted by Katheryn Shields | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4626 | MM1 Comment Submitted by Jorge De Cecco | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4627 | MM1 Comment Submitted by JL Angell | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4628 | MM1 Comment Submitted by Emalie Love Dockery | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4629 | MM2 Comment Submitted by Vivi Flores | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4630 | MM1 Comment Submitted by Ernest Richardson | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4631 | MM1 Comment Submitted by Matthew Knutson | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4632 | MM2 Comment Submitted by Tammy Spears | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4633 | MM1 Comment Submitted by Stacey Nakagawa | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4634 | MM1 Comment Submitted by Diane Kent | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4635 | MM2 Comment Submitted by Juan Chacon | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4636 | MM1 Comment Submitted by hoda baeshen | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4637 | MM2 Comment Submitted by Deborah Bronstein | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4638 | MM1 Comment Submitted by Evelyn Serval | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4639 | MM2 Comment Submitted by Diana Perez | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4640 | MM1 Comment Submitted by Gary Weaver | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4641 | Comment Submitted by Mehnaz Khan | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4642 | MM1 Comment Submitted by Dolores King | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4643 | MM1 Comment Submitted by Beryl Lipoff | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4644 | MM1 Comment Submitted by Marcos medina | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4645 | MM1 Comment Submitted by Enrique Velez Garcia | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4646 | MM1 Comment Submitted by Erin Maloney | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4647 | MM1 Comment Submitted by Joseph Naidnur | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4648 | MM2 Comment Submitted by Ejaz Samad | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4649 | MM1 Comment Submitted by Yamilet Espana | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4650 | MM2 Comment Submitted by Filiberto Garcia | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4651 | MM1 Comment Submitted by Monica Tague | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4652 | MM1 Comment Submitted by Hailey McMoore | USCIS-2021-0006-0001 | Posted | 11/01/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700143**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-4653 | Comment Submitted by Rey Flores | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4654 | MM1 Comment Submitted by Roberto Gonzalez | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4655 | MM1 Comment Submitted by Timothy Toohey | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4656 | MM1 Comment Submitted by Barbara Leighton | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4657 | MM1 Comment Submitted by Gay Lynn Bennion | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4658 | MM2 Comment Submitted by Enrique Velez Garcia | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4659 | MM1 Comment Submitted by Jeannie Finlay-Kochanowski | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4660 | MM1 Comment Submitted by June Linhart | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4661 | MM1 Comment Submitted by Michael Betz | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4662 | MM1 Comment Submitted by Mary Mares | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4663 | MM2 Comment Submitted by Mayra Murillo | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4664 | MM1 Comment Submitted by Susan L Price | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4665 | MM1 Comment Submitted by Kevin Vaught | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4666 | MM1 Comment Submitted by Susan Sloan | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4667 | MM2 Comment Submitted by Tayla Main | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4668 | MM1 Comment Submitted by Donald Mullikin | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4669 | MM1 Comment Submitted by Palak Bhandari | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4670 | MM1 Comment Submitted by Kathryn Burns | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4671 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4672 | MM1 Comment Submitted by Maryam Abdallah | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4673 | MM1 Comment Submitted by Eve Botelho | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4674 | Comment Submitted by One Voice | USCIS-2021-0006-0001 | Posted | 10/29/2021 |
| USCIS-2021-0006-4675 | MM1 Comment Submitted by William Stone | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4676 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4677 | MM1 Comment Submitted by Lorraine Manon | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4678 | MM1 Comment Submitted by Karin Craton | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4679 | MM2 Comment Submitted by Midia De Souza | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4680 | MM1 Comment Submitted by Dan French | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4681 | MM1 Comment Submitted by Diana Bohn | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4682 | Comment Submitted by Heather Henley | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4683 | Unrelated Comment Submitted by Rahul Kumar | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4684 | MM2 Comment Submitted by Armida Pulido | USCIS-2021-0006-0001 | Posted | 11/01/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700144**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-4685 | MM1 Comment Submitted by Kate Vickery | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4686 | MM1 Comment Submitted by Bea Momsen | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4687 | MM1 Comment Submitted by Etuini Tuionetoa | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4688 | MM1 Comment Submitted by Natalie Ranker | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4689 | MM1 Comment Submitted by Gina DACA | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4690 | MM2 Comment Submitted by Paul Hall | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4691 | Comment Submitted by Adrianne Aron | USCIS-2021-0006-0001 | Posted | 11/01/2021 |
| USCIS-2021-0006-4692 | MM1 Comment Submitted by Eric Dunn | USCIS-2021-0006-0001 | Posted | 11/02/2021 |
| USCIS-2021-0006-4693 | MM1 Comment Submitted by Aaron Motola | USCIS-2021-0006-0001 | Posted | 11/02/2021 |
| USCIS-2021-0006-4694 | MM2 Comment Submitted by Maribel Gonzalez | USCIS-2021-0006-0001 | Posted | 11/02/2021 |
| USCIS-2021-0006-4695 | MM1 Comment Submitted by Felipe O. Torre | USCIS-2021-0006-0001 | Posted | 11/02/2021 |
| USCIS-2021-0006-4696 | MM1 Comment Submitted by Kevin Scully | USCIS-2021-0006-0001 | Posted | 11/02/2021 |
| USCIS-2021-0006-4697 | MM1 Comment Submitted by Kelly Daulton | USCIS-2021-0006-0001 | Posted | 11/02/2021 |
| USCIS-2021-0006-4698 | MM1 Submitted by Leah Vinton | USCIS-2021-0006-0001 | Posted | 11/02/2021 |
| USCIS-2021-0006-4699 | MM1 Submitted by Jose Palacios | USCIS-2021-0006-0001 | Posted | 11/02/2021 |
| USCIS-2021-0006-4700 | MM1 Comment Submitted by Marsha Flannery | USCIS-2021-0006-0001 | Posted | 11/02/2021 |
| USCIS-2021-0006-4701 | MM1 Comment Submitted by Scout Perry | USCIS-2021-0006-0001 | Posted | 11/02/2021 |
| USCIS-2021-0006-4702 | MM1 Comment Submitted by Alan Perez | USCIS-2021-0006-0001 | Posted | 11/02/2021 |
| USCIS-2021-0006-4703 | Comment Submitted by Guadalupe Ramirez | USCIS-2021-0006-0001 | Posted | 11/02/2021 |
| USCIS-2021-0006-4704 | MM1 Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 11/02/2021 |
| USCIS-2021-0006-4705 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 11/02/2021 |
| USCIS-2021-0006-4706 | MM1 Comment Submitted by Jimmy Chew | USCIS-2021-0006-0001 | Posted | 11/02/2021 |
| USCIS-2021-0006-4707 | MM1 Comment Submitted by Sandy Rhein | USCIS-2021-0006-0001 | Posted | 11/02/2021 |
| USCIS-2021-0006-4708 | MM2 Comment Submitted by Lorena Gonzalez | USCIS-2021-0006-0001 | Posted | 11/02/2021 |
| USCIS-2021-0006-4709 | MM1 Comment Submitted by Dennis Hough | USCIS-2021-0006-0001 | Posted | 11/02/2021 |
| USCIS-2021-0006-4710 | MM1 Comment Submitted by Cynthia Gutierrez | USCIS-2021-0006-0001 | Posted | 11/02/2021 |
| USCIS-2021-0006-4711 | MM1 Comment Submitted by Matthew Franzen | USCIS-2021-0006-0001 | Posted | 11/02/2021 |
| USCIS-2021-0006-4712 | Comment Submitted by Rohan Panda | USCIS-2021-0006-0001 | Posted | 11/02/2021 |
| USCIS-2021-0006-4713 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 11/02/2021 |
| USCIS-2021-0006-4714 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 11/02/2021 |
| USCIS-2021-0006-4715 | MM1 Submitted by Robert Walsh | USCIS-2021-0006-0001 | Posted | 11/02/2021 |
| USCIS-2021-0006-4716 | Comment Submitted by Ester Jones | USCIS-2021-0006-0001 | Posted | 11/02/2021 |
| USCIS-2021-0006-4717 | MM1 Comment Submitted by Kay Shelton | USCIS-2021-0006-0001 | Posted | 11/02/2021 |
| USCIS-2021-0006-4718 | Comment Submitted by Carol Fencl | USCIS-2021-0006-0001 | Posted | 11/02/2021 |

Note: MM stands for mail mailing campaigns grouped by number.                    **AR2022_700145**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-4719 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 11/02/2021 |
| USCIS-2021-0006-4720 | Comment Submitted by Psalm Ocampo | USCIS-2021-0006-0001 | Posted | 11/02/2021 |
| USCIS-2021-0006-4721 | Comment Submitted by Ishaan Pillai | USCIS-2021-0006-0001 | Posted | 11/02/2021 |
| USCIS-2021-0006-4722 | Comment Submitted by Ichcha Pillai | USCIS-2021-0006-0001 | Posted | 11/02/2021 |
| USCIS-2021-0006-4723 | Comment Submitted by Lauren Paterson | USCIS-2021-0006-0001 | Posted | 11/02/2021 |
| USCIS-2021-0006-4724 | Comment Submitted by Christian Roberts | USCIS-2021-0006-0001 | Posted | 11/02/2021 |
| USCIS-2021-0006-4725 | Comment Submitted by Lily Neuhaus | USCIS-2021-0006-0001 | Posted | 11/02/2021 |
| USCIS-2021-0006-4726 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 11/02/2021 |
| USCIS-2021-0006-4727 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 11/02/2021 |
| USCIS-2021-0006-4728 | Comment Submitted by McKayla  Myers | USCIS-2021-0006-0001 | Posted | 11/02/2021 |
| USCIS-2021-0006-4729 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 11/02/2021 |
| USCIS-2021-0006-4730 | Comment Submitted by Cynthia Embree-Lavoie | USCIS-2021-0006-0001 | Posted | 11/02/2021 |
| USCIS-2021-0006-4731 | MM1 Comment Submitted by Carren Herring | USCIS-2021-0006-0001 | Posted | 11/02/2021 |
| USCIS-2021-0006-4732 | MM1 Comment Submitted by Jude Green | USCIS-2021-0006-0001 | Posted | 11/02/2021 |
| USCIS-2021-0006-4733 | MM1 Comment Submitted by Jill Dunham | USCIS-2021-0006-0001 | Posted | 11/02/2021 |
| USCIS-2021-0006-4734 | MM1 Comment Submitted by Rodrigo Bravo | USCIS-2021-0006-0001 | Posted | 11/02/2021 |
| USCIS-2021-0006-4735 | MM1 Comment Submitted by Frances Hoffman | USCIS-2021-0006-0001 | Posted | 11/02/2021 |
| USCIS-2021-0006-4736 | Comment Submitted by Brenda Garcia | USCIS-2021-0006-0001 | Posted | 11/03/2021 |
| USCIS-2021-0006-4737 | MM1 Comment Submitted by Kenneth Ruby | USCIS-2021-0006-0001 | Posted | 11/03/2021 |
| USCIS-2021-0006-4738 | MM1 Comment Submitted by Angela Vera | USCIS-2021-0006-0001 | Posted | 11/03/2021 |
| USCIS-2021-0006-4739 | MM2 Comment Submitted by Adalberto Martinez | USCIS-2021-0006-0001 | Posted | 11/03/2021 |
| USCIS-2021-0006-4740 | Comment Submitted by Tomas Vasquez | USCIS-2021-0006-0001 | Posted | 11/03/2021 |
| USCIS-2021-0006-4741 | MM1 Comment Submitted by Jorge Delgado | USCIS-2021-0006-0001 | Posted | 11/03/2021 |
| USCIS-2021-0006-4742 | MM1 Comment Submitted by Leonardo Jara | USCIS-2021-0006-0001 | Posted | 11/03/2021 |
| USCIS-2021-0006-4743 | MM1 Comment Submitted by Carlos Burgos | USCIS-2021-0006-0001 | Posted | 11/03/2021 |
| USCIS-2021-0006-4744 | MM1 Comment Submitted by David Way | USCIS-2021-0006-0001 | Posted | 11/03/2021 |
| USCIS-2021-0006-4745 | MM1 Comment Submitted by Stephen Perry | USCIS-2021-0006-0001 | Posted | 11/03/2021 |
| USCIS-2021-0006-4746 | Comment Submitted by Julia Toepfer | USCIS-2021-0006-0001 | Posted | 11/03/2021 |
| USCIS-2021-0006-4747 | MM1 Comment Submitted by Rocio Torres Mora | USCIS-2021-0006-0001 | Posted | 11/03/2021 |
| USCIS-2021-0006-4748 | Unrelated Comment Submitted by NIcole Test | USCIS-2021-0006-0001 | Posted | 11/03/2021 |
| USCIS-2021-0006-4749 | MM1 Comment Submitted by Fabiana Abraham | USCIS-2021-0006-0001 | Posted | 11/03/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700146**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-4750 | Comment Submitted by Colorado Immigrant Rights Coalition | USCIS-2021-0006-0001 | Posted | 11/03/2021 |
| USCIS-2021-0006-4751 | Comment Submitted by Anonymous | USCIS-2021-0006-0001 | Posted | 11/03/2021 |
| USCIS-2021-0006-4752 | Comment Submitted by Sheila Joiner | USCIS-2021-0006-0001 | Posted | 11/03/2021 |
| USCIS-2021-0006-4753 | MM1 Comment Submitted by Alexis Tsoukalas | USCIS-2021-0006-0001 | Posted | 11/03/2021 |
| USCIS-2021-0006-4754 | MM2 Comment Submitted by Alejandro Ramos | USCIS-2021-0006-0001 | Posted | 11/03/2021 |
| USCIS-2021-0006-4755 | MM1 Comment Submitted by Jason Steadmon | USCIS-2021-0006-0001 | Posted | 11/03/2021 |
| USCIS-2021-0006-4756 | MM1 Comment Submitted by Judith Gille | USCIS-2021-0006-0001 | Posted | 11/03/2021 |
| USCIS-2021-0006-4757 | MM2 Comment Submitted by Ma Guadalupe Escanuela | USCIS-2021-0006-0001 | Posted | 11/03/2021 |
| USCIS-2021-0006-4758 | MM1 Comment Submitted by Teri Reid | USCIS-2021-0006-0001 | Posted | 11/03/2021 |
| USCIS-2021-0006-4759 | MM1 Comment Submitted by Jeri Mallory | USCIS-2021-0006-0001 | Posted | 11/03/2021 |
| USCIS-2021-0006-4760 | MM2 Comment Submitted by M RRE | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4761 | MM2 Comment Submitted by Yocelin Montero | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4762 | MM1 Comment Submitted by Lubby Sandoval Adams | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4763 | MM1 Comment Submitted by Eddie Torres | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4764 | MM1 Comment Submitted by Molly Kluba | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4765 | MM1 Comment Submitted by Alison Lay Cranston | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4766 | MM1 Comment Submitted by Andrea Grabowski | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4767 | MM1 Comment Submitted by Benny Martinez | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4768 | MM1 Comment Submitted by Nicole Chavez | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4769 | Comment Submitted by Jocelyn O. | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4770 | MM1 Comment Submitted by Judy Ajifu | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4771 | MM1 Comment Submitted by Richard Philbrick | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4772 | MM1 Comment Submitted by Anna Zimmermann | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4773 | Comment Submitted by National Immigrant Justice Center | USCIS-2021-0006-0001 | Posted | 11/03/2021 |
| USCIS-2021-0006-4774 | Comment Submitted by Karen Flores | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4775 | Comment Submitted by Lucas Burnett | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4776 | Comment Submitted by Diana Adame | USCIS-2021-0006-0001 | Posted | 11/04/2021 |

Note: MM stands for mail mailing campaigns grouped by number.            **AR2022_700147**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-4777 | Comment Submitted by Liz Gottmer | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4778 | Comment Submitted by Joan Rosas | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4779 | Comment Submitted by Kristen Hirsch | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4780 | Comment Submitted by Verenice Estrada | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4781 | Comment Submitted by Aimee Thostenson | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4782 | Comment Submitted by Emily Wurst | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4783 | Comment Submitted by Erin  Enriques | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4784 | Comment Submitted by Marcy  Campos | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4785 | Comment Submitted by Rothvitou  Long | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4786 | Comment Submitted by Carolina Silva | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4787 | MM4 Comment Submitted by Theresa Williams | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4788 | MM4 Comment Submitted by Robert Hobbs | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4789 | MM4 Comment Submitted by Emily Van Alyne | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4790 | MM4 Comment Submitted by Lisa Stone | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4791 | MM4 Comment Submitted by Ashley Hanshaw | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4792 | MM4 Comment Submitted by Gregory Jones | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4793 | MM4 Comment Submitted by Erin Breen | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4794 | MM4 Comment Submitted by Katharine Skolnick | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4795 | MM4 Comment Submitted by Rachel Szabo | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4796 | MM4 Comment Submitted by Madalyn Gregory | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4797 | MM4 Comment Submitted by Elena Knox | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4798 | MM4 Comment Submitted by Jillian Schweitzer | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4799 | MM4 Comment Submitted by John Najemy | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4800 | MM4 Comment Submitted by Emilie Johnson | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4801 | MM4 Comment Submitted by L Hayes | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4802 | MM4 Comment Submitted by violeta Luna chico | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4803 | MM4 Comment Submitted by Dawn Albanese | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4804 | MM4 Comment Submitted by Dawn DiBlasi | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4805 | MM4 Comment Submitted by Rachel Beck | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4806 | MM4 Comment Submitted by Wendy Emmert | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4807 | MM4 Comment Submitted by Annette Germana | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4808 | MM4 Comment Submitted by Gerard Ridella | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4809 | MM4 Comment Submitted by Esther Streisfeld | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4810 | MM4 Comment Submitted by Lucille Barish | USCIS-2021-0006-0001 | Posted | 11/04/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700148**

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-4811 | MM4 Comment Submitted by Aithan Peterson | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4812 | MM4 Comment Submitted by Selene Rasmussen | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4813 | MM4 Comment Submitted by Stephanie Thompson | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4814 | MM4 Comment Submitted by Bee Giamanco | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4815 | MM4 Comment Submitted by Stacey Smith-Clark | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4816 | MM4 Comment Submitted by Rachel Wang | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4817 | MM4 Comment Submitted by Laura Clark | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4818 | MM4 Comment Submitted by Deborah Irwin | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4819 | MM4 Comment Submitted by Abbie Bernstein | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4820 | MM4 Comment Submitted by JL Angell | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4821 | MM4 Comment Submitted by Vanessa Wardy | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4822 | MM4 Comment Submitted by Jeffrey MacDonald | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4823 | MM4 Comment Submitted by Shannon Jacobs | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4824 | MM4 Comment Submitted by Marissa Jennings | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4825 | MM4 Comment Submitted by Laura Brody | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4826 | MM4 Comment Submitted by Carrie Sauder | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4827 | MM4 Comment Submitted by Jim Loveland | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4828 | MM4 Comment Submitted by Denise Lytle | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4829 | MM4 Comment Submitted by Barbara Kennedy | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4830 | MM4 Comment Submitted by Gail Waldby | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4831 | MM4 Comment Submitted by Shelby Gibbs | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4832 | MM4 Comment Submitted by bernardo Alayza Mujica | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4833 | MM4 Comment Submitted by Diana Puente | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4834 | MM4 Comment Submitted by Angelica Escobedo | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4835 | MM4 Comment Submitted by Jeremy Gombin-Sperling | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4836 | MM4 Comment Submitted by Keith Thompson | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4837 | MM4 Comment Submitted by Jessica Sapalio | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4838 | MM4 Comment Submitted by Rosalind Bresnahan | USCIS-2021-0006-0001 | Posted | 11/04/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700149**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-4839 | MM4 Comment Submitted by Sasha Kay | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4840 | MM4 Comment Submitted by Jacco Kroon | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4841 | MM4 Comment Submitted by Sylvia Ponce | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4842 | MM4 Comment Submitted by Catherine Bremer | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4843 | MM4 Comment Submitted by Robert Gilman | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4844 | MM4 Comment Submitted by Bridget Gosselin | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4845 | MM4 Comment Submitted by Starr Hein | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4846 | MM4 Comment Submitted by Allister Layne | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4847 | MM4 Comment Submitted by Kelly Josh | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4848 | MM4 Comment Submitted by Doug Dyer | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4849 | MM4 Comment Submitted by Melissa Perez | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4850 | MM4 Comment Submitted by Jay Treat | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4851 | MM4 Comment Submitted by Karen Cook | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4852 | MM4 Comment Submitted by Krystal Hernandez | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4853 | MM4 Comment Submitted by Susan Gibson | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4854 | MM4 Comment Submitted by Susan Chakmakian | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4855 | MM4 Comment Submitted by Shalome Musignac Jordan | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4856 | MM4 Comment Submitted by Molly Costigan | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4857 | MM4 Comment Submitted by Maria Ross | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4858 | MM4 Comment Submitted by prisca gloor | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4859 | MM4 Comment Submitted by Kaylee Lindburg | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4860 | MM4 Comment Submitted by Rubi Resendiz | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4861 | MM4 Comment Submitted by Claudia Romo | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4862 | MM4 Comment Submitted by Laurie Stern | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4863 | MM4 Comment Submitted by Diep Ahn | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4864 | MM4 Comment Submitted by Arie Sirotiak | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4865 | MM4 Comment Submitted by Marilyn Hansen | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4866 | MM4 Comment Submitted by Susanne Hesse | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4867 | MM4 Comment Submitted by Aminta Menjivar | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4868 | MM4 Comment Submitted by Guillermo Soto | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4869 | MM4 Comment Submitted by Rosa Santibanez | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4870 | MM4 Comment Submitted by Marsha Wood | USCIS-2021-0006-0001 | Posted | 11/04/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700150**

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-4871 | MM4 Comment Submitted by Sharon Longyear | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4872 | MM4 Comment Submitted by Richard Payne | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4873 | MM4 Comment Submitted by Liesl Jackson | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4874 | MM4 Comment Submitted by Michael Agliata | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4875 | MM4 Comment Submitted by Melissa SchultzAhearn | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4876 | MM4 Comment Submitted by Steven Lowenthal | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4877 | MM4 Comment Submitted by Meira Harris | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4878 | MM4 Comment Submitted by Ailsa Hermann-Wu | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4879 | MM4 Comment Submitted by Cassie O'Shea | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4880 | MM4 Comment Submitted by Anna Nicholas | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4881 | MM4 Comment Submitted by Mirta Ribas | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4882 | MM4 Comment Submitted by Stefanie Cocozzelli | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4883 | MM4 Comment Submitted by Angela Rojas | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4884 | MM4 Comment Submitted by Rebecca Haskins | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4885 | MM4 Comment Submitted by Alan Benford | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4886 | Comment Submitted by Beth Lucas | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4887 | MM4 Comment Submitted by Melina Paris | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4888 | MM4 Comment Submitted by Kendra Armer | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4889 | Comment Submitted by Jacqueline Smith | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4890 | Comment Submitted by Herminia Santillan | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4891 | MM4 Comment Submitted by Kari Watts | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4892 | MM4 Comment Submitted by Elizabeth Lloyd | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4893 | MM4 Comment Submitted by Karen Erickson | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4894 | MM4 Comment Submitted by AnnaLeah Lacoss | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4895 | MM4 Comment Submitted by Michael Greenberg | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4896 | MM4 Comment Submitted by Linda Strout | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4897 | MM4 Comment Submitted by David Rosales | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4898 | MM4 Comment Submitted by Debby Bridge | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4899 | MM4 Comment Submitted by Margaret Silvers | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4900 | MM4 Comment Submitted by Antoinette Bonsignore | USCIS-2021-0006-0001 | Posted | 11/04/2021 |

Note: MM stands for mail mailing campaigns grouped by number.                    **AR2022_700151**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-4901 | MM4 Comment Submitted by Brad Pritchett | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4902 | MM4 Comment Submitted by Susan Heath | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4903 | MM4 Comment Submitted by Beth Levin | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4904 | MM4 Comment Submitted by Rebecca Goldfinger | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4905 | MM4 Comment Submitted by Patricia Griffin | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4906 | MM4 Comment Submitted by Sean Darby | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4907 | MM4 Comment Submitted by Chas Griffin | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4908 | MM4 Comment Submitted by MAPS Redmond | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4909 | MM4 Comment Submitted by Susan Gilmore | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4910 | MM4 Comment Submitted by Danni Lima | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4911 | MM4 Comment Submitted by Jean Wiant | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4912 | MM4 Comment Submitted by Jamie Glass | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4913 | MM4 Comment Submitted by Taryn McGovern | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4914 | MM4 Comment Submitted by Fred Goldstein | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4915 | MM4 Comment Submitted by geraldine Theobald | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4916 | MM4 Comment Submitted by Ms. Gabrielle Bork | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4917 | MM4 Comment Submitted by Jessica Richards | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4918 | MM4 Comment Submitted by Margaret Survance | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4919 | MM4 Comment Submitted by Jessica Fishman | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4920 | MM4 Comment Submitted by Jerry Mylius | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4921 | MM4 Comment Submitted by Sarah Schaefer | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4922 | MM4 Comment Submitted by Miriam Nunez Valdovinos | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4923 | MM4 Comment Submitted by Barbara Janssen | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4924 | MM4 Comment Submitted by Eleanor Yasgur | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4925 | MM4 Comment Submitted by Karen Cornejo | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4926 | MM4 Comment Submitted by Jessie Casteel | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4927 | MM4 Comment Submitted by Megan Horan | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4928 | MM4 Comment Submitted by Philip Smith | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4929 | MM4 Comment Submitted by Sierra Warrick | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4930 | MM4 Comment Submitted by Roberta Orlando | USCIS-2021-0006-0001 | Posted | 11/04/2021 |

Note: MM stands for mail mailing campaigns grouped by number.                                    **AR2022_700152**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-4931 | MM4 Comment Submitted by Arielle Juberg | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4932 | MM4 Comment Submitted by Elizabeth McDyer | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4933 | MM4 Comment Submitted by Bev Gavenda | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4934 | MM4 Comment Submitted by Sue deVall | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4935 | MM4 Comment Submitted by Stacey Skole | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4936 | MM4 Comment Submitted by K Reid | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4937 | MM4 Comment Submitted by Mini Liu | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4938 | MM4 Comment Submitted by Matthew Agen | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4939 | Comment Submitted by Paige Wright | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4940 | MM4 Comment Submitted by Felicity Figueroa | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4941 | MM4 Comment Submitted by Elizabeth Sauer | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4942 | MM4 Comment Submitted by Heather Bigelow | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4943 | MM4 Comment Submitted by Monica Aniszewski | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4944 | MM4 Comment Submitted by Camilla Johnson | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4945 | MM4 Comment Submitted by Corinna Donnerberg | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4946 | MM4 Comment Submitted by Alejandra Euresti | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4947 | MM4 Comment Submitted by Dallas Heinlein | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4948 | MM4 Comment Submitted by Valerie Meyers | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4949 | MM4 Comment Submitted by Barbara Woods | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4950 | MM4 Comment Submitted by Dorca Reynoso | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4951 | MM4 Comment Submitted by Lauren Ready | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4952 | MM4 Comment Submitted by Kerri Lowe | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4953 | MM4 Comment Submitted by Lynn Kearney | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4954 | MM4 Comment Submitted by Angie McCullagh | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4955 | MM4 Comment Submitted by Kevin Abrams | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4956 | MM4 Comment Submitted by Nandita Sharma | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4957 | MM4 Comment Submitted by Claire Kegerise | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4958 | MM4 Comment Submitted by Sandra Fujita | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4959 | MM4 Comment Submitted by Anca Vlasopolos | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4960 | MM4 Comment Submitted by Gigi Murphy | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4961 | MM4 Comment Submitted by Alix Keast | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4962 | MM4 Comment Submitted by Elizabeth Smyth | USCIS-2021-0006-0001 | Posted | 11/04/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700153**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-4963 | MM4 Comment Submitted by Maria Garcia | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4964 | MM4 Comment Submitted by Robin Pérez | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4965 | MM4 Comment Submitted by Mary Wehrman | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4966 | MM4 Comment Submitted by Jaime Sullivan | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4967 | MM4 Comment Submitted by Sam Potasznik | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4968 | MM4 Comment Submitted by Stuart Tart | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4969 | MM4 Comment Submitted by Emily Wachowiak | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4970 | MM4 Comment Submitted by Deborah Baker | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4971 | MM4 Comment Submitted by Sarah Bixler | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4972 | MM4 Comment Submitted by Dennis Marceron | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4973 | MM4 Comment Submitted by Lynn Shoemaker | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4974 | MM4 Comment Submitted by Marie Garescher | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4975 | MM4 Comment Submitted by Renee Staeck | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4976 | MM4 Comment Submitted by Nadia Kalman | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4977 | MM4 Comment Submitted by Stephanie Monson | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4978 | MM4 Comment Submitted by Joseph Wainio | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4979 | MM4 Comment Submitted by Nelson S. | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4980 | MM4 Comment Submitted by Edna Berkovits | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4981 | Comment Submitted by John Doyle | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4982 | MM4 Comment Submitted by Heather Hofshi | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4983 | Comment Submitted by Cassandra Solis | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4984 | MM4 Comment Submitted by Robert Resendiz | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4985 | MM4 Comment Submitted by Amber West | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4986 | MM4 Comment Submitted by Sarah Fuller | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4987 | MM4 Comment Submitted by Diana Stokes | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4988 | MM4 Comment Submitted by Gabriela Rios | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4989 | MM4 Comment Submitted by Max Freedman | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4990 | MM4 Comment Submitted by Kent Borges | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4991 | MM4 Comment Submitted by Anne Marie Wolf | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4992 | MM4 Comment Submitted by Mary Thimmesch | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4993 | MM4 Comment Submitted by Bill Holt | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4994 | MM4 Comment Submitted by Shannon Shea | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4995 | MM4 Comment Submitted by Joseph Lechuga | USCIS-2021-0006-0001 | Posted | 11/04/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700154**

Public comments in response to propose rule, Deferred Action for Childhood Arrivals, in DHS Docket 2021-0006

| | | | | |
|---|---|---|---|---|
| USCIS-2021-0006-4996 | MM4 Comment Submitted by Karen Greenspan | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4997 | MM4 Comment Submitted by Jayne Glick | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4998 | MM4 Comment Submitted by Bruce O'Brien | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-4999 | MM4 Comment Submitted by Peggy Thompson | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-5000 | MM4 Comment Submitted by Amanda Santiago | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-5001 | MM4 Comment Submitted by Leslie Schear | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-5002 | MM4 Comment Submitted by Cynthia Sherman-Jones | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-5003 | MM4 Comment Submitted by Jan Stevens | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-5004 | MM4 Comment Submitted by Lauren Moody | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-5005 | MM4 Comment Submitted by Joelle Pretty | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-5006 | MM4 Comment Submitted by Jennifer Matisiak | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-5007 | MM4 Comment Submitted by Rachel Adams | USCIS-2021-0006-0001 | Posted | 11/04/2021 |
| USCIS-2021-0006-5008 | MM4 Comment Submitted by Gabriele Eissner | USCIS-2021-0006-0001 | Posted | 11/04/2021 |

Note: MM stands for mail mailing campaigns grouped by number.          **AR2022_700155**